# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| Debtors. | **(Lead Case)** |
| | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Christina Pullo, depose and say that:

1.     I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 bankruptcy cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

a.    a flash drive containing PDF images of the: (1) *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* [Docket No. 6353] with all exhibits thereto, including, among others, the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320]; and (2) *Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief* [Docket No. 6340] (collectively, the "***Disclosure Statement Flash Drive***");

b.    a book containing PDF images of the: (1) *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* [Docket No. 6353] with all exhibits thereto, including, among others, the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (collectively, the "***Disclosure Statement Book***");

c. the *Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief* without exhibits attached thereto [Docket No. 6340] (the "***Disclosure Statement Order***");

d. the *Notice of (I) Approval of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Establishment and Approval of Record Date, Voting Deadline, and Other Plan Solicitation and Voting Procedures; (III) Approval of Forms of Ballots, Solicitation Packages, and Related Notices; (IV) Establishment of Plan Confirmation Notice Procedures; and (V) Other Related Relief*, a copy of which is attached hereto as **Exhibit A** (the "***Confirmation Hearing Notice***");

e. the *Fire Victim Claim Plan Treatment Summary*, a copy of which is attached hereto as **Exhibit B** (the "***TCC Summary***");

f. the *Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*, a copy of which is attached hereto as **Exhibit C** (the "***Disclosure Statement Supplement***");

g. the *Class 5A-III HoldCo Fire Victim Claims and Class 5B-III Fire Victim Claims Individual Fire Claimant Ballot for Accepting or Rejecting Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*, a form of which is attached hereto as **Exhibit D** (the "***Individual Fire Claimant Ballot***");

h. the *PG&E Bankruptcy Voting – Cover Letter*, signed by Gerald Singleton, Esq. of the Singleton Law Firm and dated March 4, 2020, a copy of which is attached hereto as **Exhibit E** (the "***Singleton Law Firm Cover Letter***")

i. the *Class 3B-IV Utility Funded Debt Claims and Class 10A-II HoldCo Recession or Damage Claims Standard Impaired Debt Ballot for Accepting or Rejecting Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*, a form of which is attached hereto as **Exhibit F** (the "***Standard Impaired Debt Ballot***"); and

j. a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2

2.	Unless otherwise stated, at my direction and under my supervision, commencing on March 30, 2020, employees of Prime Clerk caused true and correct copies of the following materials to be served as follows:

a.	the Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Singleton Law Firm Cover Letter, and Return Envelope were served via United States Postal Service ("*USPS*") first class mail on the parties identified on the service list attached hereto as **Exhibit G**.[1]

3.	Unless otherwise stated, at my direction and under my supervision, commencing on March 30, 2020, employees of Prime Clerk caused true and correct copies of the following materials to be served as follows:

a.	the Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope were served via USPS first class mail on the parties identified on the service list attached hereto as **Exhibit H**.[2]

4.	Unless otherwise stated, at my direction and under my supervision, commencing on April 23, 2020, employees of Prime Clerk caused true and correct copies of the following materials to be served as follows:

a.	the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, and Return Envelope were served via USPS first class mail on the parties identified on the service list attached hereto as **Exhibit I**.[3]

*[Remainder of Page Intentionally Left Blank]*

3

---

[1] To the extent parties appearing on Exhibit G are individuals, Prime Clerk redacted their addresses.

[2] To the extent parties appearing on Exhibit H are individuals, Prime Clerk redacted their addresses.

[3] To the extent parties appearing on Exhibit I are individuals, Prime Clerk redacted their addresses.

5.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 15th day of May 2020, Nassau County, NY.

Christina Pullo

SRF 40662-41613

## Exhibit A

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION; (II) ESTABLISHMENT AND APPROVAL OF RECORD DATE, VOTING DEADLINE, AND OTHER PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVAL OF FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; (IV) ESTABLISHMENT OF PLAN CONFIRMATION NOTICE PROCEDURES; AND (V) OTHER RELATED RELIEF** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1.     **Approval of Disclosure Statement**. By Order, dated March 17, 2020 [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"), the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") approved the disclosure statement (the solicitation version of which is filed at Docket No. 6353, together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**")[1] as having adequate information as provided under section 1125 of title 11 of the United States Code (the "**Bankruptcy Code**"), and also approved certain procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan. The Plan is annexed as **<u>Exhibit A</u>** to the Disclosure Statement. The Bankruptcy Court previously set certain dates and deadlines with respect to approval of the Disclosure Statement and confirmation of the Plan by Order, dated February 11, 2020 [Docket No. 5732] (the "**Scheduling Order**").

2.     **The Voting Classes and Record Date**. Only parties that hold Claims against, or Interests in, the Debtors in the following Classes as of March 3, 2020 (the "**Record Date**") are entitled to vote to accept or reject the Plan (collectively, the "**Voting Classes**"):

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5A-I | HoldCo Public Entities Wildfire Claims | Impaired |
| Class 5A-II | HoldCo Subrogation Wildfire Claims | Impaired |
| Class 5A-III | HoldCo Fire Victim Claims | Impaired |
| Class 10A-I | HoldCo Common Interests | Impaired |
| Class 10A-II | HoldCo Rescission or Damage Claims | Impaired |
| Class 3B-I | Utility Impaired Senior Note Claims | Impaired |
| Class 3B-III | Utility Short-Term Senior Note Claims | Impaired |
| Class 3B-IV | Utility Funded Debt Claims | Impaired |
| Class 5B-I | Utility Public Entities Wildfire Claims | Impaired |

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order, as applicable.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5B-II | Utility Subrogation Wildfire Claims | Impaired |
| Class 5B-III | Utility Fire Victim Claims | Impaired |

3.      **The Voting Deadline**.  Votes to accept or reject the Plan must be actually received by the Debtors' solicitation agent, Prime Clerk LLC ("**Prime Clerk**" or the "**Solicitation Agent**"), by no later than **May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)** (the "**Voting Deadline**") in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order and the instructions set forth on any Ballot.  Failure to follow the voting instructions as set forth in the Disclosure Statement and Solicitation Procedures Order and any applicable Ballot may result in the vote of any such Claim or Interest holder not being counted for purposes of accepting or rejecting the Plan.

4.      **The Non-Voting Classes and Other Parties Not Entitled to Vote on the Plan**.  Holders of Unimpaired Claims or Interests in the Classes listed below are Unimpaired under the Plan (collectively, the "**Non-Voting Classes**"), are not entitled to vote to accept or reject the Plan, and will not receive a Ballot.  Such holders will instead receive a Notice of Non-Voting Status.

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 1A | HoldCo Other Secured Claims | Unimpaired |
| Class 2A | HoldCo Priority Non-Tax Claims | Unimpaired |
| Class 3A | HoldCo Funded Debt Claims | Unimpaired |
| Class 4A | HoldCo General Unsecured Claims | Unimpaired |
| Class 5A-IV | HoldCo Ghost Ship Fire Claims | Unimpaired |
| Class 6A | HoldCo Workers' Compensation Claims | Unimpaired |
| Class 7A | HoldCo Environmental Claims | Unimpaired |
| Class 8A | HoldCo Intercompany Claims | Unimpaired |
| Class 9A | HoldCo Subordinated Debt Claims | Unimpaired |
| Class 11A | HoldCo Other Interests | Unimpaired |
| Class 1B | Utility Other Secured Claims | Unimpaired |
| Class 2B | Utility Priority Non-Tax Claims | Unimpaired |
| Class 3B-II | Utility Reinstated Senior Note Claims | Unimpaired |
| Class 3B-V | Utility PC Bond (2008 F and 2010 E) Claims | Unimpaired |
| Class 4B | Utility General Unsecured Claims | Unimpaired |
| Class 5B-IV | Utility Ghost Ship Fire Claims | Unimpaired |
| Class 6B | Utility Workers' Compensation Claims | Unimpaired |
| Class 7B | 2001 Utility Exchange Claims | Unimpaired |
| Class 8B | Utility Environmental Claims | Unimpaired |
| Class 9B | Utility Intercompany Claims | Unimpaired |
| Class 10B | Utility Subordinated Debt Claims | Unimpaired |

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 11B | Utility Preferred Interests | Unimpaired |
| Class 12B | Utility Common Interests | Unimpaired |

In addition, pursuant to the Disclosure Statement and Solicitation Procedures Order, the following holders of Claims and Interests **are not** entitled to vote to accept or reject the Plan:

(a) Any holder of a Claim that was not listed in the Schedules or was listed as contingent, unliquidated, disputed, in the amount of $0.00, or unknown, and a Proof of Claim was not (i) filed by the applicable Bar Date or (ii) deemed timely filed by an Order of the Bankruptcy Court before the Voting Deadline unless the Debtors have consented in writing;

(b) Any holder of a Claim that is the subject of an objection or request for estimation filed by February 21, 2020 at 4 p.m. (Prevailing Pacific Time);

(c) Any holder of a Claim (i) filed in the amount of $0.00, (ii) where, as of the Record Date, the outstanding amount of a Claim is not greater than $0.00, or (iii) where a Claim has been disallowed, expunged, disqualified, or suspended; and

(d) Claimholders who are otherwise disqualified from voting to accept or reject the Plan pursuant to the procedures set forth in the Solicitation Procedures and Disclosure Statement Order.

5. **Objections to Claims or Requests to Estimate for Voting Purposes.** If an objection to, or request for estimation of, a Claim has been filed and served by any party in interest with appropriate standing by the deadline set forth in the Scheduling Order (February 21, 2020, at 4:00 p.m. (Prevailing Pacific Time)), such Claim shall be temporarily disallowed or estimated for voting purposes only with respect to the Plan and not for purposes of allowance or distribution, except to the extent and in the manner as may be set forth in such objection or request for estimation; *provided,* that the deadline for any party in interest with appropriate standing to file and serve an objection to, or request for estimation of, any timely filed HoldCo Rescission or Damage Claim has been extended through and including May 1, 2020, at 4:00 p.m. (Prevailing Pacific Time).

6. **Rule 3018 Motions.** Pursuant to the Scheduling Order, if you timely filed a Proof of Claim or Interest and disagreed with the Debtors' classification of, objection to, or request for estimation of, your Claim or Interest and believe that you should have been be entitled to vote to accept or reject the Plan, then you were required to file and serve a motion, pursuant to Bankruptcy Rule 3018(a) (a

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

41613

"**3018 Motion**"), to temporarily allow such Claim or Interest in a different amount or in a different Class for purposes of voting to accept or reject the Plan by March 6, 2020 at 4:00 p.m. (Prevailing Pacific Time), unless such deadline has been extended by agreement of the Debtors; *provided, however,* that, notwithstanding anything in the Disclosure Statement and Solicitation Procedures Order or the Scheduling Order to the contrary, the deadline for any holder of a timely filed HoldCo Rescission or Damage Claim to file a 3018 Motion has been extended through and including April 23, 2020, at 4:00 p.m. (Prevailing Pacific Time). 3018 Motions that were not timely filed and served in accordance with the Scheduling Order shall not be considered. The rights of the Debtors and any other party in interest to respond or object to any 3018 Motion are hereby expressly reserved. Any claimant or interest holder that timely filed a 3018 Motion will be provided with a Ballot and such Ballot will be counted in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order, unless temporarily allowed in a different amount by an Order of the Court entered prior to the Voting Deadline. For the avoidance of doubt, and notwithstanding any other provision in the Disclosure Statement and Solicitation Procedures to the contrary, any amount that is established or determined by the Court in connection with a timely filed 3018 Motion shall be allowed in the amount determined by the Court for voting purposes only with respect to the Plan, and not for purposes of allowance or distribution;[2]

7. **The Confirmation Hearing**. Pursuant to the Scheduling Order, the hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **May 27, 2020 at 10:00 a.m. (Pacific Time)**, before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020,

---

[2] Claimants may contact PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), or by e-mail to pgeinfo@primeclerk.com to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a 3018 Motion has been filed.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

41613

parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").[3]  The procedures for filing responses and objections to confirmation of the Plan are set forth below.  The Confirmation Hearing and the deadlines related thereto may be continued from time to time by the Bankruptcy Court without further notice other than announcement by the Bankruptcy Court in open Court, as indicated in any notice of agenda of matters scheduled for hearing filed with the Bankruptcy Court, or on the docket.  The Plan may be modified, if necessary, before, during, or because of the Confirmation Hearing, without further notice to interested parties.

8.      **Objections to Confirmation of the Plan**.  Responses and objections to confirmation of the Plan must:

(a)      Be in writing;

(b)      State the name and address of the objecting party and the amount and nature of the Claim or Interest of such party;

(c)      State with particularity the basis and nature of any objection with respect to the Plan;

(d)      Conform to the Bankruptcy Rules, the Bankruptcy Local Rules for the United States District Court for the Northern District of California, the *Order Establishing Procedures for Disclosure Statement and Confirmation Hearing* (N.D. Cal. May 2017) (Montali, J.), and the Scheduling Order; and

(e)      Be filed with the Bankruptcy Court and served in accordance with Bankruptcy Rule 3020(b)(1) so as to be actually received on or before **4:00 p.m. (Prevailing Pacific Time) on May 15, 2020** (the "**Objection Deadline**") by the following parties (the "**Notice Parties**"):

(i)      Clerk, U.S. Bankruptcy Court for the Northern District of California, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102;

---

[3] All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

41613

(ii)     The Debtors, c/o PG&E Corporation and Pacific Gas and Electric Company, 77 Beale Street, P.O. Box 770000, San Francisco, California 94177 (Attn: Janet Loduca, Esq.);

(iii)    The attorneys for the Debtors, (A) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn:  Stephen Karotkin, Esq. (stephen.karotkin@weil.com), Jessica Liou, Esq. (jessica.liou@weil.com), and Matthew Goren, Esq. (matthew.goren@weil.com)), (B) Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn:  Tobias S. Keller, Esq. (tkeller@kbkllp.com) and Jane Kim, Esq. (jkim@kbkllp.com)), and (C) Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue, New York, New York 10019 (Attn: Paul H. Zumbro, Esq. (pzumbro@cravath.com), Kevin J. Orsini, Esq. (korsini@cravath.com), and Omid H. Nasab, Esq. (onasab@cravath.com));

(iv)    The U.S. Trustee, 450 Golden Gate Avenue, 5th Floor, Suite 05-0153, San Francisco, California 94102 (Attn:  James L. Snyder, Esq. (James.L.Snyder@usdoj.gov) and Timothy Laffredi, Esq. (Timothy.S.Laffredi@usdoj.gov));

(v)     The attorneys for the administrative agent under the Debtors' debtor-in-possession financing facility, (A) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (Attn:  Kristopher M. Hansen, Esq. (khansen@stroock.com), Erez E. Gilad, Esq. (egilad@stroock.com), and Matthew G. Garofalo, Esq. (mgarofalo@stroock.com)) and (B) Stroock & Stroock & Lavan LLP, 2029 Century Park East, Los Angeles, California 90067-3086 (Attn: Frank A. Merola, Esq. (fmerola@stroock.com));

(vi)    The attorneys for the collateral agent under the Debtors' debtor-in-possession financing facility, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn:  Eli J. Vonnegut, Esq. (eli.vonnegut@davispolk.com), David Schiff, Esq. (david.schiff@davispolk.com), and Timothy Graulich, Esq. (timothy.graulich@davispolk.com));

(vii)   The attorneys for the CPUC, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019-6064 (Attn: Alan W. Kornberg, Esq. (akornberg@paulweiss.com), Brian S. Hermann, Esq. (bhermann@paulweiss.com), Walter R. Rieman, Esq. (wrieman@paulweiss.com), Sean A. Mitchell, Esq. (smitchell@paulweiss.com), and Neal P. Donnelly, Esq. (ndonnelly@paulweiss.com));

(viii)  The attorneys for the Creditors Committee, (A) Milbank LLP, 55 Hudson Yards, New York, New York 10001-2163 (Attn:  Dennis F. Dunne, Esq. (DDunne@milbank.com) and Samuel A. Kahlil, Esq. (skhalil@milbank.com)) and (B) Milbank LLP, 2029 Century Park East, 33rd Floor, Los Angeles, California 90067 (Attn:  Gregory A. Bray, Esq. (GBray@milbank.com) and Thomas R. Kreller, Esq. (TKreller@milbank.com));

(ix)    The attorneys for the Tort Claimants Committee, (A) Baker & Hostetler LLP, 1160 Battery Street, Suite 100, San Francisco, California 94111 (Attn:  Robert A. Julian, Esq. (rjulian@bakerlaw.com) and Cecily A. Dumas,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

41613

Esq. (cdumas@bakerlaw.com)) and (B) Baker & Hostetler LLP, 11601 Wilshire Boulevard, Suite 1400, Los Angeles, California, 90025-0509 (Attn: Eric E. Sagerman, Esq. (esagerman@bakerlaw.com) and Lauren T. Attard, Esq. (lattard@bakerlaw.com ));

(x)    The attorneys for the Ad Hoc Group of Subrogation Claim Holders, (A) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019-6099 (Attn: Matthew A. Feldman, Esq. (mfeldman@willkie.com), Joseph G Minias Esq. (jminias@willkie.com), Benjamin P. McCallen Esq. (bmccallen@willkie.com), and Daniel I. Forman Esq. (dforman@willkie.com) and (B) Diemer & Wei, LLP, 100 West San Fernando Street, Suite 555, San Jose, California 95113 (Attn: Kathryn S. Diemer (kdiemer@diemerwei.com));

(xi)   The attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett, Esq. (bbennett@jonesday.com), Joshua M. Mester, Esq. (jmester@jonesday.com), and James O. Johnston, Esq. (jjohnston@jonesday.com)); and

(xii)  The attorneys for the Ad Hoc Committee of Senior Unsecured Noteholders, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036 (Attn: Michael S. Stamer, Esq. (mstamer@akingump.com), Ira S. Dizengoff, Esq. (idizengoff@akingump.com), David H. Botter, Esq. (dbotter@akingump.com), Abid Qureshi, Esq. (aqureshi@akingump.com) and (B) Akin Gump Strauss Hauer & Feld LLP, 580 California Street, Suite 1500, San Francisco, California 94104 (Attn: Ashley Vinson Crawford, Esq. (avcrawford@akingump.com)).

**IF ANY OBJECTION TO CONFIRMATION OF THE PLAN IS NOT TIMELY FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.**

**PURSUANT TO THE SCHEDULING ORDER, PRINCIPAL COUNSEL REPRESENTING A PARTY, OR ANY PRO SE PARTY, OBJECTING TO CONFIRMATION OF THE PLAN MUST APPEAR IN PERSON AT A PRE-CONFIRMATION SCHEDULING CONFERENCE ON MAY 19, 2020 AT 10:00 AM (PREVAILING PACIFIC TIME) TO DISCUSS SCHEDULING ANY EVIDENTIARY MATTERS TO BE DEALT WITH IN CONNECTION WITH THE CONFIRMATION HEARING AND SCHEDULING FOR BRIEFING OF CONTESTED LEGAL ISSUES. FAILURE TO APPEAR MAY RESULT IN THE OBJECTION BEING STRICKEN.**

8

41613

**9.     Plan Releases.   INFORMATION REGARDING CERTAIN INJUNCTIONS, EXCULPATIONS, AND RELEASES UNDER THE PLAN IS SET FORTH ON ANNEX A HERETO.  YOU SHOULD CAREFULLY REVIEW THE PLAN AND THE INFORMATION ON ANNEX A IN ITS ENTIRETY AS IT MAY AFFECT YOUR RIGHTS.**

10.     **Executory Contracts and Unexpired Leases**.  Pursuant to the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount (as defined in the Plan), all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order (as defined in the Plan), (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date (as defined in the Plan), or (iv) is specifically designated as an executory contract or unexpired lease to be rejected on the Schedule of Rejected Contracts (as defined in the Plan) by the Debtors.  The Debtors shall serve all applicable notices regarding cure amounts or rejection as set forth in the Plan on the appropriate parties no later than fourteen (14) days before the Objection Deadline.

11.     **Additional Information**.  Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials are on file with the Clerk and may be examined by interested parties on the Case Website.  Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials may also be: (i) examined by interested parties during normal business hours at the office of the Clerk; (ii) accessed for a fee via PACER at http://www.canb.uscourts.gov/; and (iii) obtained by written request to the Solicitation Agent, at the address or e-mail address set forth below:

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| If by e-mail to: | If by standard, overnight, or hand delivery: |
| --- | --- |
| pgeinfo@primeclerk.com | PG&E Information<br>c/o Prime Clerk, LLC<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165 |

**THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: March 18, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: /s/ Stephen Karotkin
       Stephen Karotkin

*Attorneys for Debtors*
*and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

41613

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## ANNEX A

### NOTICE OF INJUNCTION, EXCULPATION AND RELEASE PROVISIONS[4]

**Binding Effect, Injunctions, Exculpations, and Releases.**  If the Plan is confirmed by the Bankruptcy Court, the Plan, including the injunctions, exculpations, and releases contained in, among others, Sections 4.6(a), 4.7(a), 4.25(e), 4.26(b), 6.4(a), 6.7(a), 10.3, 10.4, 10.5, 10.6, 10.7, 10.8, and 10.9 thereof, will be binding on you, regardless of whether you are Impaired under the Plan and whether you have accepted the Plan.  If the Plan is confirmed by the Bankruptcy Court, the following key injunction, exculpation, and release provisions will apply, subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable.  YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER:**

*Section 10.6 – Injunction.*

**(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner**

---

[4] Capitalized terms used in this Annex but not otherwise defined shall have the meanings ascribed to such terms in the Plan.

or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms of this Plan, the Confirmation Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

    (i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

    (ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

    (iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

    (iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

    (v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(i)    the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

(ii)    the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c)  **Modifications.**  There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d)  **No Limitation on Channeling Injunction.**  Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e)  **Bankruptcy Rule 3016 Compliance.**  The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

***Section 10.8 - Exculpation.***  **Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Section 10.9 – Releases.**

(a) ***Releases by the Debtors***. As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

(b) ***Releases by Holders of Claims and Interests***. As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and

unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an ex officio basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases.* Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542. The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

**Exhibit B**

# FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY

**PLEASE READ THE FOLLOWING SUMMARY IF YOU FILED A FIRE VICTIM CLAIM IN THE PG&E CHAPTER 11 CASES. THIS SUMMARY PROVIDES INFORMATION ON HOW YOUR CLAIM WILL BE PROCESSED AFTER PG&E RECEIVES BANKRUPTCY COURT APPROVAL OF ITS PLAN OF REORGANIZATION AND THE PLAN BECOMES EFFECTIVE.**

**STEPS TO REORGANIZATION:** PG&E's and the Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (the "Plan") will govern the terms of PG&E's emergence from chapter 11. Enclosed with this summary is a copy of the Plan and the related Disclosure Statement that describes the Plan and how PG&E proposes to implement it, and a ballot for you to vote to accept or reject the Plan. **Your vote is important.** The Bankruptcy Court will conduct a hearing after all ballots have been tallied to determine whether it will approve the Plan. IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT, YOUR CLAIM WILL BE PROCESSED AND MAY BE PAID EVEN IF YOU DID NOT CAST A VOTE OR VOTED TO REJECT THE PLAN. IF THE PLAN IS NOT CONFIRMED, YOUR CLAIM WILL NOT BE PAID UNTIL ANOTHER PLAN IS CONFIRMED OR THERE IS ANOTHER RESOLUTION OF PG&E's CHAPTER 11 CASES.

**YOUR VOTE COUNTS:** You have the right to accept or reject the Plan if you or your attorney filed a claim against the Debtors. **Ballots must be RECEIVED by May 15, 2020,** in order to be counted.

**HOW TO VOTE:** You have received a ballot with instructions that explain how you can vote. If you are represented by counsel, consult your attorney on the appropriate voting method. If you have questions about the voting materials, you can call (844) 339-4217 (domestic toll-free) or +1 (929) 333-8977 (international) or email pgeinfo@primeclerk.com.

**FIRE VICTIM TRUST:** Pursuant to the Plan, PG&E will fund a resolution trust ("Fire Victim Trust") for the benefit of Fire Victim Claimants (as defined below) in the amount of approximately $13.5 billion, consisting of $6.75 billion in cash (of which $1.35 billion will be paid over an 18-month period from PG&E's tax attributes) and $6.75 billion of common stock of reorganized PG&E Corporation. Your claim will be processed by the Claims Administrator in conjunction with the Trustee of the Fire Victim Trust and, if your claim is approved, it will be paid from the Fire Victim Trust assets. NOTHING IN THE PLAN OR THE FIRE VICTIM TRUST AGREEMENT REQUIRES YOU TO RECEIVE PAYMENT IN STOCK. HOLDERS OF FIRE VICTIM CLAIMS' SOLE SOURCE OF RECOVERY

SHALL BE FROM THE FIRE VICTIM TRUST. THEY WILL NOT BE ABLE TO PURSUE THEIR CLAIMS AGAINST PG&E CORPORATION OR PACIFIC GAS AND ELECTRIC COMPANY.

**HOW TO GET YOUR CLAIM PROCESSED:** The Fire Victim Trust is set up for the benefit of the Fire Victims of the Butte Fire (2015), the North Bay Fires (2017)[1] and the Camp Fire (2018) who have filed claims in the PG&E Chapter 11 Cases ("Fire Victim Claimants"). The Fire Victim Trust will treat all Fire Victim Claimants fairly and with dignity. The Trustee and Claims Administrator are developing objective criteria for approval of claims, as well as valuation of both "economic damages" such as destruction or damage to real estate and personal property, additional living expenses, lost wages, and business losses, personal injury or death and related medical expenses, and "non-economic damages" such as emotional distress related to bodily injury or death or the trauma of a dangerous evacuation from the fire and/or the loss of use and enjoyment of your property and community.

The Trustee and the Claims Administrator will develop detailed claims procedures that will guide your attorney or you, if you do not have an attorney, in how your claim will be evaluated, including what, if any, information and documents you will need to provide to support your claim. For example, you may be asked to submit information and documents needed to verify your claim, which may include proof of ownership or residence at the time of the fire, information regarding damage to your home and its contents, land, rental agreements and receipts for additional living costs, documents related to business income loss or lost wages, and information regarding the emotional impact of your evacuation from the fire and the loss of use and enjoyment of your home, in addition to other relevant information and documents the Fire Victim Trust may need to evaluate your claim. If the Fire Victim Trust determines that it needs more information to evaluate your claim, you may be requested to submit it. If you have an attorney, all communications with the Fire Victim Trust will go through your attorney. Any information and documents that you provide will be considered confidential and used only for evaluating your claim.

The Fire Victim Trust will also have access to publicly available and other information related to your claim, such as information from your insurance company, and it will use all of the appropriate available information including the information you provide to evaluate and process your claim.

---

[1] The North Bay Fires (2017) consist of the following fires: LaPorte, McCourtney, Lobo, Honey, Redwood/Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian/Oakmont, Maacama, Tubbs, Point, and Sullivan.

If you already settled your claim with PG&E before PG&E filed for chapter 11 or during the Chapter 11 Cases, your attorney should provide a copy of the settlement agreement to the Fire Victim Trust.

**EXPLANATION OF HOW YOUR CLAIM IS ALLOWED FOR PAYMENT:** The Fire Victim Trust will review your claim and the information and documents that relate to your claim. The Fire Victim Trust will determine if your claim is eligible or ineligible for payment and, if eligible, in what amount. If you accept the Fire Victim Trust's determination and your claim has been determined to be eligible, your claim will be paid from the Fire Victim Trust. The Trustee will have full discretion in managing the funds in the Fire Victim Trust, and may decide to pay claims in installments.

The Plan does not absolve the insurance carriers of their obligations to fulfill their coverage obligations under their policies of insurance with you. The Fire Victim Trust will not take on any responsibility for your insurance carrier's obligations to you.

**WHAT TO DO IF YOU CONTEST THE FIRE VICTIM TRUST'S TREATMENT OF YOUR CLAIM:** If you do not wish to accept either: (1) the Fire Victim Trust's determination that your claim is ineligible for payment; or (2) the amount awarded by the Fire Victim Trust for your claim, you will have options to seek the review of the determination. Each of these options will be explained in detail in the forthcoming procedures. In all circumstances, after the exhaustion of the review processes contained in the forthcoming procedures, the determination from the Fire Victim Trust, in accordance with the procedures, will be final. If you contest the Fire Victim Trust's award and are not represented by legal counsel, you may wish to consult with legal counsel of your choice.

**TIMING:** PG&E currently intends to present the Plan to the Bankruptcy Court for confirmation and approval on **May 27, 2020** and PG&E is seeking to obtain an order from the Bankruptcy Court confirming the Plan before June 30, 2020, the deadline set by the California Legislature for PG&E to meet the requirements of AB 1054.

The Fire Victim Trust will not begin processing claims unless and until the Plan is approved and confirmed and becomes effective.

**THE PLAN HAS BENEFITS AND RISKS FOR FIRE VICTIMS. BELOW IS A SUMMARY OF SOME OF THE BENEFITS AND RISKS. FOR A COMPLETE DESCRIPTION OF BENEFITS AND RISKS, PLEASE SEE PAGES 27 TO 28 OF THE DISCLOSURE STATEMENT.**

**BENEFIT:** One of the main benefits of the Plan is that it provides for compensation to Fire Victim Claimants sooner rather than later. If the Plan is rejected, it is unknown how long it will take to negotiate and obtain approval of another plan and what kind of recovery such a plan would provide for Fire Victim Claimants.

**RISK:** The $6.75 billion value of the common stock of reorganized PG&E Corporation does not necessarily reflect the actual value of the stock to be held by the Fire Victim Trust on the Plan effective date and thereafter. The actual value of the stock on the Plan effective date and thereafter could be greater or less than $6.75 billion based on the future trading value of the common stock of reorganized PG&E Corporation.

**PLEASE VOTE.**

4

# Frequently Asked Questions (FAQ's) for Fire Victims

1.      How will PG&E pay wildfire claims in this case?

Answer:  PG&E's plan of reorganization will establish a trust fund to pay wildfire claims.  This trust fund is called the "Fire Victim Trust."

2.      Does the Bankruptcy Court need to approve PG&E's plan of reorganization?

Answer:  Yes.

3.      Do fire victims get to vote on whether the Bankruptcy Court should approve or not approve PG&E's plan of reorganization?

Answer:  Yes, fire victims can vote yes or no on whether they accept or reject PG&E's plan of reorganization.  However, if the plan of reorganization is accepted by fire victims on a class basis and approved by the Bankruptcy Court, the treatment of fire victim claims provided in PG&E's plan of reorganization will apply to all fire victims.

4.      How many individual fire victims must vote in favor of the PG&E plan of reorganization for the fire victims to accept the plan as a class?

Answer:  Voting in Bankruptcy Court is typically determined by the amount of the voting claim.  Because we do not know the exact amount of every fire victim's claim, for voting purposes only, each victim generally has a vote worth $1, which means that those fire victim votes are equal.  If at least 66 2/3% of the dollar amount of fire victim claims that vote, vote to accept the plan, then the fire victims will have accepted the plan as a class.

5.      If less than 66 2/3% of the dollar amount of fire victim claims that vote, vote to accept the plan, can the Bankruptcy Court still

5

approve the plan without further hearings regarding the claim amounts?

Answer:  The Bankruptcy Court will hold a hearing on approval of the plan.  At that hearing, the Bankruptcy Court would not be able to approve the plan over the objection of fire victims without determining that the plan's treatment of fire victims, including the amount distributed to the Fire Victim Trust meets the Bankruptcy Code's requirements.

6.     Who will run the Fire Victim Trust?

Answer:  The Fire Victim Trust will be run by an individual known as a Trustee.  The trust documents propose that a well-respected retired judge will be the Trustee to oversee and pay claims from the Trust.  His name is Justice John Trotter.  His biography can be found at https://www.jamsadr.com/trotter/

7.     What fire claims will be paid from the Fire Victim Trust?

Answer:  The Fire Victim Trust will pay claims from the 2015 Butte Fire, the 2017 North Bay Fires, and the 2018 Camp Fire.  A full list of those fires is available at www.pgefiresurvivors.com.

8.     How will the Fire Victim Trust be funded?

Answer: PG&E will contribute approximately $13.5 billion to the Fire Victim Trust.  $6.75 billion will be in cash ($1.35 billion of which is to be paid over time), and $6.75 billion will be in PG&E stock.

9.     How will the Trustee use PG&E stock to pay fire claims?

Answer:  The Trustee will sell the PG&E stock over a period of time for cash that will be used to pay fire victim claims.  The Trustee does not currently intend to distribute stock to fire victims.

6

10.    Will I receive PG&E stock?

Answer:  Nothing in the plan or the Trust Agreement requires any fire victim to accept stock as payment on his or her claim.

11.    Could the value of PG&E stock change?

Answer:  Yes, the value of the stock may go up or down, or stay the same.  The trust documents require the Trustee to use prudent financial methods to sell the stock – although there can be no guarantees regarding how this stock will perform.

12.    If the stock loses value, will I get less money for my claim?

Answer:  If the stock loses value, it may reduce the amount that all fire victims will receive on their claims.  Any reduction will apply to all fire victims equally – it will be shared "pro rata."

13.    If the stock increases in value, will I get more money for my claim?

Answer:  If the stock increases in value, the increase in the value of the stock will not change the amount of your claim, but it may increase the amount of money that the Trust has available to satisfy all eligible fire victim claims.

14.    What are the risks and benefits to the stock going into the Fire Victim Trust?

Answer:  Stock value can change.  The Trustee will use prudent financial methods to convert the stock to cash.  The Trustee cannot guarantee that the stock will keep its value.  The stock may go down and it may reduce the amount of funds available, or it may go up and increase the amount of funds available, for distribution from the Fire Victim Trust to satisfy fire victim claims.

7

15.    When is the stock transferred to the Fire Victim Trust?

Answer:  The stock is transferred to the Fire Victim Trust on the "effective date," which is a date after approval of the plan by the Bankruptcy Court.  We believe the effective date will not be determined until the beginning of June, and that the effective date may occur by late summer or early fall of 2020.

16.    What if there are more than $13.5 billion in eligible claims against the Fire Victim Trust?

Answer:  All fire victims will share in the money equally, or "pro rata" based on the amount of their eligible claims.  This means that each victim will be paid the same percentage of his or her individual eligible claim.  To make sure that all victims receive the same percentage of their eligible claim, the Trustee may pay claims in installments.

17.    What does the Trustee do?

Answer:  The Trustee will oversee and manage the Fire Victim Trust. This means that he and his staff will determine the amount of eligible fire victim claims, pay them, oversee the money and stock in the trust and make sure that all fire victims are treated equally.  The Trustee will also have the right to sue certain companies who worked with PG&E and that the Trustee believes may have liability with respect to the 2015 Butte Fire, the 2017 North Bay Fires, or the 2018 Camp Fire.  Any money recovered from those lawsuits will go into the Fire Victim Trust.

18.    Are there any other parties involved with the Fire Victim Trust?

Answer:  The trust will employ a Claims Administrator.  The Claims Administrator will assist the Trustee in resolving fire victim claims.  The trust documents propose Cathy Yanni as the Claims Administrator.  Ms. Yanni also has served as the claims administrator for the Wildfire

Assistance Program.  You can read more about her in her bio at
https://www.jamsadr.com/yanni/.

19.    Who will decide whether my claim is an eligible claim?

Answer: If you have a claim because of either the 2015 Butte Fire, the
2017 North Bay Fires, or the 2018 Camp fire, the Trustee and the Claims
Administrator, together with their staff, will review and determine
whether your claim is an eligible claim.

20.    Do I have to give the Fire Victim Trust any information about my
       claim?

Answer:  Yes.  The Fire Victim Trust will require that you answer a
questionnaire that explains the losses that you have suffered and verifies
your identity.  Depending on the nature of your claim, the Fire Victim
Trust will also require that you provide certain documents and other
evidence to support your claim.

21.    How will the Fire Victim Trust decide if my claim is eligible?

Answer:  If you have a claim because of either the 2015 Butte Fire, the
2017 North Bay Fires, or the 2018 Camp Fire, the Trustee, the Claims
Administrator and their staff will look at publicly available information,
information from experts, and the information and documents you
submit in support of your claim in order to determine the eligible
amount of your claim.

22.    What kinds of losses will be paid by the Fire Victim Trust?

Answer:  The losses to be paid by the Fire Victim Trust include
wrongful death, personal injury, property damage, lost wages, business
losses, and emotional distress.  The Trustee and the Claims
Administrator will describe the various types of damages that will be
eligible to be paid in a document called the Claims Resolution

9

Procedures.  The Trustee and the Claims Administrator will look at each claim individually and determine whether to pay losses, other than the types set forth above.

23.    Can I receive punitive damages?

Answer:  The Trustee and the Claims Administrator are developing procedures to evaluate whether the Fire Victim Trust can pay punitive damages.

24.    Can I receive interest on my claim?

Answer:  The Trustee and the Claims Administrator are developing procedures to evaluate whether the Fire Victim Trust can pay interest.

25.    Where can I find a copy of the Claims Resolution Procedures?

Answer:  The current draft of the Claims Resolution Procedures can be found at www.pgefiresurvivors.com.  A substantially final copy of the Claims Resolution Procedures will be publicly available on May 1, 2020 at https://restructuring.primeclerk.com/pge/Home-DocketInfo.

26.     Where can I find a copy of the Trust Agreement?

Answer:  The current draft of the Trust Agreement can be found at www.pgefiresurvivors.com.  A substantially final copy of the Trust Agreement will be publicly available on May 1, 2020 at https://restructuring.primeclerk.com/pge/Home-DocketInfo.

27.    Are business claims being paid from the Fire Victim Trust?

Answer:  Yes, business claims are being paid from the Fire Victim Trust.

10

28.     What if I do not agree with the amount that the Trustee and Claims
        Administrator determines is eligible to be paid by the Fire Victim
        Trust?

Answer:  The options and avenues for review of the Trustee's and
Claims Administrator's determination will be set out in the Claims
Resolution Procedures.  As a general matter, if you do not agree with the
determination of the eligible amount of your claim, you may ask the
Claims Administrator to reconsider the determination.  If you still do not
agree with the Claims Administrator's decision, you can appeal to a
neutral arbitrator, who will hold a hearing on the issue.  Finally, if you
do not agree with the decision of the neutral arbitrator, you may ask for a
panel of three neutral arbitrators to review the decision.  Then, the
Trustee may accept, reject, or revise the decision of this panel.  The
Trustee will then issue a Trustee Determination to you. The Trustee
Determination is final with no further ability to appeal the determination.

29.     Is every fire victim getting the same amount?

Answer:  No.  Each fire victim's claim is determined individually based
on each fire victim's losses.

30.     I did not have insurance.  Do I still have a claim?

Answer:  Yes. The Fire Victim Trust will pay claims that were not
covered by insurance.

31.     I received insurance for my claim.  Does that affect the amount of
        my claim?

Answer:  Yes.  You cannot receive money from the Fire Victim Trust
for the same exact losses that were paid from insurance.  In other words,
you cannot receive a "double recovery."  Your recovery may be reduced
by the amount of your insurance.

11

32. How would PG&E pay victims of future fires?

Answer: PG&E would pay claims from future fires from PG&E's insurance, the Wildfire Fund established by AB 1054, and funds generated from PG&E operations, and other potential sources. These claims would not be paid by the Fire Victim Trust.

33. What happens if the state or city takes over PG&E?

Answer: The current plan does not address a state or city takeover.

34. What is the Wildfire Fund created by AB 1054?

Answer: In 2019, California passed a law, AB 1054, that created a wildfire fund for future fires. This wildfire fund would apply to all investor owned California utilities and help pay the costs of future fires. It cannot be used to pay claims from any fires before July 12, 2019.

35. What if PG&E does not meet the AB 1054 deadline to have a plan approved by the Bankruptcy Court on or before June 30, 2020?

Answer: AB 1054 created a wildfire fund for future wildfires. In order for PG&E to participate in the wildfire fund, it must have a plan of reorganization approved by the Bankruptcy Court on or before June 30, 2020. If PG&E does not meet that deadline, it cannot participate in the wildfire fund created by AB 1054.

36. How will PG&E pay claims arising from the Ghost Ship Fire?

Answer: Victims of the Ghost Ship Fire have agreed to limit their recoveries to amounts paid by PG&E's insurance carriers. Ghost Ship claims will not be paid by the Fire Victim Trust.

37.   What will Ghost Ship claimants need to do to obtain payment from
       PG&E's insurance carriers?

Answer:  Ghost Ship claimants can receive payment by settling their
claims with PG&E's insurance carriers or by trying their lawsuits in
court and obtaining a judgment or verdict that requires the insurers to
pay.

**Exhibit C**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

JONES DAY
Bruce S. Bennett (SBN 105430)
(bbennett@jonesday.com)
Joshua M. Mester (SBN 194783)
(jmester@jonesday.com)
James O. Johnston (SBN 167330)
(jjohnston@jonesday.com)
555 South Flower Street
Fiftieth Floor
Los Angeles, CA 90071-2300
Tel: 213 489 3939
Fax: 213 243 2539

*Attorneys for Shareholder Proponents*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>    **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>                    **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case,*<br>*No. 19-30088 (DM)* | Bankruptcy Case<br>No. 19-30088 (DM)<br>Chapter 11<br>(Lead Case)<br>(Jointly Administered)<br><br>**SUPPLEMENT TO DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION**<br><br>[Related Dkt. No. 6353] |

**ON MARCH 17, 2020, THE BANKRUPTCY COURT APPROVED THE DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (THE SOLICITATION VERSION OF WHICH IS FILED AT DOCKET NO. 6353, TOGETHER WITH ALL SCHEDULES AND EXHIBITS THERETO, AND AS MAY BE MODIFIED, AMENDED, OR SUPPLEMENTED FROM TIME TO TIME, THE "<u>DISCLOSURE STATEMENT</u>").[1]**

**THE FOLLOWING INFORMATION RELATES TO CERTAIN EVENTS THAT OCCURRED AFTER THE APPROVAL OF THE DISCLOSURE STATEMENT AND SUPPLEMENTS THE DISCLOSURE STATEMENT. ALL CREDITORS AND HOLDERS OF EQUITY INTERESTS ARE ENCOURAGED TO READ THIS SUPPLEMENT, THE DISCLOSURE STATEMENT AND THE PLAN IN THEIR ENTIRETY.**

A. **Governor's Letter Regarding Compliance with Wildfire Legislation and Recent Motion Filed with the Bankruptcy Court**

As set forth in Section III.B of the Disclosure Statement, on December 13, 2019, Governor Gavin Newsom (the "**Governor**" and his office, the "**Governor's Office**") sent a letter [Docket No. 5138] (the "**December 13 Letter**") to the Utility's management stating, among other things, that the Governor believed that the draft *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* shared on December 6, 2019 with the Governor's Office (the "**December 6 Plan**") did not comply with AB 1054. The Governor's December 13 Letter set forth a number of governance and management requirements that the Governor believed were necessary to comply with AB 1054. The Governor's December 13 Letter further stated that the capital structure set forth in the December 6 Plan would contribute to a reorganized company that, in the Governor's view, would not be positioned to provide safe, reliable, and affordable electric service. The Disclosure Statement further states that the Debtors and the Governor's Office have been in continuing discussions as to these matters.

As previously disclosed, in response to the concerns raised by the Governor, the Debtors have committed to a number of changes in connection with the Plan regarding governance, operations and financial structure, together designed to prioritize safety and expedite the Debtors' successful emergence from chapter 11.

In addition, on March 20, 2020 the Debtors filed a motion [Docket No. 6398] (the "**CRCP**

---

[1] Unless otherwise defined, capitalized terms used herein have the meanings given to such terms in the Disclosure Statement.

**Motion**") with the Bankruptcy Court for entry of an order approving a case resolution contingency process to address the circumstance in which the Plan is not confirmed or the Plan fails to go effective in accordance with certain required dates (the "**Case Resolution Contingency Process**"). As further described in the CRCP Motion, the Case Resolution Contingency Process contemplates a process for the sale of PG&E Corporation or the Utility in the event that the Plan is not confirmed or the Plan fails to go effective in accordance with certain required dates, including the appointment of a Chief Restructuring Officer to manage such process. The Case Resolution Contingency Process also contemplates an operational observer selected by the state of California.

In addition, the CRCP Motion describes certain other commitments that the Debtors have agreed to undertake in connection with the confirmation process and implementation of the Plan (the "**Other Commitments**"). The Other Commitments (which are described in more detail below) include, among other things, a limitation on the ability of Reorganized PG&E Corporation to pay dividends over a period of time after emergence from chapter 11; commitments by the Utility with respect to cost recovery of amounts paid in respect of "Fire Claims" under the Plan; the terms of a purchase option in favor of the state of California (which would be exercisable only in limited circumstances); and commitments with respect to the Utility's utilization of wildfire-related net operating losses.

Also on March 20, 2020, counsel for the Governor filed a statement with the Bankruptcy Court in support of the CRCP Motion [Docket No. 6402] (the "**Governor's Statement**"). The Governor's Statement indicates that entry of an order approving the CRCP Motion is a critical component of the Governor's willingness to support the Plan and that, in the Governor's view, the relief requested in the CRCP Motion responds to the Governor's previously stated concerns. In the Governor's Statement, the Governor further stated that a rate-neutral securitization transaction pursuant to Senate Bill 901 that meets all legal requirements as determined by the California Public Utilities Commission ("**CPUC**") would, in the Governor's judgment, be in the public interest, as it would strengthen the going-forward business and support the reorganized Utility's ability to provide safe, reliable, affordable and clean energy to its customers. The Governor's Statement also indicates that the Governor believes that if the CRCP Motion is granted and the CPUC approves the Plan with the governance, financial and operational

provisions submitted to the CPUC by the Utility or otherwise agreed by the Utility, with any modifications the CPUC believes appropriate or necessary, the Plan will, in the Governor's judgment, be compliant with Assembly Bill 1054.

A hearing in the Bankruptcy Court to consider approval of the CRCP Motion is currently scheduled for April 7, 2020.

A summary of the terms and provisions of the Case Resolution Contingency Process is set forth in detail in the CRCP Motion, which can be viewed for free at the website maintained by the Debtors in the Chapter 11 Cases at https://restructuring.primeclerk.com/pge/ (the "**Case Website**"). A summary of the Other Commitments is set forth below. Capitalized terms used in the following section, but not defined herein or in the Disclosure Statement have the meanings given to them in the CRCP Motion.

The Other Commitments. In connection with and subject to the approval of the Case Resolution Contingency Process, the Governor's Office's support for the Plan and the Securitization (as defined below), and the occurrence of the Effective Date, the Debtors have agreed to certain other matters as follows:

a) Dividend Restriction. Reorganized HoldCo (Reorganized PG&E Corporation) will not pay common dividends until it has recognized $6.2 billion in non-GAAP Core Earnings following the Plan Effective Date. That amount would be deployed as capital investment or reduction in debt. "**Non-GAAP Core Earnings**" means GAAP earnings adjusted for those non-core items identified in the Disclosure Statement;[2]

b) Fire Victim Claims Costs. The Reorganized Utility (Reorganized Pacific Gas and Electric Company) intends to file an application with the CPUC for approval of a single post-emergence 30-year securitization transaction of approximately $7.5 billion (the "**Securitization**"). If the CPUC does not grant approval of the Securitization, the Reorganized Utility will not seek to recover in rates any portion of the amounts paid in respect of "Fire Claims" under the Plan; and

c) Net Operating Losses. The Debtors' payment of wildfire claims under the Plan are expected to result in substantial net operating losses ("**NOLs**"). Consistent with the Debtors' financial projections provided in the Disclosure Statement, the Reorganized Utility will use cash flows generated by application of these NOLs in future years in connection with the Securitization. If this Securitization is not approved or

---

[2] See Disclosure Statement, Exhibit B, p. 168 [Docket No. 6353]. The non-core items identified in the Disclosure Statement are Bankruptcy and Legal Costs; Investigation Remedies and Delayed Cost Recovery; GT&S Capital Audit; Amortization of Wildfire Insurance Fund Contribution; and Net Securitization Inception Charge. Id. at 174

consummated, the Reorganized Utility will use these cash flows to amortize the $6 billion in Temporary Utility Debt that is part of the Debtors' exit financing under the Plan.

<u>Post Plan Effective Date Purchase Option in Favor of State of California</u>.

The Other Commitments also include a post Plan Effective Date purchase option in favor of the state of California as follows:

- On February 18, 2020, in the proceedings before the CPUC related to approval of the Plan, the Assigned Commissioner issued a ruling that set forth various proposals. One such proposal was an Enhanced Regulatory Reporting and Enforcement Process ("**Enhanced Regulatory Process**") that includes six steps to be implemented over an extended period of time which could, under certain circumstances, culminate in a review and potential revocation of the Reorganized Utility's certificate of public convenience and necessity ("**CPCN**"), i.e., its license to operate as a public utility. The Debtors agree that if the CPUC revokes the CPCN through the Enhanced Regulatory Process, the state of California will have the option to purchase all of the issued and outstanding equity interests of the Reorganized Utility (including common stock and any options or other equity awards issued or granted by the Reorganized Utility), directly or via a state-designated entity, at an aggregate price to the holders of such equity interests equal to (i) the estimated one-year forward income computed by reference to rate base times equity ratio times return on equity (in each case as authorized by the CPUC and Federal Energy Regulatory Commission), multiplied by (ii) the average one-year forward price to earnings ratio of the utilities then comprising the Philadelphia Utilities Index ("**PHLX**"), multiplied by (iii) 0.65.

The Debtors also have agreed, subject to the approval of the CRCP Motion and the Governor's Office's support for the Plan and the Securitization, to the following:

- As a condition to the occurrence of the Effective Date, the secured debt to be issued in connection with the funding of the Plan must receive an investment grade rating from at least one of Standard & Poor's or Moody's on the Effective Date. This condition may be waived with the consent solely of the Plan Proponents and the Governor's Office; and

- The Plan Documents (as defined in the Plan), including the documents included in the Plan Supplement (as defined in the Plan) and any amendments to the Plan must be in form and substance acceptable to the Governor's Office.

## B. <u>Butte County District Attorney Investigation and potential Claims</u>

As set forth in Section II.C.2 of the Disclosure Statement, the Butte County District Attorney's Office (the "**Butte County DA**") and the California Attorney General's Office opened a criminal investigation of the November 8, 2018 Camp fire (the "**Camp Fire**"). The Disclosure Statement further discloses that potential criminal charges that could be filed against the Debtors and current or former

employees with respect to the Camp Fire include recklessly causing a fire, manslaughter, and related environmental charges. The Debtors could be subject to material fines, penalties, or restitution orders if it is determined that the Debtors failed to comply with applicable laws and regulations in connection with the Camp Fire, as well as non-monetary remedies such as oversight requirements. If the Debtors were found criminally liable, the Debtors could also be liable for claims of restitution on behalf of certain Fire Victims under the California Penal Code. The Debtors believe that any claims for such restitution would constitute Fire Victim Claims and under the Plan would be satisfied solely out of the Fire Victim Trust.

Pursuant to a Motion filed with the Bankruptcy Court on March 23, 2020 [Docket No. 6418] (the "**Butte County Motion**"), the Debtors are seeking approval of a Plea Agreement and Settlement with the People of the State of California (the "**People**"), represented by the Butte County DA (the "**Butte County Agreement**"), that resolves the criminal prosecution and investigation of the Utility arising from the Camp Fire. The Butte County Motion and any related pleadings can be viewed for free on the Case Website. The principal terms of the Butte County Agreement, which are more fully set forth in the Butte County Motion, are as follows:

1. The Utility agrees to plead guilty to 84 counts of involuntary manslaughter and one count of unlawfully causing a fire;

2. The Utility will be sentenced to pay the maximum total fine and penalty of not more than $3,486,950.00. The Utility will also pay $500,000.00 to reimburse costs spent on the investigation of the Camp Fire;

3. Upon approval and acceptance of the Butte County Agreement by the Butte County Superior Court and the Bankruptcy Court, the People, by and through the Butte County DA, agree not to prosecute any criminal charges relating to the Camp Fire against the Debtors or Reorganized Debtors;

4. The Butte County Agreement will be in full and final satisfaction, release and discharge of the proofs of claim filed by the People, through the Butte County DA, in the Chapter 11 Cases;

5. The People, by and through the Butte County DA, agree not to oppose any effort by the Utility to seek the discharge of claims for restitution pursuant to Cal. Penal Code § 1202.4 in the Chapter 11 Cases made on the grounds that such claims are satisfied pursuant to the agreements referenced in the Butte County Agreement and the Plan; and

6. The Utility will be entitled to withdraw the plea if: (i) the Butte County Agreement is not approved by the Butte County Superior Court; (ii) any obligation, including fines,

> penalties, assessments, obligations to pay restitution in addition to the settlements described in the Butte County Agreement are imposed on the Utility; or (iii) the Butte County Agreement is not approved by the Bankruptcy Court, or the Plan is not confirmed by June 30, 2020 or does not become effective in accordance with its terms. If the plea is withdrawn by the Utility, the indictment shall remain.

The Debtors believe the Plan is clear that the fine and penalty set forth above is a Fire Victim Claim to be paid from the Fire Victim Trust. The Tort Claimants Committee has advised the Debtors that they disagree and assert that such fine and penalty is not to be paid from the Fire Victim Trust.

Simultaneous with entry into the Butte County Agreement, but separate from such Butte County Agreement, the Utility has committed to spend up to $15 million over five years to provide water to Butte County residents impacted by damage to the Utility's Miocene Canal caused by the Camp Fire. In addition, the Utility has separately consented to the Butte County DA consulting, sharing information with and receiving information from the monitor overseeing the Utility's probation related to the San Bruno explosion through the expiration of the Utility's term of probation, and in no event until later than January 31, 2022. This consent is subject to the approval of the federal court overseeing the Utility's probation and the monitor.

A hearing on the Butte County Motion is currently scheduled for April 14, 2020 in the Bankruptcy Court.

**C.** **Financial Projections**

Attached hereto as **Exhibit A** are updated financial projections that reflect, among other things, the information set forth above.

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____

Name:   Jason P. Wells
Title:    Executive Vice President and Chief Financial
          Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _____

Name:   David S. Thomason
Title:    Vice President, Chief Financial Officer and
          Controller

SHAREHOLDER PROPONENTS

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____

Name:   David Abrams
Title:    Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____

Name:   Thomas A. Wagner
Title:    Managing Member

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
    Name:  Jason P. Wells
    Title:  Executive Vice President and Chief Financial
            Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: *David Thomason*
    Name:  David S. Thomason
    Title:  Vice President, Chief Financial Officer and
            Controller

SHAREHOLDER PROPONENTS

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____
    Name:  David Abrams
    Title:  Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
    Name:  Thomas A. Wagner
    Title:  Managing Member

41613

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
    Name:  Jason P. Wells
    Title:  Executive Vice President and Chief Financial
           Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _____
    Name:  David S. Thomason
    Title:  Vice President, Chief Financial Officer and
           Controller

SHAREHOLDER PROPONENTS:

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____
    Name: David Abrams
    Title: Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
    Name: Thomas A. Wagner
    Title:  Managing Member

41613

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
    Name:  Jason P. Wells
    Title:   Executive Vice President and Chief Financial
            Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _____
    Name:  David S. Thomason
    Title:   Vice President, Chief Financial Officer and
            Controller

SHAREHOLDER PROPONENTS:

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____
    Name: David Abrams
    Title: Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
    Name: Thomas A. Wagner
    Title:  Managing Member

**<u>Exhibit A</u>**

**Updated Financial Projections**

41613

<center>**Exhibit B to Disclosure Statement**</center>

<center>**Financial Projections**</center>

**Introduction[1]**

The following income and cash flow statements for the annual periods from January 1, 2020 through December 31, 2024 (the "**Projection Period**") and the balance sheet as of the end of the year for each of the years 2020 through 2024 for the Debtors ("**Consolidated Financial Projections**") are based on forecasts of operating results during the five-year period ending December 31, 2024. Included below is a summary of key assumptions to the Consolidated Financial Projections (in each case, the "**Assumptions**"). The Consolidated Financial Projections and the Assumptions should be read in conjunction with the Plan and the Disclosure Statement.

The Debtors, with the assistance of their advisors, have prepared these Consolidated Financial Projections to assist the Bankruptcy Court in determining whether the Plan meets the feasibility test of section 1129(a)(11) of the Bankruptcy Code.

Other than limited information related to rate base and capital expenditures, the Debtors generally do not publish their projections or their anticipated financial position or results of operations. Accordingly, the Debtors do not anticipate that they will, and disclaim any obligation to, furnish updated projections to holders of Claims or Interests, or to include such information in documents required to be filed with the U.S. Securities and Exchange Commission (the "**SEC**") or otherwise make public such information.

The Consolidated Financial Projections have been prepared by the management of the Debtors, in consultation with the Debtors' financial and restructuring advisors, Lazard Freres & Co. LLC and AP Services, LLC. The Consolidated Financial Projections were not prepared to comply with the guidelines for prospective financial statements published by the American Institute of Certified Public Accountants or the rules and regulations of the SEC, and by their nature are not financial statements prepared in accordance with accounting principles generally accepted in the United States of America.

The Debtors' independent accountants have neither examined nor compiled the accompanying Consolidated Financial Projections and accordingly do not express an opinion or any other form of assurance with respect to the Consolidated Financial Projections, assume no responsibility for the Consolidated Financial Projections and disclaim any association with the Consolidated Financial Projections.

The Consolidated Financial Projections do not reflect the impact of fresh start reporting in accordance with American Institute of Certified Public Accountants statement of position 90-7, financial reporting by entities in reorganization under the Bankruptcy Code. The Debtors do not expect to be subject to fresh start reporting at or following the Effective Date.

The Consolidated Financial Projections contain forward-looking statements that are not historical facts, including statements about the beliefs, expectations, estimates, future plans and strategies of the Debtors, as well as forecasts based on our Plan which reflects settlements reached with various parties regarding settlement of liabilities in connection with the 2018 Camp fire, 2017 Northern California wildfires and the 2015 Butte fire, the confirmation of the Plan on the Effective Date, the continuing availability of sufficient borrowing capacity or other financing to fund operations, the Utility's participation in the

---

[1] Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Disclosure Statement to which this Appendix is attached.

statewide wildfire fund created by AB 1054, the Debtors' anticipated sources and uses upon emergence from Chapter 11, the outcome of regulatory cases and the effect on earnings of such cases, projections of wildfire-related expenditures, anticipated regulatory and legislative policy, anticipated capital expenditures of the Debtors, anticipated costs of operations of the Debtors, efficiency initiatives, dividend payments (both Utility preferred stock and PG&E Corporation common stock), credit ratings, securitization transactions and the various assumptions described in detail below. These statements are based on current expectations and assumptions, which management believes are reasonable, and on information currently available to management, but are necessarily subject to various risks and uncertainties. In addition to the risk that these assumptions prove to be inaccurate, factors that could cause actual results to differ materially from those contemplated by the forward-looking statements include factors disclosed in PG&E Corporation's and the Utility's annual report on Form 10-K for the year ended December 31, 2019 and other reports filed with the SEC, which are available on PG&E Corporation's website at www.pgecorp.com and on the SEC website at www.sec.gov. Additional factors include, but are not limited to, those associated with the Chapter 11 cases of PG&E Corporation and the Utility that commenced on January 29, 2019. PG&E Corporation and the Utility undertake no obligation to publicly update or revise any forward-looking statements, whether due to new information, future events or otherwise, except to the extent required by law.

The Consolidated Financial Projections, while presented with numerical specificity, are necessarily based on a variety of estimates and assumptions which, though considered reasonable by the Debtors, may not be realized and are inherently subject to significant business, economic, competitive, industry, regulatory, market and financial uncertainties and contingencies, many of which are beyond the control of the Debtors. The Debtors caution that no representations can be made or are made as to the accuracy of the Consolidated Financial Projections or to the Debtors' ability to achieve the projected results. Some assumptions inevitably will be incorrect. Moreover, events and circumstances occurring subsequent to the date on which these Consolidated Financial Projections were prepared may be different from those assumed, or, alternatively, may have been unanticipated, and thus the occurrence of these events may affect financial results in a materially adverse or materially beneficial manner. The Debtors do not intend and do not undertake any obligation to update or otherwise revise the Consolidated Financial Projections to reflect events or circumstances existing or arising after the date of these Consolidated Financial Projections. Therefore, the Consolidated Financial Projections may not be relied upon as a guarantee or other assurance of the actual results that will occur. In deciding whether to vote to accept or reject the Plan, holders of Claims and Interests must make their own determinations as to the reasonableness of such assumptions and the reliability of the Consolidated Financial Projections.

These Consolidated Financial Projections were developed for purposes of the formulation and negotiation of the Plan and to enable the holders of Claims and Interests entitled to vote under the Plan to make an informed judgment about the Plan and should not be used or relied upon for any other purpose, including the purchase or sale of securities of, or Claims or Interests in, the Debtors or any of their affiliates.

**Use of Non-GAAP Financial Measures**

The Consolidated Financial Projections contain financial information based on "Non-GAAP Core Earnings" in order to provide a measure that allows investors to compare the underlying financial performance of the business from one period to another, exclusive of non-core items.

"Non-GAAP Core Earnings" is a non-GAAP financial measure and is calculated as income available for common shareholders less non-core items. "Non-core items" includes items that management does not consider representative of ongoing earnings and affect comparability of financial results between periods. The Debtors use Non-GAAP Core Earnings to understand and compare operating results across reporting periods for various purposes including internal budgeting and forecasting, short- and long-term operating

planning, and employee incentive compensation. The Debtors believe that Non-GAAP Core Earnings provides additional insight into the underlying trends of the business, allowing for a better comparison against historical results and expectations for future performance.

Non-GAAP Core Earnings is not a substitute or alternative for GAAP measures such as consolidated income available for common shareholders and may not be comparable to similarly titled measures used by other companies.

## Select Assumptions for PG&E's Financial Forecast 2020-2024

The Consolidated Financial Projections contained herein are based on, but not limited to, factors such as general business, economic, competitive, regulatory, market, financial and environmental conditions, as well as the assumptions detailed below. Many of these factors and assumptions are beyond the control of the Debtors and do not take into account the uncertainty and disruptions of business that may accompany an in-court restructuring. Accordingly, the assumptions should be reviewed in conjunction with a review of the risk factors set forth in the Disclosure Statement and in the Debtors' public filings.

### General Assumptions

- In light of the forms of distribution contemplated by the Plan (which include cash as well as new PG&E Corporation common stock and the new debt securities of the Utility), the Consolidated Financial Projections were developed on a consolidated basis rather than on a separate legal entity basis. The Consolidated Financial Projections were developed by management with the assistance of the Debtors' advisors and are presented solely for purposes of the formulation and negotiation of the Plan in order to present the anticipated impact of the Plan. No representation or warranty, express or implied, is provided in relation to the fairness, accuracy, correctness, completeness, or reliability of the information, opinions, or conclusions expressed herein.

- The Consolidated Financial Projections assume that the Plan will be consummated in accordance with its terms and that all transactions contemplated by the Plan will be consummated on June 30, 2020.

- The Consolidated Financial Projections assume that the Utility secures an investment grade rating from at least one rating agency on the secured debt of the Utility.

- The Consolidated Financial Projections assume the achievement of various efficiency initiatives, including, among other things, resource planning, contract management, monetization of excess renewable energy, and real estate optimizations. These efficiency initiatives reduce operating and capital expenditures by approximately $1 billion on average through 2024.

- The Consolidated Financial Projections also assume that: (1) there will be no material change in legislation or regulations, or the administration thereof, that would have an unexpected effect on the operations of the Debtors; and (2) there will be no change in generally accepted accounting principles in the United States that would have a material effect on the reported financial results of the Debtors.

- The Consolidated Financial Projections do not reflect the impact of any actual or expected business disruptions relating to the worldwide health crisis due to COVID-19.

### Assumptions Underlying Revenue Projections and Cost Recovery
*Base Revenue*
The Consolidated Financial Projections assume:
- Base revenues for electric distribution, natural gas distribution and electric generation operations are consistent with the Utility's proposed settlement agreement (the "2020 GRC Settlement")

filed on December 20, 2019 with the California Public Utility Commission ("**CPUC**") in its 2020 General Rate Case ("**GRC**") for 2020-2022. Spending for wildfire-related programs included in the 2020 GRC Settlement associated with system hardening, vegetation management, public safety power shutoffs and excess liability insurance, is anticipated to be well above amounts specified, and this incremental spending is recoverable through balancing accounts up to a two-year lag. Base revenue for the years 2023 and 2024 assumes an increase in authorized annual revenue requirement sufficient to cover the forecasted GRC costs and authorized rate of return.

- Formula rates for the recovery of costs for electric transmission facilities are determined by the Transmission Owner ("**TO**") rate cases with the Federal Energy Regulatory Commission ("**FERC**"). Under the formula rate mechanism, transmission revenues are updated to the actual cost of service annually. All prudently incurred transmission wildfire-related costs are assumed to be fully recoverable consistent with the formula rate mechanism.

- Base revenues for the Utility's natural gas transmission and storage services are consistent with the final decision issued in the Utility's 2019 gas transmission and storage ("**GT&S**") case, as approved by the CPUC on September 12, 2019 for 2019-2022. Base revenue for the years 2023 and 2024 assumes an increase in the authorized GT&S annual revenue requirement sufficient to cover forecasted expenses, except for amounts not recoverable. Aggregate GT&S capital expenditures of $576 million over the years 2011 through 2014 (the "**GT&S Expenditures**") that are currently subject to audit by the CPUC are assumed to be approved by the CPUC and restored to the Utility's rate base in 2020. Restoration of the GT&S Expenditures is subject to a subsequent CPUC proceeding following the audit. The CPUC has advised the Utility that litigation in respect of such proceeding will likely commence in the second half of 2020 with resolution occurring in 2021. The impact of this delay may result in a shift of the associated earnings available for common stock from 2020 to 2021 and a potential delay in associated cost recovery.

- Base operating and maintenance expenses excluding wildfire-related costs are forecast to be generally in line with the Utility's settlements and final decisions in its rate cases, including those described above.

### *Incremental Wildfire-Related and Other Costs*

The Consolidated Financial Projections assume full recovery of wildfire-related costs currently deferred as regulatory assets on the balance sheet and additional future spending beyond the programs included in the 2020 GRC Settlement:

- Full recovery over the Projection Period of approximately $2.5 billion of costs related to restoration, prevention, and insurance that are on the Utility's balance sheet as deferred costs as of December 31, 2019. Interim rate relief and accelerated recovery will be granted by the CPUC allowing approximately $1.4 billion of these costs to be recovered in 2020 and 2021 on an accelerated basis.

- Consistent with the Utility's settlement agreement in the Order Instituting Investigation into the 2017 Northern California Wildfires and the 2018 Camp Fire (the "Wildfire OII") submitted to the CPUC on December 17, 2019, the Utility will receive no recovery of costs totaling approximately $1.675 billion contemplated by the Wildfires OII settlement relating to certain wildfire-related costs and shareholder-funded system enhancement initiatives. On February 27, 2020, a Presiding Officer's Decision (POD) was issued in the Wildfire OII proceeding which proposes modifications to the settlement agreement (as so modified, the "Revised Settlement") that would add $462 million of disallowances for wildfire mitigation ($198 million) and system enhancement initiatives ($64 million), and a payment to the state general fund ($200 million). The Revised Settlement, if accepted, is subject to Bankruptcy Court approval. PG&E has filed an appeal. The impact of the modifications to the settlement proposed by the POD is not reflected in the

Consolidated Financial Projections. The impact of the modifications to the settlement proposed by the POD on the Consolidated Financial Projections, if implemented, would be a decrease in earnings available for common stock and cashflow in 2020 as it relates to the payment to the general fund. Additionally, the proposed disallowed wildfire mitigation and system enhancement costs would impact earnings available for common stock primarily in 2020 and 2021, and cash flow impacts from the loss of anticipated revenue would be expected to impact future years. The modifications to the settlement proposed by the POD, if implemented, would also require any tax savings associated with the shareholder payments under the settlement agreement to be applied to wildfire mitigation expenses that would otherwise have been recovered from ratepayers when realized. The initial settlement of $1.675 billion and the additional $262 million established by the POD are assumed to be tax deductible and the resulting tax savings could be as much as $542 million based on the company's 28% effective net tax rate. The realization of these tax savings depends on many other variables and the timing of any savings is expected after 2024.

- For wildfire-related programs, including wildfire-related inspections and maintenance costs, that are in addition to programs requested in the 2020 GRC Settlement, recovery of costs will be allowed by the CPUC through memorandum accounts and collected on a three-year lag.

- Recovery of incremental capital expenditures in 2020 and 2021 related to implementing microgrid-enabling distributed generation, consistent with its proposal for cost recovery authorization submitted to the CPUC in connection with the CPUC's Order Instituting Rulemaking regarding microgrids.

- Pursuant to the requirements of Assembly Bill ("**AB**") 1054, approximately $3.2 billion of fire risk mitigation capital expenditures will be excluded from the Utility's equity rate base and will therefore not earn a return on equity. Such expenditures are assumed to be substantially incurred over the period from August 2019 through December 31, 2022 and are assumed to be funded with debt until securitization bond proceeds are received.

- On March 17, 2020, the Utility entered into a Plea Agreement and Settlement (the "Agreement") with the People of the State of California, by and through the Butte County District Attorney's office to resolve the criminal prosecution of the Utility in connection with the 2018 Camp fire. Pursuant to the Agreement, the Utility will be sentenced to pay the maximum total fine and penalty of approximately $3.5 million. The Agreement provides that no other or additional sentence will be imposed on the Utility in the criminal action in connection with the 2018 Camp fire. The Utility has also agreed to pay $500,000 to the Butte County District Attorney Environmental and Consumer Protection Fund to reimburse costs spent on the investigation of the 2018 Camp fire. Simultaneous with entry into the Agreement, but separate from such Agreement, the Utility has committed to spend up to $15 million over five years to provide water to Butte County residents impacted by damage to the Utility's Miocene Canal caused by the 2018 Camp fire. The Debtors believe that the Utility will have sufficient cash and other financial resources to satisfy these commitments following emergence.

**Assumptions Underlying Regulatory and Policy Projections**

The Consolidated Financial Projections assume:

- The Utility's authorized Return on Equity will be 10.25% (as authorized through 2023 by the CPUC in its final decision issued December 19, 2019) throughout the Projection Period. The Consolidated Financial Projections also reflect a capital structure that is consistent with the terms of the Restructuring Support Agreement (the "**Noteholder RSA**") dated January 22, 2020,

resulting in a weighted-average cost of debt of approximately 4.3%[2] upon PG&E Corporation's and the Utility's emergence from Chapter 11.

- Consistent with the terms of AB 1054, an initial contribution by the Utility to the Go-Forward Wildfire Fund established thereunder of $4.8 billion upon emergence, to be amortized over ten years and ongoing contributions by the Utility to the Go-Forward Wildfire Fund of $193 million per year over the Projection Period.

- The payment of various penalties by the Utility, including general fund payments, shareholder-paid initiatives, and agreements not to seek rate recovery for specified expenses pursuant to the following Orders Instituting Investigation ("**OIIs**"):

    - Locate & Mark OII:  In February 2020, the presiding officer in this OII issued a decision modifying the settlement agreement between the Utility and the CPUC submitted on October 3, 2019.  Consistent with the terms of the settlement agreement, as modified, the Consolidated Financial Projections assume payments and unrecovered expenses by the Utility in the amount of $110 million during 2020-2022.

    - Phase II Ex-Parte OII:  On December 5th, 2019, the CPUC approved a settlement agreement between certain public entities and the Utility pursuant to which the Utility agreed to pay an incremental penalty of $10 million. The Consolidated Financial Projections assume that this penalty is paid in 2020.

    - Wildfires OII:  As described above, on December 17, 2019, the Utility submitted a settlement agreement to the CPUC in connection with the Wildfires OII in which it agreed not to seek cost recovery for $1.675 billion of wildfire-related expenditures.  The Consolidated Financial Projections assume that these costs will not be recovered (See above for information related to the February 27, 2020 POD, which the Utility has appealed).

**Financing Considerations**

- The financing assumptions underlying the Consolidated Financial Projections are consistent with the Utility's testimony filed with the CPUC on January 31, 2020 in connection with the CPUC's Plan of Reorganization OII.  The Consolidated Financial Projections assume total sources of funding and corresponding uses of approximately $59 billion ($57.65 billion upon emergence), as summarized in the following tables:

*Expected Sources (in millions)*

| | |
|---|---:|
| Equity issuance for cash | $9,000 |
| Equity issued into Fire Victim Trust (as defined below) | 6,750 |
| New PG&E Corporation Debt | 4,750 |
| Reinstated Utility Debt | 9,575 |
| New Utility Notes | 23,775 |
| Insurance Proceeds | 2,200 |
| Cash immediately prior to Emergence | 1,600 |
| Deferred Wildfire Claims Settlement | 1,350 |
| **Total Sources** | **$59,000** |

---

[2] Inclusive of amortization of fees.

| *Expected Uses (in millions)* | |
|---|---:|
| Payment to holders of wildfire-related claims | $24,150 |
| 2017/2018 Wildfire Claims Settlement (Deferred Payment) | 1,350 |
| Contributions to Go-Forward Wildfire Fund pursuant to AB 1054 | 5,000 |
| Repayment of Debtor-In-Possession Financing | 2,000 |
| Pre-petition Debt to be repaid or reinstated | 22,180 |
| Trade Claims and Other Costs | 2,300 |
| Accrued Interest | 1,270 |
| Cash immediately following Emergence | 750 |
| **Total Uses** | **$59,000** |

- The Consolidated Financial Projections assume, in connection with PG&E Corporation and the Utility's exit financing, that the CPUC will authorize the exclusion of $6 billion of temporary New Utility Notes from the Utility's capital structure. The Consolidated Financial Projections further assume that the CPUC will authorize the securitization of $7.5 billion of wildfire-related claims costs by March 31, 2021 that is contemplated to be neutral on average to customers, the proceeds of which will be used to retire the $6 billion of temporary New Utility Notes and to make payments as part of the $1.35 billion deferred settlement to the trust to be established under the Plan for the benefit of holders of wildfire-related claims ("**Fire Victim Trust**"). The authorization to securitize $7.5 billion of wildfire claims results in a $1.9 billion charge at inception as a result of an undiscounted regulatory liability associated with revenue credits funded by the NOL monetization. The Securitization includes offsetting credits to be funded initially from a shareholder funded reserve account and further funded with the value of shareholder NOLs contributed in the year in which the NOLs are utilized. The combination of the up-front contributions to the reserve account and the monetization of the NOLs are expected to yield a full (nominal) offset each year to securitized charges. Net operating revenues are shown net of contributions to the reserve account in the year in which contributions are made. The Securitization proposal reflected in the forecast includes contribution to the reserve account of $1.8 billion in 2021 that are not funded by NOL monetization. The reserve account is not reflected on the Debtors' balance sheet.

- The Consolidated Financial Projections assume that the equity commitment premium due under the equity backstop letters will equal 119 million shares of PG&E Corporation common stock, payable on the Effective Date. Assuming that the Debtors implement the capital structure described above by drawing on the equity backstop commitments and based on the Debtors' forecasted Normalized Estimated Net Income (as defined in the equity backstop commitment letters), the value of the equity commitment premium would be approximately $1.2 billion at the Backstop Price (as defined in the equity backstop commitment letters) without adjustments related to changes in the Applicable Utility Index Multiple. The value of the equity commitment premium could exceed this amount in the event that PG&E Corporation successfully consummates a marketed equity offering or rights offering in lieu of drawing on the equity backstop commitments or if the Debtors implement an alternative capital structure, under certain conditions.

- The Consolidated Financial Projections assume that the Debtors will face no incremental wildfire liabilities related to pre-petition wildfires beyond the $25.5 billion of wildfire-related claims that the Debtors have committed as of the date hereof to pay under the Plan pursuant to various settlement agreements with the holders of wildfire-related claims. The Consolidated Financial Projections further assume the Debtors will not face any liabilities related to postpetition wildfires that are not covered by insurance.

- Common dividends will not be paid until PG&E Corporation has recognized $6.2 billion in Non-GAAP Core Earnings following the Effective Date. That amount would be deployed as capital investment or reduction in debt. Common dividends are assumed to be restored once the Non-GAAP Core Earnings threshold has been met and are moderated to allow PG&E Corporation debt reduction. This assumption does not reflect a commitment on the Board or management's part to a specific future dividend policy.
- The Consolidated Financial Projections assume that additional equity is raised in 2021. This financing need may either be met through equity issuance or maintaining Holding Company debt levels.

**PG&E Corporation Consolidated**
**CONDENSED CONSOLIDATED PROJECTED INCOME STATEMENTS**
**($ millions)**

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | |
| | | | | | |
| **Net Operating Revenues** | 15,512 | 14,649 | 17,170 | 18,163 | 18,925 |
| *Memo: Total Cost of Energy* | *3,400* | *3,716* | *3,684* | *3,450* | *3,490* |
| | | | | | |
| **Operating Expenses** | | | | | |
| | | | | | |
| Operating and maintenance | (8,807) | (8,869) | (8,700) | (8,921) | (8,972) |
| Depreciation, amort. & decommissioning | (3,444) | (3,693) | (3,916) | (4,229) | (4,510) |
| Net securitization regulatory deferral | | (144) | (89) | (91) | (84) |
| **Total Operating Expenses** | (12,251) | (12,706) | (12,705) | (13,241) | (13,565) |
| | | | | | |
| **Operating Income** | 3,261 | 1,943 | 4,465 | 4,922 | 5,360 |
| | | | | | |
| **Total Interest Expense** | (1,296) | (1,683) | (1,766) | (1,835) | (1,891) |
| | | | | | |
| **State Wildfire Insurance Fund Contribution and Prepayment Amortization** | (672) | (672) | (672) | (672) | (672) |
| | | | | | |
| **Other Income/(Expense), net** | (1,479) | (166) | (166) | (180) | (193) |
| | | | | | |
| **Income Before Income Taxes** | (186) | (578) | 1,861 | 2,235 | 2,604 |
| | | | | | |
| Income tax provision | 232 | 721 | 17 | (82) | (196) |
| | | | | | |
| Preferred dividend requirement | (14) | (14) | (14) | (14) | (14) |
| | | | | | |
| **TOTAL EARNINGS AVAIL FOR COMMON STOCK** | 32 | 129 | 1,864 | 2,139 | 2,394 |
| | | | | | |
| **Non-GAAP Core Earnings Adjustments** | | | | | |
| Bankruptcy and Legal Costs | 1,487 | 28 | | | |
| Investigation Remedies and Delayed Cost Recovery | 110 | 42 | 48 | | |
| GT&S Capital Audit | (191) | | | | |
| Amortization of Wildfire Insurance Fund Contribution | 484 | 484 | 484 | 484 | 484 |
| Net Securitization Inception Charge | | 1,361 | | | |
| **NON-GAAP CORE EARNINGS** | 1,922 | 2,044 | 2,395 | 2,623 | 2,878 |

Forecasted 2021 Normalized Estimated Net Income ("NENI"), as defined in the Backstop Commitment Letter filed with the SEC on December 26, 2019, excludes the following items that are otherwise included in the presentation of forecasted 2021 Core Earnings: approximately $55 million related to unrecoverable Gas Transmission and Storage costs, approximately $45 million related to delayed capital recovery and approximately $20 million of earnings below authorized amounts. In addition to the adjustments referenced above, NENI includes the post-tax annual contribution to the Go-Forward Wildfire Fund, which is excluded from Core Earnings.

**PG&E Corporation Consolidated**
**CONDENSED CONSOLIDATED PROJECTED BALANCE SHEETS**
**($ millions)**

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and Cash Equivalents | 757 | 504 | 491 | 471 | 428 |
| Accounts Receivable | 2,788 | 2,721 | 2,937 | 3,166 | 3,283 |
| Regulatory Balancing Accounts, net of Liabilities (1) | 747 | 1,619 | 1,677 | 1,040 | 743 |
| Prepaid Expenses, Inventories and Collateral | 1,742 | 1,836 | 1,920 | 1,993 | 2,057 |
| **Total Current Assets** | 6,035 | 6,679 | 7,024 | 6,670 | 6,511 |
| **Net Property, Plant and Equipment** | 66,340 | 71,347 | 75,809 | 80,991 | 85,277 |
| **Other Noncurrent Assets** | | | | | |
| Nuclear Decommissioning Assets | 3,291 | 3,409 | 3,527 | 3,645 | 3,763 |
| Wildfire Fund Contribution | 4,320 | 3,840 | 3,360 | 2,880 | 2,400 |
| Regulatory Assets and Other | 8,804 | 8,551 | 8,343 | 8,372 | 8,568 |
| **Total Other Noncurrent Assets** | 16,415 | 15,800 | 15,230 | 14,897 | 14,730 |
| **TOTAL ASSETS** | **88,790** | **93,826** | **98,064** | **102,558** | **106,519** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable | 2,152 | 2,140 | 2,063 | 2,005 | 1,986 |
| Short Term Borrowing | 1,720 | 2,000 | 2,000 | 2,000 | 2,000 |
| Other Current Liabilities | 1,648 | 1,853 | 1,631 | 1,421 | 1,350 |
| Accrued Wildfire Liability (Gross) | 1,350 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | 6,870 | 5,992 | 5,694 | 5,426 | 5,336 |
| **Noncurrent Liabilities** | | | | | |
| Deferred Income Taxes | (320) | (1,041) | (1,069) | (996) | (811) |
| Long-term debt | 37,843 | 34,238 | 35,253 | 36,253 | 36,441 |
| *Memo: HoldCo Portion of Long Term Debt* | *4,750* | *3,025* | *2,425* | *2,250* | *1,650* |
| Securitized bonds | 0 | 8,218 | 8,873 | 9,495 | 9,992 |
| Regulatory Liabilities | 9,716 | 10,311 | 10,942 | 11,804 | 12,736 |
| Asset Retirement Obligations | 6,002 | 6,161 | 6,320 | 6,320 | 6,320 |
| Other | 6,099 | 6,086 | 6,328 | 6,673 | 7,005 |
| **Total Noncurrent Liabilities** | 59,340 | 63,975 | 66,647 | 69,550 | 71,683 |
| **Shareholders' Equity** | | | | | |
| Total Shareholders' Equity | 22,328 | 23,607 | 25,470 | 27,329 | 29,248 |
| Noncontrolling Interest - Preferred Stock of Subsidiary | 252 | 252 | 252 | 252 | 252 |
| **Total Shareholders' Equity** | 22,580 | 23,859 | 25,722 | 27,581 | 29,500 |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | **88,790** | **93,826** | **98,064** | **102,558** | **106,519** |

(1) Includes accounts classified as noncurrent in GAAP financial statements

**PG&E Corporation Consolidated**

**CONDENSED CONSOLIDATED PROJECTED STATEMENTS OF CASH FLOWS**

**($ millions)**

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **CASH FLOW STATEMENT** | | | | | |
| **Cash Flows From Operations:** | | | | | |
| Net Income | 46 | 143 | 1,878 | 2,153 | 2,408 |
| Depreciation and Amortization | 3,439 | 3,683 | 3,907 | 4,219 | 4,500 |
| Net Amortization of Securitization Regulatory Assets and Liabilities | | (1,746) | 89 | 91 | 84 |
| Share-Based Equity Backstop Commitment Premium | 1,222 | | | | |
| Wildfire Insurance Fund Amortization | 480 | 480 | 480 | 480 | 480 |
| Wildfire Insurance Fund Contribution | (4,800) | | | | |
| Change in Deferred Taxes | (232) | (721) | (28) | 73 | 184 |
| Changes in Operating Assets and Liabilities | 52 | 192 | (374) | (340) | (208) |
| Change in Balancing Accounts and Regulatory Assets | (221) | 1,205 | 125 | 815 | 479 |
| Other Noncurrent Assets and Liabilities | 110 | 42 | 39 | 55 | 25 |
| Change in Other Working Capital | 155 | 50 | 68 | (71) | (57) |
| Payment of Liabilities Subject to Compromise, net of Insurance Proceeds | (25,547) | (1,350) | | | |
| Net Cash from Operations | (25,295) | 1,978 | 6,183 | 7,474 | 7,896 |
| **Investing Activities:** | | | | | |
| Capital Expenditures | (8,086) | (8,140) | (7,730) | (8,702) | (8,015) |
| Net Change in Nuclear Decommissioning Funds | (118) | (118) | (118) | (118) | (118) |
| Proceeds from Asset Sales | 1,322 | 0 | 0 | 0 | 0 |
| Net Cash Used In Investing | (6,882) | (8,258) | (7,848) | (8,820) | (8,133) |
| **Financing Activities:** | | | | | |
| Holding Company Financing | 19,850 | (575) | (600) | (175) | (600) |
| Short and Long Term Utility Debt Issued (Matured/Repurchased) | 11,552 | (1,603) | 1,612 | 1,172 | 784 |
| Securitization Bonds Issued | 0 | 8,218 | 654 | 622 | 497 |
| Preferred Dividends Disbursed | (42) | (14) | (14) | (14) | (14) |
| Common dividends | 0 | 0 | 0 | (280) | (475) |
| Net Cash Provided by Financing | 31,360 | 6,026 | 1,652 | 1,326 | 193 |
| **NET CHANGE IN CASH** | **(817)** | **(253)** | **(13)** | **(19)** | **(43)** |

# **Exhibit D**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>**PG&E CORPORATION,**<br><br>    - and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br>                        **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br><br>**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |

## INDIVIDUAL FIRE CLAIMANT BALLOT

### CLASS 5A-III HOLDCO FIRE VICTIM CLAIMS
### CLASS 5B-III FIRE VICTIM CLAIMS

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE <u>ACTUALLY RECEIVED</u> BY PRIME CLERK LLC ("<u>PRIME CLERK</u>" OR THE "<u>SOLICITATION AGENT</u>") BY 4:00 P.M. (PREVAILING PACIFIC TIME) ON MAY 15, 2020 (THE "<u>VOTING DEADLINE</u>").**

---

       The Solicitation Agent, on behalf of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**"), and the Shareholder Proponents, is soliciting votes to accept or reject the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may

be modified, amended, or supplemented from time to time, the "**Plan**[1]") from the holders of certain Impaired Claims against, and Interests in, the Debtors.

You are receiving this Ballot because you have asserted a Claim against the Debtors arising out of or relating to the Fires[2] that occurred in Northern California (each, a "**Fire Claim**"). Your Fire Claims are classified under the Plan in Class 5A-III (HoldCo Fire Victim Claims) and Class 5B-III (Utility Fire Victim Claims). Except as otherwise set forth in the Bar Date Order, all timely filed Fire Claims have been deemed filed against both of the Debtors and, therefore, you are entitled to vote to accept or reject the Plan in Class 5A-III and Class 5B-III.

Your rights are described in the Disclosure Statement for the Plan, filed on March March 17, 2020 [Docket No. 6353] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") and the Order approving the Disclosure Statement and related solicitation procedures [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"). The Disclosure Statement, the Plan, the Disclosure Statement and Solicitation Procedures Order, and certain other materials are included in the Solicitation Package you are receiving with this Ballot. If you need to obtain additional solicitation materials, you may contact Prime Clerk by (i) visiting the Debtors' case website at https://restructuring.primeclerk.com/pge/; (ii) writing PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165; (iii) emailing pgeballots@primeclerk.com, or (iv) calling the Solicitation Agent at 844-339-4217 (domestic toll-free) or 929-333-8977 (if calling from outside the U.S. or Canada). You may also access these materials for a fee via PACER at http://www.canb.uscourts.gov/.

The United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**") has approved the Disclosure Statement as containing adequate information under section 1125 of the Bankruptcy Code. Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court. This Ballot may not be used for any purpose other than to vote to accept or reject the Plan. If you believe that you have received this Ballot in error, please contact the Solicitation Agent at the address or telephone numbers set forth above.

**For your vote to be counted, this Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received no later than 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020. If you have received instructions from the attorney or law firm (each, a "Firm") representing you in connection with your Fire Victim**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

[2] "Fires" means the following fires that occurred in Northern California: (i) 2015 Butte Fire (but only with respect to Fire Claims in Classes 5A-III and 5B-III); (ii) 2017 North Bay Fires (LaPorte, McCourtney, Lobo, Honey, Redwood / Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian / Oakmont, Maacama, Tubbs, Point, and Sullivan); and (iii) 2018 Camp Fire.

Claim to return your completed Ballot to the Firm who will, in turn, submit the completed Ballot to the Solicitation Agent, you must allow sufficient time for the Firm to submit your completed Ballots to the Solicitation Agent so that it is actually received by the Voting Deadline.

   If you have any questions on how to properly complete this Ballot, please call Prime Clerk at 844-339-4217 (domestic toll-free) or 929-333-8977 (international). **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**HOLDERS OF FIRE VICTIM CLAIMS SHOULD CAREFULLY REVIEW THE PLAN, INCLUDING THE PLAN'S INJUNCTION, EXCULPATION AND RELEASE PROVISIONS, AS THEIR RIGHTS MAY BE AFFECTED THEREUNDER.**

---

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by Class 5A-III and Class 5B-III if the Plan is accepted by the holders of at least two-thirds (2/3) in amount and at least one-half (1/2) in number of Fire Claims that vote on the Plan in each such Class. In the event that Class 5A-III and Class 5B-III vote to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan and, thereby, make the Plan binding on the holders of Fire Claims if the Bankruptcy Court finds that the Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Fire Claims and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against, and Interests in, the Debtors (including those holders who abstain from voting on or reject the confirmed Plan, and those holders who are not entitled to vote on the confirmed Plan) will be bound by the confirmed Plan and the transactions contemplated thereunder.

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Solicitation Agent at the appropriate address listed below no later than the <u>Voting Deadline of May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)</u>. Ballots must be delivered to the Solicitation Agent (a) at the appropriate address listed below (or in the enclosed envelope, which may have a different zip code) or (b) via Prime Clerk's E-Ballot platform by visiting https://restructuring.primeclerk.com/pge, clicking on the "Submit E-Ballot" link, and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one form of return for your Ballot. If the Firm representing you in connection with your Fire Victim Claim has instructed you to return your completed Ballot to the Firm who will, in turn, submit the completed Ballot to the Solicitation Agent, you must allow sufficient time for the Firm to submit your completed Ballots to the Solicitation Agent so that it is actually received by the Voting Deadline.**

| If by E-Ballot: | If by standard or overnight mail: | If by hand delivery: |
|---|---|---|
| Visit https://restructuring.primeclerk.com/pge and click on the "Submit E-Ballot" link | PG&E Ballot Processing c/o Prime Clerk, LLC One Grand Central Place 60 East 42nd Street Suite 1440 New York, NY 10165 | PG&E Ballot Processing c/o Prime Clerk, LLC One Grand Central Place 60 East 42nd Street Suite 1440 New York, NY 10165 <br><br> If you plan to hand-deliver your Ballot to Prime Clerk's office, please e-mail pgeballots@primeclerk.com at least one (1) hour in advance to arrange delivery. |

**Ballots will not be accepted by email, telecopy, facsimile, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

To properly complete this Ballot, you must follow the procedures described below:

a.  Item 1 (Amount of Fire Claims). Make sure that the information contained in Item 1 below regarding the amount of your Fire Claims is correct. **Please note that, except as otherwise set forth in the Disclosure Statement and Solicitation Procedures Order, each Fire Victim Claim in Class 5A-III and Class 5B-III has been allowed in the amount of $1.00 for voting purposes only, and not for distribution, allowance, or any other purpose.**

b.  Item 2 (Vote on the Plan). Cast one vote to accept or reject the Plan by checking the appropriate box in Item 2 below. You must vote the entire amount of your Fire Claim either to accept (*i.e.*, vote in favor of) or reject (*i.e.*, vote against) the Plan and you may not split your vote. Accordingly, any vote within a single Class that attempts partially to accept and partially reject the Plan will not be counted.

c.  If you hold Claims or Interests in a Class other than the Class 5A-III and Class 5B-III, you may receive more than one Ballot or Solicitation Package, labeled for a different Class of Claims or Interests. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims or Interests only if you complete, sign, and return the Ballot labeled for such Class of Claims or Interests in accordance with the instructions on that Ballot.

d.  The Debtors and the Solicitation Agent have used reasonable efforts to identify each additional family member identified on any Fire Claimant Proof of Claim Form that would be entitled to vote in accordance with the instructions set forth in such form and the Bar Date Order. To the extent you have received two (2) or more duplicative ballots on account of the same family member or Claim, please note that each family member is authorized to submit only one ballot on account of such Claim.

e.  If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Solicitation Agent will be counted; *provided that*, if a holder of Fire Claims timely submits both a paper Ballot and E-Ballot on account of the same Fire Claims, the E-Ballot shall supersede the paper Ballot, unless the holder of the Fire Claims receives Bankruptcy Court approval otherwise.

f.  Item 3 (Acknowledgements and Certifications). Item 3 contains certain required certifications which you are making by signing and returning this Ballot. Please ensure that you have read and understood the certifications prior to signing this Ballot. Provide your name, mailing address, and any remaining information requested in Item 3 below.

g.  If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the

appropriate line in Item 3 below. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act).

h. Sign and date your Ballot.

i. Return your Ballot with an original signature to the Solicitation Agent so as to be <u>received</u> by the Solicitation Agent before the Voting Deadline. For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

**IF YOU (A) HAVE ANY QUESTIONS REGARDING THE BALLOT, (B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (C) DID NOT RECEIVE COPIES OF THE DISCLOSURE STATEMENT OR THE PLAN, OR (D) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS OR YOU BELIEVE THAT ADDITIONAL MEMBERS OF YOUR FAMILY WERE ENTITLED TO BUT DID NOT RECEIVE SEPARATE BALLOTS TO VOTE TO ACCEPT OR REJECT THE PLAN, PLEASE CONTACT THE SOLICITATION AGENT AT 844-339-4217 (DOMESTIC TOLL-FREE) OR 929-333-8977 (INTERNATIONAL), OR BY E-MAILING PGEBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**IMPORTANT NOTICE REGARDING THE TREATMENT OF CLASS 5A-III HOLDCO FIRE VICTIM CLAIMS AND CLASS 5B-III UTILITY FIRE VICTIM CLAIMS UNDER THE PLAN**

**As described in further detail in the Disclosure Statement and the Plan, if the Plan is confirmed the Debtors' liability for all Class 5A-III and 5B-III Claims shall be fully assumed by, and be the sole responsibility of, the Fire Victim Trust, and all such Claims shall be satisfied solely from the assets of the Fire Victim Trust. Pursuant to a Channeling Injunction, each holder of a Class 5A-III and 5B-III Claim shall have its Claim permanently channeled to the Fire Victim Trust, and such Claim shall be asserted exclusively against the Fire Victim Trust in accordance with its terms, with no recourse to the Debtors, the Reorganized Debtors, or their respective assets and properties.**

**The Fire Victim Trust will be funded with assets of an aggregate value of $13.5 billion. As set forth in the Disclosure Statement and the Plan, these assets will comprise (i) $5.4 billion in cash to be contributed on the Effective Date; (ii) $650 million in cash to be contributed on or before January 15, 2021; (iii) $700 million in cash to be contributed on or before January 15, 2022; (the payments in (ii) and (iii) being pursuant to the Tax Benefits Payment Agreement) (iv) $6.75 billion in common stock of PG&E Corp. to be contributed on the Effective Date; and (v) the assignment of certain causes of action and insurance rights. Pursuant to the Fire Victim Claims Resolution Procedures, the trustee of the Fire Victim Trust will satisfy Class 5A-III and 5B-III Claims from these assets.**

---

# FIRE VICTIM BALLOT

**PLEASE COMPLETE THE FOLLOWING:**

**To submit your Ballot via the "E-Ballot" platform, please visit https://restructuring.primeclerk.com/pge.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

<div align="center">

**Unique E-Ballot ID#:_____**

</div>

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, e-mail or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your E-Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 1.  Amount of Fire Claims**.  For purposes of voting to accept or reject the Plan, the undersigned certifies that as of March 3, 2020, the undersigned holds Fire Claims in the amount set forth below.  **Please note that, except as otherwise set forth in the Disclosure Statement and Solicitation Procedures Order, each Fire Victim Claim in Class 5A-III and Class 5B-III has been allowed in the amount of $1.00 for voting purposes only, and not for distribution, allowance, or any other purpose.**

| |
|---|
| **Claim(s) Amount**:   $1.00 |

**Item 2.  Vote on the Plan.**  The undersigned holder of Fire Claims in the amount set forth in Item 1 above hereby votes to:

**Check one box:**  ☐  **ACCEPT (*I.E.*, VOTE IN FAVOR OF)** the Plan

☐  **REJECT (*I.E.*, VOTE AGAINST)** the Plan

**Item 3.  Acknowledgements and Certification**.  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with: a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Disclosure Statement and Solicitation Procedures Order without exhibits.  The undersigned certifies that it is the holder of the Fire Claims identified in Item 1 above.  The undersigned further acknowledges that the solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and Solicitation Procedures Order, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant: _____

Social Security or Federal Tax I.D. No. of Claimant: _____

Signature: _____

Name of Signatory (if different than Claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:

☐   Future notice mailings in these Chapter 11 Cases; and/or

☐   Distributions, if any, upon your Claims in these Chapter 11 Cases

8

# **Exhibit E**



**Main Office**
450 A Street, 5th Floor
San Diego, CA 92101
t. 619.771.3473
f. 619.255.1515
www.slffirm.com

Gerald Singleton, Esq.
gerald@slffirm.com

**PRIVILEGED/CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**PG&E BANKRUPTCY VOTING – COVER LETTER**

March 4, 2020

Dear Clients,

This letter is in regards to the attached ballot and information regarding your vote as a creditor in the PG&E Bankruptcy. Now that PG&E has put forward a Plan of Re-organization ("the Plan"), the creditors (all fire victims and all other individuals to whom PG&E owes any money) have the opportunity to vote on whether or not to approve the plan. For the Plan to be approved, 67% of the creditors must vote "yes." For the reasons stated below, we recommend that our clients vote to approve the Plan.

Over the next two months, we will hold several town halls (in Chico, Santa Rosa, Ukiah, Clearlake, Calaveras and any other location where a significant number of clients wish to meet) to explain the details of the Plan and why we believe it is in all of the fire victims' best interests to vote yes.

In a nutshell, we are recommending that our clients vote yes because we believe this is the best possible deal available.

If the Plan is approved, it means that $13.5 billion will be put into a trust to settle the individual victims' claims. We have been working with the Trustee and Claims Administrator, and we believe that roughly half of the claims will be paid in the first 6-12 months, with the balance to be paid within 12 months.

As we have previously discussed, we do not believe that FEMA's claim for $3.9 billion is viable because federal law prohibits FEMA from recovering for funds paid for public services unless the defendant committed an intentional act. Here, since PG&E was merely negligent, we believe that one of two things will happen: either the Court will dismiss FEMA's claim in its entirety (the Court is considering this motion now), or we will be able to reach a deal in which FEMA's claim will be subordinated to that of the individuals. If that occurs, then FEMA will not be able to recover a penny until *all* individual fire victims are paid 100 cents on the dollar for their economic, non-economic and punitive damages.

We are also very optimistic about being able to resolve the State of California's claim. The vast majority of the State's claim (roughly $2.4 billion) is duplicative of the amounts paid

by FEMA (specifically, FEMA paid Cal OES, and Cal OES then paid the funds to the individual counties, etc.). Of the remaining amount (roughly $300 million), we believe that will either be subordinated or dramatically reduced.

Thus, because we have an additional $500 million to $1.5 billion in claims from the third-party defendants that have been assigned to the trust by PG&E, we believe that the minimum amount of money that will be available to pay the individual fire victims' claims from the trust will be $13.5 billion.

## WHY WE SUPPORT THE PLAN:

We support the Plan because we believe that roughly $13.5 billion (and potentially more) will be paid out to settle the individual fire victims' claims in a 6 month to 2 year period following PG&E's emergence from bankruptcy (which, if the Plan is approved, will be no later than June 30, 2020).

As previously stated, no one will be forced to take stock in PG&E. Each and every individual claimant will be paid in cash.

## WHAT HAPPENS IF THE PLAN IS *NOT* APPROVED:

In an ideal world, there would be no "cap" on the fund and everyone would be guaranteed to recover their full damages. Unfortunately, however, PG&E is in bankruptcy and the amount of money available is limited.

If the Plan is not approved (meaning 35% of the creditors who vote vote "no"), then PG&E will almost certainly be unable to emerge from bankruptcy. This will result in PG&E going into a true bankruptcy in which its assets will be liquidated.

If this happens, then it likely will be 3-5 years before any payments are made to creditors. While we are optimistic that we would be able to recover an amount close to the full $13.5 billion under this scenario, there are no guarantees.

Thus, the likely result of the Plan not being approved is that the creditors will receive a similar amount (or something less) than what they would have received under the Plan somewhere between 3 and 5 years later than they would receive it if the Plan is approved.

## RECOMMENDATION:

Accordingly, we recommend that all of our clients vote to approve the Plan.

That said, this is obviously a personal decision, and each of you must do what you feel is right. If you have any additional questions, please do not hesitate to contact us at any time.

## MECHANICS OF VOTING:

You will be receiving numerous communications from our office (emails, mailings, and texts) with up-to-date information and reminders regarding how and when to vote.

Again, please do not hesitate to contact us with any questions. In addition to my office, (619) 771-3473, you can always reach me on my cell phone, (619) 405-3056.

Take care.

Sincerely,

Gerald Singleton, Esq.

Cc:     All SLF attorneys and staff

# **Exhibit F**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>**PG&E CORPORATION,**<br><br>    - and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>                          **Debtors.** | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered) |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |

**STANDARD IMPAIRED DEBT BALLOT**

**[CLASS 3B-IV – UTILITY FUNDED DEBT CLAIMS]**

**[CLASS 10A-II – HOLDCO RESCISSION OR DAMAGE CLAIMS]**

> **PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**
>
> **THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE <u>ACTUALLY RECEIVED</u> BY PRIME CLERK LLC ("<u>PRIME CLERK</u>" OR THE "<u>SOLICITATION AGENT</u>") BY 4:00 P.M. (PREVAILING PACIFIC TIME) ON MAY 15, 2020 (THE "<u>VOTING DEADLINE</u>").**

The Solicitation Agent, on behalf of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**"), and the Shareholder Proponents, is soliciting votes to accept or reject the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be

1

modified, amended, or supplemented from time to time, the "**Plan**")[1] from the holders of certain Impaired Claims against, and Interests in, the Debtors.

You are receiving this Ballot because you have asserted Claims against the Debtors [arising under or relating to certain of the Utility's funded debt facilities (the "**Utility Funded Debt Claims**")] [for recession or damages arising from or relating to your purchase or acquisition of the Debtors' publicly traded equity securities ("**HoldCo Rescission or Damage Claims**")].  Your Claims are classified in Class [3B-IV/10A-II] under the Plan.

Your rights are described in the Disclosure Statement for the Plan, filed on March March 17, 2020 [Docket No. 6353] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") and the Order approving the Disclosure Statement and related solicitation procedures [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**").  The Disclosure Statement, the Plan, the Disclosure Statement and Solicitation Procedures Order, and certain other materials are included in the Solicitation Package you are receiving with this Ballot.  If you need to obtain additional solicitation materials, you may contact Prime Clerk by (i) visiting the Debtors' case website at https://restructuring.primeclerk.com/pge/; (ii) writing PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165; (iii) emailing pgeballots@primeclerk.com, or (iv) calling the Solicitation Agent at 844-339-4217 (domestic toll-free) or 929-333-8977 (if calling from outside the U.S. or Canada).  You may also access these materials for a fee via PACER at http://www.canb.uscourts.gov/.

The United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**") has approved the Disclosure Statement as containing adequate information under section 1125 of the Bankruptcy Code.  Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court.  This Ballot may not be used for any purpose other than to vote to accept or reject the Plan.  If you believe that you have received this Ballot in error, please contact the Solicitation Agent at the address or telephone numbers set forth above.

**For your vote to be counted, this Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received no later than 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020.**

If you have any questions on how to properly complete this Ballot, please call Prime Clerk at 844-339-4217 (domestic toll-free) or 929-333-8977 (international).  **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by Class [3B-IV/10A-II] if the Plan is accepted by the holders of at least two-thirds (2/3) in amount and at least one-half (1/2) in number of holders of Claims in Class [3B-IV/10A-II] that vote on the Plan. In the event that holders of Claims in Class 3B-IV vote to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan and, thereby, make the Plan binding on the holders of Claims in Class [3B-IV/10A-II] if the Bankruptcy Court finds that the Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Claims in Class [3B-IV/10A-II] and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against, and Interests in, the Debtors (including those holders who abstain from voting on or reject the confirmed Plan, and those holders who are not entitled to vote on the confirmed Plan) will be bound by the confirmed Plan and the transactions contemplated thereunder.

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Solicitation Agent at the appropriate address listed below no later than the <u>Voting Deadline of May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)</u>. Ballots must be delivered to the Solicitation Agent (a) at the appropriate address listed below (or in the enclosed envelope, which may have a different zip code) or (b) via Prime Clerk's E-Ballot platform by visiting https://restructuring.primeclerk.com/pge, clicking on the "Submit E-Ballot" link, and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one form of return for your Ballot.**

| If by E-Ballot | If by standard or overnight mail, or hand delivery: |
|---|---|
| Visit https://restructuring.primeclerk.com/pge and click on the "Submit E-Ballot" link | PG&E Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165<br><br>If you plan to hand-deliver your Ballot to Prime Clerk's office, please e-mail pgeballots@primeclerk.com at least one (1) hour in advance to arrange delivery. |

**Ballots will not be accepted by email, telecopy, facsimile, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

To properly complete this Ballot, you must follow the procedures described below:

a.  Item 1 (Amount of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims).  Make sure that the information contained in Item 1 below regarding the principal amount of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] you held on the Record Date is correct.

b.  Item 2 (Vote on the Plan).  Cast one vote to accept or reject the Plan by checking the appropriate box in Item 2 below.

c.  If you hold Claims or Interests in a Class other than Class [3B-IV/10A-II], you may receive more than one Ballot or Solicitation Package, labeled for a different Class of Claims or Interests.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims or Interests only if you complete, sign, and return the Ballot labeled for such Class of Claims or Interests in accordance with the instructions on that Ballot.

d.  If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Solicitation Agent will be counted, provided that, if a holder of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] submits both a paper Ballot and E-Ballot on account of the same [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims], the E-Ballot shall supersede the paper Ballot, unless the holder of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] receives Bankruptcy Court approval otherwise.

e.  Item 3 (Optional Release Election).  If you wish to opt-in to granting the releases contained in Clause 10.9(b) of the Plan, check the box in Item 3 below.

f.  Item 4 (Acknowledgements and Certifications).  Item 4 contains certain required certifications which you are making by signing and returning this Ballot.  Please ensure that you have read and understood the certifications prior to signing this Ballot.  Provide your name, mailing address, and any remaining information requested in Item 4 below.

g.  If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 4 below.  By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act).

h.  Sign and date your Ballot.

i.  Return your Ballot with an original signature to the Solicitation Agent so as to be received by the Solicitation Agent before the Voting Deadline.  For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

**IF YOU (A) HAVE ANY QUESTIONS REGARDING THE BALLOT, (B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (C) DID NOT RECEIVE COPIES OF THE DISCLOSURE STATEMENT OR THE PLAN, OR (D) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT AT 844-339-4217 (DOMESTIC TOLL-FREE) OR 929-333-8977 (INTERNATIONAL), OR BY E-MAILING PGEBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**[IMPORTANT NOTICE REGARDING THE TREATMENT OF CLASS 3B-IV – UTILITY FUNDED DEBT CLAIMS UNDER THE PLAN**

**As described in further detail in the Disclosure Statement and the Plan, if the Plan is confirmed, on the Effective Date, holders of Utility Funded Debt Claims shall receive Cash equal to their Utility Funded Debt Claim Interest and Charges Amount and equal amounts of each issue of the New Utility Funded Debt Exchange Notes in an aggregate amount equal to such holder's Utility Funded Debt Claim Principal Amount. On the Effective Date, any Utility Letters of Credit outstanding shall be replaced or canceled and returned to the issuing Utility Revolver Lender in accordance with the terms of the applicable Utility Letter of Credit and the Utility Revolver Documents.]**

**[IMPORTANT NOTICE REGARDING THE TREATMENT OF CLASS 10A-II – HOLDCO RESCISSION OR DAMAGE CLAIMS UNDER THE PLAN**

**As described in further detail in the Disclosure Statement and the Plan, if the Plan is confirmed, in full and final satisfaction, settlement, release, and discharge of any HoldCo Rescission or Damage Claims, except to the extent that the Debtors or the Reorganized Debtors, as applicable, and a holder of an Allowed HoldCo Rescission or Damage Claim agree to a less favorable treatment of such Claim, on the Effective Date or as soon as reasonably practicable thereafter, each holder of an Allowed HoldCo Rescission or Damage Claim shall receive a number of shares of New HoldCo Common Stock equal to such holder's HoldCo Rescission or Damage Claim Share of the outstanding number of common stock of HoldCo as of the Petition Date (526,118,408).]**

# BALLOT

**PLEASE COMPLETE THE FOLLOWING:**

**To submit your Ballot via the "E-Ballot" platform, please visit https://restructuring.primeclerk.com/pge.** Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

<div align="center">

**Unique E-Ballot ID#:**_____

</div>

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] described in Item 1 of your E-Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.

---

**Item 1. Amount of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims].** For purposes of voting to accept or reject the Plan, the undersigned certifies that as of March 3, 2020, the undersigned holds [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] in the principal amount set forth below.

> **Claim(s) Amount**: _____

**Item 2. Vote on the Plan.** The undersigned holder of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] in the principal amount set forth in Item 1 above hereby votes to:

**Check one box:**  ☐  **ACCEPT (*I.E.*, VOTE IN FAVOR OF)** the Plan

☐  **REJECT (*I.E.*, VOTE AGAINST)** the Plan

**Item 3. Optional Release Election.**

---

**IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF [UTILITY FUNDED DEBT CLAIMS/HOLDCO RESCISSION OR DAMAGE CLAIMS] UNDER THE PLAN:**

**You can elect, pursuant to Section 10.9(b) of the Plan, to release certain persons, collectively, and in each case in their capacities as such: (a) the Debtors and Reorganized Debtors; (b) the Tort Claimants Committee; (c) the DIP Facility Agents; (d) the DIP Facility Lenders; (e) the Exit Financing Agents; (f) the Exit Financing Lenders; (g) the Backstop Parties; (h) the Public Entities Releasing Parties; (i) the Consenting Creditors (solely in their capacity as holders of Subrogation Wildfire Claims); (j) the Shareholder Proponents; (k) the Consenting Noteholders; (l) the Funded Debt Trustees; and (m) with respect to each of the foregoing entities (a) through (l), such entities' predecessors, successors, assigns, subsidiaries, affiliates, managed accounts and funds, current and former officers and directors, principals, equity holders, members, partners, managers, employees, subcontractors, agents, advisory board members, restructuring advisors, financial advisors, attorneys, accountants, investment bankers, consultants, representatives, management companies, fund advisors (and employees thereof), and other professionals, and such entities' respective heirs, executors, estates, servants, and nominees, in each case in their capacity as such (the "Released Parties").**

**To grant these releases you must check the box below. If you elect not to check the box below, you will not grant the releases.**

**Your election to opt-in to the releases does not affect the classification or treatment of your Claims in any way pursuant to the Plan.**

**Please note that the release pursuant to Section 10.9(b) is in addition to the release and discharge of Claims and Interests against the Debtors which arose prior to the Effective Date pursuant to Section 10.3 of the Plan, and the injunctions supporting such release and discharge in Sections 10.6 and 10.7 of the Plan, and opting-out of granting the releases in Section 10.9(b) does not affect the operation of these or any other provision of the Plan.**

**Please be advised that the complete text of the releases set forth in Section 10.9(b) of the Plan is set forth on Annex A hereto. You are advised to carefully review and consider these releases in their entirety.**

---

Check the box below to opt-in to granting the releases contained in Section 10.9(b) of the Plan. For the avoidance of doubt, if you elect not to check the box below, you will not grant the releases.

☐     **Opt-In:** The undersigned elects to **GRANT (*I.E.*, OPT-IN TO)** the releases contained in Section 10.9(b) of the Plan.

**Item 4. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with: a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Disclosure Statement and Solicitation Procedures Order without exhibits. The undersigned certifies that (a) it is the holder of [Utility Funded Debt Claims/HoldCo Rescission or Damage Claims] in the principal amount identified in Item 1 above and (b) it has full power and authority to vote to accept or reject the Plan and to elect to opt-in to the optional releases under the Plan. The undersigned further acknowledges that the solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and Solicitation Procedures Order, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claim Holder: _____

Social Security or
Federal Tax I.D. No. of Claim Holder: _____

Signature: _____

Name of Signatory
(if different than Claim Holder): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

Street Address (continued): _____

City, State, and Zip Code: _____

Country: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:

☐ Future notice mailings in these Chapter 11 Cases; and/or

☐ Distributions, if any, upon your Claims in these Chapter 11 Cases

8

## ANNEX A: PLAN INJUNCTION, EXCULPATION, AND RELEASE PROVISIONS

**The provisions of the Plan excerpted in this Annex A are subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable.  YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER.**

### Optional Release Provisions under the Plan

**Please be advised that Section 10.9(b) of the Plan, which you can elect to opt-in to by this Ballot, contains the following releases by Holders of Claims and Interests:**

> **As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an ex officio basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other**

occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

### Other Key Injunction, Exculpation, and Release Provisions under the Plan

Please be advised that the Plan also contains the following key injunction, exculpation, and release provisions. If the Plan is confirmed by the Bankruptcy Court, these sections will be binding on you whether or not you elect to opt-in to the releases in Section 10.9(b) of the Plan by this Ballot.

*Section 10.6 – Injunction.*

(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms

of this Plan, the Confirmation Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

    (i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

    (ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

    (iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

    (iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

    (v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

(i) the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

(ii) the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c) **Modifications.** There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d) **No Limitation on Channeling Injunction.** Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e) **Bankruptcy Rule 3016 Compliance.** The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

***Section 10.8 - Exculpation.*** Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any

time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

### Section 10.9 – Releases.

(a) **_Releases by the Debtors_.** As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an _ex officio_ basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon

the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

(b) *Releases by Holders of Claims and Interests*.  [excerpted above]

(c) *Only Consensual Non-Debtor Releases*.  Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.  The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens*.  Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases*.  Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542.  The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

41613

# Exhibit G

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7886979 | Lawrence Mower and Saw | ADDRESS ON FILE | | | | |
| 7886980 | Zufelt, Brent Gaylord | ADDRESS ON FILE | | | | |
| 7886981 | Carlson, Linda Gayle | ADDRESS ON FILE | | | | |
| 7886982 | Shaulis, Clair Vicky | ADDRESS ON FILE | | | | |
| 7886983 | Strauss Construction | ADDRESS ON FILE | | | | |
| 7886984 | Insight Glass | ADDRESS ON FILE | | | | |
| 7886985 | JD Structures California General Contractor | ADDRESS ON FILE | | | | |
| 7886986 | Arechar, David Geronamo | ADDRESS ON FILE | | | | |
| 7886987 | Chabot, Jenean Marie | ADDRESS ON FILE | | | | |
| 7886988 | The Mora Family Trust | ADDRESS ON FILE | | | | |
| 7886989 | Gomez, Divna Ann | ADDRESS ON FILE | | | | |
| 7886990 | Hubbard, Pamela Yvonne | ADDRESS ON FILE | | | | |
| 7886991 | Arechar, Christina Louise | ADDRESS ON FILE | | | | |
| 7886992 | The Estate of Bonnie Harper | ADDRESS ON FILE | | | | |
| 7886993 | Rooney Law Firm | ADDRESS ON FILE | | | | |
| 7886994 | Hannah, Margaret Ann | ADDRESS ON FILE | | | | |
| 7886995 | Larter Lane Road Maintenance Association | ADDRESS ON FILE | | | | |
| 7886996 | Browns Valley Meat Company Inc. | ADDRESS ON FILE | | | | |
| 7886997 | Frey, Mark | ADDRESS ON FILE | | | | |
| 7886998 | Bordelon, Simone Maxine | ADDRESS ON FILE | | | | |
| 7886999 | Jackson, Anton Denee | ADDRESS ON FILE | | | | |
| 7887000 | Mitchell, Jensen Zane | ADDRESS ON FILE | | | | |
| 7887001 | The Estate of Rickey Miskella | ADDRESS ON FILE | | | | |
| 7887002 | Hawkins, Joshua Daniel | ADDRESS ON FILE | | | | |
| 7887003 | Eden Image Photography | ADDRESS ON FILE | | | | |
| 7887004 | The Estate of Betty J. Puccini | ADDRESS ON FILE | | | | |
| 7887005 | Caudill, Rodney | ADDRESS ON FILE | | | | |
| 7887006 | Miskella, Catrina L. | ADDRESS ON FILE | | | | |
| 7887007 | The Estate of Raymond Fritz Frizell | ADDRESS ON FILE | | | | |
| 7887008 | Frey, Matthew | ADDRESS ON FILE | | | | |
| 7887009 | Chavez, Quetzalxochilcatlaya Victoria | ADDRESS ON FILE | | | | |
| 7887010 | Denee-Jackson, Anton | ADDRESS ON FILE | | | | |
| 7887011 | Joyce, Michelle Kathleen | ADDRESS ON FILE | | | | |
| 7887012 | Dolan, Alderon Forest | ADDRESS ON FILE | | | | |
| 7887013 | Smith, Eli L. | ADDRESS ON FILE | | | | |
| 7887014 | Miller, Lynn M. | ADDRESS ON FILE | | | | |
| 7887015 | Foster, Sarah Katelyn | ADDRESS ON FILE | | | | |
| 7887016 | McCoy, Lisa | ADDRESS ON FILE | | | | |
| 7887017 | Bell, Judy M. | ADDRESS ON FILE | | | | |
| 7887018 | Chobotov, Steven Michael | ADDRESS ON FILE | | | | |
| 7887019 | Knorr, Nancy Ann | ADDRESS ON FILE | | | | |
| 7887020 | Speed, JoAnn | ADDRESS ON FILE | | | | |
| 7887021 | Dickinson, Garrett | ADDRESS ON FILE | | | | |
| 7887022 | Haight, Jeff | ADDRESS ON FILE | | | | |
| 7887023 | Heuer, Donald | ADDRESS ON FILE | | | | |
| 7887024 | Sendan, Miravadi | ADDRESS ON FILE | | | | |
| 7887025 | Unknown, Alyssa | ADDRESS ON FILE | | | | |
| 7887026 | Campbell, Danelle Christine | ADDRESS ON FILE | | | | |
| 7887027 | Kenneally, James Edward | ADDRESS ON FILE | | | | |
| 7887028 | Dickinson, Esther | ADDRESS ON FILE | | | | |
| 7887029 | Hidden Valley Congregation of Jehovah's Witnesses, Santa Rosa, CA, Inc. | ADDRESS ON FILE | | | | |
| 7887030 | The Westlund Family Trust | ADDRESS ON FILE | | | | |
| 7887031 | JW Congregation Support, Inc. | ADDRESS ON FILE | | | | |
| 7887032 | Yiggins, Jasmine Unique | ADDRESS ON FILE | | | | |
| 7887033 | Webb, Ronald Douglas | ADDRESS ON FILE | | | | |
| 7887034 | Turner, Edward | ADDRESS ON FILE | | | | |
| 7887035 | The Kennedy Family Trust DTD June 5, 2017 | ADDRESS ON FILE | | | | |
| 7887036 | Claytor, Sophia Marie | ADDRESS ON FILE | | | | |
| 7887037 | Leggat, Emma | ADDRESS ON FILE | | | | |
| 7887038 | Sypherd, Francis Scott | ADDRESS ON FILE | | | | |
| 7887039 | West, Devin Paige | ADDRESS ON FILE | | | | |
| 7887040 | WILSON AND GERMAN CONCRETE & GENERAL BUILDING | ADDRESS ON FILE | | | | |
| 7887041 | The Estate of Linda Austin | ADDRESS ON FILE | | | | |
| 7887042 | American West Meat Company, LLC | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887043 | Kaksonen, Karin | ADDRESS ON FILE | | | | |
| 7887044 | Holistic Ag | ADDRESS ON FILE | | | | |
| 7887045 | Hynes, Linda | ADDRESS ON FILE | | | | |
| 7887046 | Baker, Chase Penn | ADDRESS ON FILE | | | | |
| 7887047 | Garrett, Mary-Jo | ADDRESS ON FILE | | | | |
| 7887048 | Stoffer, Daniel Ray | ADDRESS ON FILE | | | | |
| 7887049 | R. J. Ringrose, D.D.S., Inc. | ADDRESS ON FILE | | | | |
| 7887050 | Harper, Betty | ADDRESS ON FILE | | | | |
| 7887051 | Vette, Janet | ADDRESS ON FILE | | | | |
| 7887052 | Neal, David Lee | ADDRESS ON FILE | | | | |
| 7887053 | Kurt and Carol Krauthamer Family Trust | ADDRESS ON FILE | | | | |
| 7887054 | Curtis, Kelly Ann | ADDRESS ON FILE | | | | |
| 7887055 | Knauff, Daniel Joseph | ADDRESS ON FILE | | | | |
| 7887056 | A-1 Mini Storage | ADDRESS ON FILE | | | | |
| 7887057 | TNT Firewood | ADDRESS ON FILE | | | | |
| 7887058 | DBA : Eli Grace Catering | ADDRESS ON FILE | | | | |
| 7887059 | Silva, Jerry | ADDRESS ON FILE | | | | |
| 7887060 | Rosiee-Honey Beauty Salon | ADDRESS ON FILE | | | | |
| 7887061 | Mann, Jesse Austin | ADDRESS ON FILE | | | | |
| 7887062 | The Estate of Chelsea Mokhtarzadeh | ADDRESS ON FILE | | | | |
| 7887063 | Landgraf, Keiler | ADDRESS ON FILE | | | | |
| 7887064 | Betty Lou Parker Trust | ADDRESS ON FILE | | | | |
| 7887065 | Yavasakie, Tania | ADDRESS ON FILE | | | | |
| 7887066 | Mortensen, Steven Lee | ADDRESS ON FILE | | | | |
| 7887067 | McCarren, Martyn Ian | ADDRESS ON FILE | | | | |
| 7887068 | Everett, Anjuan Jermaine | ADDRESS ON FILE | | | | |
| 7887069 | Engelhardt, Adrienne Chandra | ADDRESS ON FILE | | | | |
| 7887070 | Hallrud, Peter Sten | ADDRESS ON FILE | | | | |
| 7887071 | Huff, Karen Sue | ADDRESS ON FILE | | | | |
| 7887072 | Meir, Diane Charlotte | ADDRESS ON FILE | | | | |
| 7887073 | The Estate of William Wesley Hausman Jr. | ADDRESS ON FILE | | | | |
| 7887074 | Bleached, LLC | ADDRESS ON FILE | | | | |
| 7887075 | Michels, Coleter James | ADDRESS ON FILE | | | | |
| 7887076 | Paniagua, Juan Francisco | ADDRESS ON FILE | | | | |
| 7887077 | Lusby, Andrew Jules | ADDRESS ON FILE | | | | |
| 7887078 | Parker, Justin Eugene | ADDRESS ON FILE | | | | |
| 7887079 | Dodd, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7887080 | Dungey, Larry Robert | ADDRESS ON FILE | | | | |
| 7887081 | James, Ryan Michael | ADDRESS ON FILE | | | | |
| 7887082 | Hibbard, Felicia Jean | ADDRESS ON FILE | | | | |
| 7887083 | Aviles, Jeffery Brian | ADDRESS ON FILE | | | | |
| 7887084 | Gordon, Robert Ernest | ADDRESS ON FILE | | | | |
| 7887085 | Sandysprings Landscaping | ADDRESS ON FILE | | | | |
| 7887086 | Naing, Win | ADDRESS ON FILE | | | | |
| 7887087 | Cloud, Michael Joseph | ADDRESS ON FILE | | | | |
| 7887088 | Neunzig, Timothy | ADDRESS ON FILE | | | | |
| 7887089 | Hansbrough, George Duane-Joseph | ADDRESS ON FILE | | | | |
| 7887090 | Vasquez, Steven Edward | ADDRESS ON FILE | | | | |
| 7887091 | Hughes, Ray Anthony | ADDRESS ON FILE | | | | |
| 7887092 | Gilroy, Dawn Marie | ADDRESS ON FILE | | | | |
| 7887093 | Silva, Stacy Michelle | ADDRESS ON FILE | | | | |
| 7887094 | Gordon, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7887095 | Gallon, Shanti Rebecca | ADDRESS ON FILE | | | | |
| 7887096 | Martin, Laura Sue | ADDRESS ON FILE | | | | |
| 7887097 | Winkels, Cathy Lynne | ADDRESS ON FILE | | | | |
| 7887098 | Pate, Donald Frances | ADDRESS ON FILE | | | | |
| 7887099 | Oathout, Catherine Renee | ADDRESS ON FILE | | | | |
| 7887100 | Sanchez, Filemon Valeriano | ADDRESS ON FILE | | | | |
| 7887101 | Yiggins, Sr., Dwayne Lenor | ADDRESS ON FILE | | | | |
| 7887102 | Cox, Dan Andrew | ADDRESS ON FILE | | | | |
| 7887103 | Duncan, Arnold Lee | ADDRESS ON FILE | | | | |
| 7887104 | Hendon Sr., Joshua | ADDRESS ON FILE | | | | |
| 7887105 | Harvey, Chance Michael | ADDRESS ON FILE | | | | |
| 7887106 | Cornett, Natasha Ray Ann | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887107 | Duran, Benjamin James | ADDRESS ON FILE | | | | |
| 7887108 | Berry, Shirley Gene | ADDRESS ON FILE | | | | |
| 7887109 | Holt, Barbara Ann | ADDRESS ON FILE | | | | |
| 7887110 | Fields, Mary Grace | ADDRESS ON FILE | | | | |
| 7887111 | Hinkel, Judith Caroline | ADDRESS ON FILE | | | | |
| 7887112 | Devlin, Robert F. | ADDRESS ON FILE | | | | |
| 7887113 | Brown, Erin Matthew | ADDRESS ON FILE | | | | |
| 7887114 | Rodda, LaWanda L. | ADDRESS ON FILE | | | | |
| 7887115 | Merryweather, William Olivier | ADDRESS ON FILE | | | | |
| 7887116 | Yiggins III, Dwayne Lenor | ADDRESS ON FILE | | | | |
| 7887117 | Brooks Jr., Leonard Wynn | ADDRESS ON FILE | | | | |
| 7887118 | Beverly-Polk, Rene | ADDRESS ON FILE | | | | |
| 7887119 | Garrett, Savannah Jo | ADDRESS ON FILE | | | | |
| 7887120 | Frazier, Sheila Renee | ADDRESS ON FILE | | | | |
| 7887121 | Frazier, John Andrew | ADDRESS ON FILE | | | | |
| 7887122 | Sun Valley Acoustical Corporation | ADDRESS ON FILE | | | | |
| 7887123 | Jackson, Deborah Marie | ADDRESS ON FILE | | | | |
| 7887124 | Murch, Joel Francis | ADDRESS ON FILE | | | | |
| 7887125 | McDonald, Emily Anne | ADDRESS ON FILE | | | | |
| 7887126 | Crabtree, Dustine Marie | ADDRESS ON FILE | | | | |
| 7887127 | Hollomon, Anthony Jamal | ADDRESS ON FILE | | | | |
| 7887128 | Kirkdillard, Dustin Matthew | ADDRESS ON FILE | | | | |
| 7887129 | Survine, Michelle Anne | ADDRESS ON FILE | | | | |
| 7887130 | Smith, Rickey Dale | ADDRESS ON FILE | | | | |
| 7887131 | Glaum, Tyler Whinthrop | ADDRESS ON FILE | | | | |
| 7887132 | Huffman-Cruthers, Adrian Ann | ADDRESS ON FILE | | | | |
| 7887133 | Ronald & Barbara Imhoff Revocable Management Trust | ADDRESS ON FILE | | | | |
| 7887134 | Foshee, Kathleen Diane | ADDRESS ON FILE | | | | |
| 7887135 | Estep, Vivian Roberta | ADDRESS ON FILE | | | | |
| 7887136 | Eaton, Dennis T. | ADDRESS ON FILE | | | | |
| 7887137 | Gibson-Potter, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7887138 | Kelman, Leslie Beth | ADDRESS ON FILE | | | | |
| 7887139 | Duvall, Ray William | ADDRESS ON FILE | | | | |
| 7887140 | Staats, Tami Annette | ADDRESS ON FILE | | | | |
| 7887141 | Herron, Richard Lee | ADDRESS ON FILE | | | | |
| 7887142 | Davis, Wayne | ADDRESS ON FILE | | | | |
| 7887143 | Birdsall, Olivia Joy | ADDRESS ON FILE | | | | |
| 7887144 | Anderson, Sr., Lonnie Deon | ADDRESS ON FILE | | | | |
| 7887145 | Garrett-Gardner, Jennifer Rose | ADDRESS ON FILE | | | | |
| 7887146 | Gomez, Cristian Isaac | ADDRESS ON FILE | | | | |
| 7887147 | Miskella, Catrina L. | ADDRESS ON FILE | | | | |
| 7887148 | Larabee, Brandy May | ADDRESS ON FILE | | | | |
| 7887149 | Caffey, Autumn Rachelle | ADDRESS ON FILE | | | | |
| 7887150 | Desmet, William J. | ADDRESS ON FILE | | | | |
| 7887151 | Lyons, Timothy E. | ADDRESS ON FILE | | | | |
| 7887152 | Luther, Robert A. | ADDRESS ON FILE | | | | |
| 7887153 | Dewhurst, Dustin | ADDRESS ON FILE | | | | |
| 7887154 | Johnson, Gregory M. | ADDRESS ON FILE | | | | |
| 7887155 | Prodigous Enterprises | ADDRESS ON FILE | | | | |
| 7887156 | Ferrel, Shannon | ADDRESS ON FILE | | | | |
| 7887157 | Huffman-Cruthers, Cecelia | ADDRESS ON FILE | | | | |
| 7887158 | Basbous, April | ADDRESS ON FILE | | | | |
| 7887159 | White, James Sean | ADDRESS ON FILE | | | | |
| 7887160 | Patel, Nilam | ADDRESS ON FILE | | | | |
| 7887161 | Woods, Keith | ADDRESS ON FILE | | | | |
| 7887162 | Lucich, Thomas Aaron | ADDRESS ON FILE | | | | |
| 7887163 | Biernacki, Emily Jo | ADDRESS ON FILE | | | | |
| 7887164 | Biernacki, Joseph Robert | ADDRESS ON FILE | | | | |
| 7887165 | Biernacki, Evelyn May | ADDRESS ON FILE | | | | |
| 7887166 | Harvey, Rose M. | ADDRESS ON FILE | | | | |
| 7887167 | Westlund, John Henry | ADDRESS ON FILE | | | | |
| 7887168 | Michels-Gates, Matthew D. | ADDRESS ON FILE | | | | |
| 7887169 | Nesbitt, Valerie Kay | ADDRESS ON FILE | | | | |
| 7887170 | Stocker, Peter Brigham | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 95
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887171 | 21100 Pocket Ranch, LLC | ADDRESS ON FILE | | | | |
| 7887172 | Bond, Toby Lee | ADDRESS ON FILE | | | | |
| 7887173 | Combs, John | ADDRESS ON FILE | | | | |
| 7887174 | James W. and Barbara Bailey Family Trust dated January 13, 2006 | ADDRESS ON FILE | | | | |
| 7887175 | Tamra South & Armstrong Trust | ADDRESS ON FILE | | | | |
| 7887176 | The Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | ADDRESS ON FILE | | | | |
| 7887177 | Castaneda Farm | ADDRESS ON FILE | | | | |
| 7887178 | Banda, Lilliana Rose | ADDRESS ON FILE | | | | |
| 7887179 | Wonderfarms CSA | ADDRESS ON FILE | | | | |
| 7887180 | Greybiehl, Alex Ray | ADDRESS ON FILE | | | | |
| 7887181 | Martin, Deidre J. | ADDRESS ON FILE | | | | |
| 7887182 | The Estate of Bradley Warren Kowal | ADDRESS ON FILE | | | | |
| 7887183 | The Estate of Michael McCormick | ADDRESS ON FILE | | | | |
| 7887184 | Hoffman Family Winery | ADDRESS ON FILE | | | | |
| 7887185 | Kircher, Amy Rae | ADDRESS ON FILE | | | | |
| 7887186 | Sanchez, Nikkita Irene | ADDRESS ON FILE | | | | |
| 7887187 | Dedrick, Jason | ADDRESS ON FILE | | | | |
| 7887188 | Howard, Calista | ADDRESS ON FILE | | | | |
| 7887189 | Rea, Daniela | ADDRESS ON FILE | | | | |
| 7887190 | Houchins, Tamie | ADDRESS ON FILE | | | | |
| 7887191 | Pierce, Jim | ADDRESS ON FILE | | | | |
| 7887192 | Ammons, Donald | ADDRESS ON FILE | | | | |
| 7887193 | Monize, Jesse Lee | ADDRESS ON FILE | | | | |
| 7887194 | Gans, Jerry Lee | ADDRESS ON FILE | | | | |
| 7887195 | Gardner III, Walter Hinchman | ADDRESS ON FILE | | | | |
| 7887196 | Sh-Veev, Charles Levin | ADDRESS ON FILE | | | | |
| 7887197 | Roehling, James Matthew | ADDRESS ON FILE | | | | |
| 7887198 | Thompson, Christopher Glenn | ADDRESS ON FILE | | | | |
| 7887199 | Frederickson, Leilani | ADDRESS ON FILE | | | | |
| 7887200 | Barber, Dora | ADDRESS ON FILE | | | | |
| 7887201 | Debi's Hair & Company | ADDRESS ON FILE | | | | |
| 7887202 | Battaglia, Barbara Lynne | ADDRESS ON FILE | | | | |
| 7887203 | Oslin, Robert W. | ADDRESS ON FILE | | | | |
| 7887204 | Goldsmith, Garrett | ADDRESS ON FILE | | | | |
| 7887205 | Trammell, Michelle Ginger | ADDRESS ON FILE | | | | |
| 7887206 | Wilson, Cameron Michael | ADDRESS ON FILE | | | | |
| 7887207 | Armstrong, Earl | ADDRESS ON FILE | | | | |
| 7887208 | Freidel, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7887209 | Stewart, Jennifer | ADDRESS ON FILE | | | | |
| 7887210 | Pickering, Ryan | ADDRESS ON FILE | | | | |
| 7887211 | The Kathryn Hill Living Trust | ADDRESS ON FILE | | | | |
| 7887212 | Griffin, Charlene | ADDRESS ON FILE | | | | |
| 7887213 | Morrow, Steven James | ADDRESS ON FILE | | | | |
| 7887214 | Ira, Sage | ADDRESS ON FILE | | | | |
| 7887215 | Snyder, Miles | ADDRESS ON FILE | | | | |
| 7887216 | Jensen, David | ADDRESS ON FILE | | | | |
| 7887217 | Smith, Missy | ADDRESS ON FILE | | | | |
| 7887218 | Janke, Will | ADDRESS ON FILE | | | | |
| 7887219 | Cox, Susan | ADDRESS ON FILE | | | | |
| 7887220 | Flores, Bonnie Jean | ADDRESS ON FILE | | | | |
| 7887221 | Santander, Lazaro | ADDRESS ON FILE | | | | |
| 7887222 | Penton, Joe | ADDRESS ON FILE | | | | |
| 7887223 | Slighton, Tiffany | ADDRESS ON FILE | | | | |
| 7887224 | Kerwin, Bill | ADDRESS ON FILE | | | | |
| 7887225 | Brown, Christina | ADDRESS ON FILE | | | | |
| 7887226 | Hamlet, Gabriela Castro | ADDRESS ON FILE | | | | |
| 7887227 | Voitle, Nancy Elaina | ADDRESS ON FILE | | | | |
| 7887228 | Jirik, Jillian | ADDRESS ON FILE | | | | |
| 7887229 | Green, Cacy | ADDRESS ON FILE | | | | |
| 7887230 | Bidwell, Deborah | ADDRESS ON FILE | | | | |
| 7887231 | Turner, Efron | ADDRESS ON FILE | | | | |
| 7887232 | Green, Cory | ADDRESS ON FILE | | | | |
| 7887233 | Granada, Rick | ADDRESS ON FILE | | | | |
| 7887234 | Fleming, Jacob Michael | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 96 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887235 | Davis-Mapusao, Shannon | ADDRESS ON FILE | | | | |
| 7887236 | Raymond, William | ADDRESS ON FILE | | | | |
| 7887237 | Cox, Steven | ADDRESS ON FILE | | | | |
| 7887238 | Whittaker, Charlene Hall | ADDRESS ON FILE | | | | |
| 7887239 | Taylor, Megan | ADDRESS ON FILE | | | | |
| 7887240 | Hennis, Michelle | ADDRESS ON FILE | | | | |
| 7887241 | Holmes, Charles | ADDRESS ON FILE | | | | |
| 7887242 | Green, Jean Louis | ADDRESS ON FILE | | | | |
| 7887243 | Dahlke, Joey | ADDRESS ON FILE | | | | |
| 7887244 | Davis, Trevor | ADDRESS ON FILE | | | | |
| 7887245 | Crouts, Tisha | ADDRESS ON FILE | | | | |
| 7887246 | Richard, Peter | ADDRESS ON FILE | | | | |
| 7887247 | Donham, Arnold | ADDRESS ON FILE | | | | |
| 7887248 | Raymond, Tracy | ADDRESS ON FILE | | | | |
| 7887249 | Nelson, Lisa T. | ADDRESS ON FILE | | | | |
| 7887250 | Place, Christie | ADDRESS ON FILE | | | | |
| 7887251 | Wells, Brian | ADDRESS ON FILE | | | | |
| 7887252 | Henson, Martin | ADDRESS ON FILE | | | | |
| 7887253 | Lindner, Charles | ADDRESS ON FILE | | | | |
| 7887254 | Reed, David | ADDRESS ON FILE | | | | |
| 7887255 | Muscat, Christine | ADDRESS ON FILE | | | | |
| 7887256 | Ramey, Anjeanette | ADDRESS ON FILE | | | | |
| 7887257 | Banks, Mary | ADDRESS ON FILE | | | | |
| 7887258 | Zweicker, Mary | ADDRESS ON FILE | | | | |
| 7887259 | Perry, Sharon | ADDRESS ON FILE | | | | |
| 7887260 | Linebarger, Suzanne | ADDRESS ON FILE | | | | |
| 7887261 | Deluca, Robert | ADDRESS ON FILE | | | | |
| 7887262 | Apatoff, Michael | ADDRESS ON FILE | | | | |
| 7887263 | Patterson, David | ADDRESS ON FILE | | | | |
| 7887264 | Lynn, Jeannette | ADDRESS ON FILE | | | | |
| 7887265 | Pantoja, Maricela | ADDRESS ON FILE | | | | |
| 7887266 | Murphy, Michael | ADDRESS ON FILE | | | | |
| 7887267 | Cornelius, Bill | ADDRESS ON FILE | | | | |
| 7887268 | Moore, Lacey | ADDRESS ON FILE | | | | |
| 7887269 | Leyva, Ronnie | ADDRESS ON FILE | | | | |
| 7887270 | Mitchell, Jennifer Diane | ADDRESS ON FILE | | | | |
| 7887271 | Coffman, Barbara Ann | ADDRESS ON FILE | | | | |
| 7887272 | Connors, Elizabeth | ADDRESS ON FILE | | | | |
| 7887273 | Ascheman, Jake | ADDRESS ON FILE | | | | |
| 7887274 | Winter, Jarrad | ADDRESS ON FILE | | | | |
| 7887275 | Hanssen, Mackenzie | ADDRESS ON FILE | | | | |
| 7887276 | Meraz, Robert | ADDRESS ON FILE | | | | |
| 7887277 | McElroy, Emily | ADDRESS ON FILE | | | | |
| 7887278 | Plyley, Alan | ADDRESS ON FILE | | | | |
| 7887279 | Alva, JJ Cruz | ADDRESS ON FILE | | | | |
| 7887280 | LeRoux, Tom | ADDRESS ON FILE | | | | |
| 7887281 | Leggat, Ian | ADDRESS ON FILE | | | | |
| 7887282 | Deal, Nathan | ADDRESS ON FILE | | | | |
| 7887283 | Myers, Shawn | ADDRESS ON FILE | | | | |
| 7887284 | Bailey, Rebecca | ADDRESS ON FILE | | | | |
| 7887285 | Martin, Deborah J. | ADDRESS ON FILE | | | | |
| 7887286 | Leaf, Katherine | ADDRESS ON FILE | | | | |
| 7887287 | Beabout, Robert | ADDRESS ON FILE | | | | |
| 7887288 | Chatfield, Jeremy | ADDRESS ON FILE | | | | |
| 7887289 | Cangialosi, Russell | ADDRESS ON FILE | | | | |
| 7887290 | Medi, Rosemary | ADDRESS ON FILE | | | | |
| 7887291 | Peterson, Taylor | ADDRESS ON FILE | | | | |
| 7887292 | Waggoner, Shawn | ADDRESS ON FILE | | | | |
| 7887293 | McGinnis, Annette | ADDRESS ON FILE | | | | |
| 7887294 | Budjako, Susan | ADDRESS ON FILE | | | | |
| 7887295 | Bauman, Weldon | ADDRESS ON FILE | | | | |
| 7887296 | Somers, Robin | ADDRESS ON FILE | | | | |
| 7887297 | Norton, Ronald | ADDRESS ON FILE | | | | |
| 7887298 | Quedens, Kerry | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887299 | Howell, Jessica | ADDRESS ON FILE | | | | |
| 7887300 | Holly, Alissa | ADDRESS ON FILE | | | | |
| 7887301 | McGuire, Eric | ADDRESS ON FILE | | | | |
| 7887302 | Clayman, Anthony | ADDRESS ON FILE | | | | |
| 7887303 | Tripp, David | ADDRESS ON FILE | | | | |
| 7887304 | Sexton, Ashley | ADDRESS ON FILE | | | | |
| 7887305 | Groves, Aaron | ADDRESS ON FILE | | | | |
| 7887306 | Ruiz, Amelia | ADDRESS ON FILE | | | | |
| 7887307 | Campbell, John | ADDRESS ON FILE | | | | |
| 7887308 | Cangialosi, Beverly | ADDRESS ON FILE | | | | |
| 7887309 | Hills, Benjamin | ADDRESS ON FILE | | | | |
| 7887310 | Robbennolt, Aaron | ADDRESS ON FILE | | | | |
| 7887311 | Allen, Kenneth M. | ADDRESS ON FILE | | | | |
| 7887312 | Castro, Dennis | ADDRESS ON FILE | | | | |
| 7887313 | McMinn, Chris | ADDRESS ON FILE | | | | |
| 7887314 | Bruce, Kelly | ADDRESS ON FILE | | | | |
| 7887315 | Vega, Ana | ADDRESS ON FILE | | | | |
| 7887316 | Vaca, Raul | ADDRESS ON FILE | | | | |
| 7887317 | Castillo, Michael | ADDRESS ON FILE | | | | |
| 7887318 | Hern, Elaine Elizabeth | ADDRESS ON FILE | | | | |
| 7887319 | Siemens, Jennifer | ADDRESS ON FILE | | | | |
| 7887320 | Kriebel, Melissa | ADDRESS ON FILE | | | | |
| 7887321 | Kennedy-Roth, Jane | ADDRESS ON FILE | | | | |
| 7887322 | McGill, Tom | ADDRESS ON FILE | | | | |
| 7887323 | Kolodziejczyk, Ewa | ADDRESS ON FILE | | | | |
| 7887324 | Bocks, Patience | ADDRESS ON FILE | | | | |
| 7887325 | Donald W. and Francis L. Hitchen Living Trust | ADDRESS ON FILE | | | | |
| 7887326 | Egbert-Cser, Sandra | ADDRESS ON FILE | | | | |
| 7887327 | Patel, Rita | ADDRESS ON FILE | | | | |
| 7887328 | Davie, Brianna | ADDRESS ON FILE | | | | |
| 7887329 | Curtain, Joanna | ADDRESS ON FILE | | | | |
| 7887330 | Guy, Charles | ADDRESS ON FILE | | | | |
| 7887331 | Rodriguez, Placido | ADDRESS ON FILE | | | | |
| 7887332 | Wright, Paul | ADDRESS ON FILE | | | | |
| 7887333 | Pool, Brian | ADDRESS ON FILE | | | | |
| 7887334 | Zeider, Duane | ADDRESS ON FILE | | | | |
| 7887335 | Parkerson, Delores | ADDRESS ON FILE | | | | |
| 7887336 | Shirley, Timothy Wayne | ADDRESS ON FILE | | | | |
| 7887337 | Dawson, Terry | ADDRESS ON FILE | | | | |
| 7887338 | Totten, Jennifer | ADDRESS ON FILE | | | | |
| 7887339 | Dutter, Debbie | ADDRESS ON FILE | | | | |
| 7887340 | Eaglin, Adam | ADDRESS ON FILE | | | | |
| 7887341 | Shaw, Margaret | ADDRESS ON FILE | | | | |
| 7887342 | Brown, Jamie | ADDRESS ON FILE | | | | |
| 7887343 | Jenvey, Alexander | ADDRESS ON FILE | | | | |
| 7887344 | Boone, Timothy | ADDRESS ON FILE | | | | |
| 7887345 | Hughes, Dorothy Judia | ADDRESS ON FILE | | | | |
| 7887346 | Goble, Shirley | ADDRESS ON FILE | | | | |
| 7887347 | Gillian, Stephanie | ADDRESS ON FILE | | | | |
| 7887348 | Gehrke, Danny | ADDRESS ON FILE | | | | |
| 7887349 | Gibson, Ronald | ADDRESS ON FILE | | | | |
| 7887350 | Thomas, Laura | ADDRESS ON FILE | | | | |
| 7887351 | Freedle, Clint | ADDRESS ON FILE | | | | |
| 7887352 | Ferreyra, Kristina | ADDRESS ON FILE | | | | |
| 7887353 | Sweeney, Mary | ADDRESS ON FILE | | | | |
| 7887354 | Ehling, Jeremy | ADDRESS ON FILE | | | | |
| 7887355 | Struve, Margaret | ADDRESS ON FILE | | | | |
| 7887356 | Fillmore, Laura | ADDRESS ON FILE | | | | |
| 7887357 | Everett, Daniel | ADDRESS ON FILE | | | | |
| 7887358 | Flanders, Klyda Edwards | ADDRESS ON FILE | | | | |
| 7887359 | Tangles Salon & Day Spa | ADDRESS ON FILE | | | | |
| 7887360 | Snyder, Kim | ADDRESS ON FILE | | | | |
| 7887361 | Correll, Terry | ADDRESS ON FILE | | | | |
| 7887362 | Hoeppner, James David | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 98
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887363 | Womack, Jared Keith | ADDRESS ON FILE | | | | |
| 7887364 | Morrison, JC | ADDRESS ON FILE | | | | |
| 7887365 | Meza, Leona | ADDRESS ON FILE | | | | |
| 7887366 | O'Miela, Kimberly | ADDRESS ON FILE | | | | |
| 7887367 | Protzel, Christine | ADDRESS ON FILE | | | | |
| 7887368 | Kliefoth, Jeremy | ADDRESS ON FILE | | | | |
| 7887369 | Fox, Julia | ADDRESS ON FILE | | | | |
| 7887370 | Barnett, Michael | ADDRESS ON FILE | | | | |
| 7887371 | Lippincott, Carrie | ADDRESS ON FILE | | | | |
| 7887372 | Cornelius, Ruth | ADDRESS ON FILE | | | | |
| 7887373 | Vincent, Nathan | ADDRESS ON FILE | | | | |
| 7887374 | De Lano, Cindy Lynn | ADDRESS ON FILE | | | | |
| 7887375 | Job, Heidi | ADDRESS ON FILE | | | | |
| 7887376 | Moore, Roger | ADDRESS ON FILE | | | | |
| 7887377 | Toepp, Mary Lynn | ADDRESS ON FILE | | | | |
| 7887378 | Mitchell, Michael | ADDRESS ON FILE | | | | |
| 7887379 | Martin, Debra Ellen | ADDRESS ON FILE | | | | |
| 7887380 | Argile and Clara Chapman Family Trust | ADDRESS ON FILE | | | | |
| 7887381 | Reyes, Hernan (D) | ADDRESS ON FILE | | | | |
| 7887382 | Lee, Elliot | ADDRESS ON FILE | | | | |
| 7887383 | Landwehr, Erik James (D) | ADDRESS ON FILE | | | | |
| 7887384 | Hoefer, Joshua Martin (D) | ADDRESS ON FILE | | | | |
| 7887385 | Deavers, Jon Lindsey | ADDRESS ON FILE | | | | |
| 7887386 | Bruce R Morgan Revocable Trust Dated 05-07-2009 | ADDRESS ON FILE | | | | |
| 7887387 | Brotherton, Colleen Diane | ADDRESS ON FILE | | | | |
| 7887388 | Brooks, Trudi | ADDRESS ON FILE | | | | |
| 7887389 | Birdsall, Maximilian | ADDRESS ON FILE | | | | |
| 7887390 | Birdsall, Emma | ADDRESS ON FILE | | | | |
| 7887391 | Birdsall, Jacob | ADDRESS ON FILE | | | | |
| 7887392 | Cornell, Drew | ADDRESS ON FILE | | | | |
| 7887393 | Van Bebber, The Estate of Carolyn S (D) | ADDRESS ON FILE | | | | |
| 7887394 | Tunis, Robert | ADDRESS ON FILE | | | | |
| 7887395 | Parkview Terrace Homeowners Association Clearlake | ADDRESS ON FILE | | | | |
| 7887396 | First American Trust | ADDRESS ON FILE | | | | |
| 7887397 | Wolber, Noelle | ADDRESS ON FILE | | | | |
| 7887398 | Di Lillo, Nicholas | ADDRESS ON FILE | | | | |
| 7887399 | Weist, Tyler Allen | ADDRESS ON FILE | | | | |
| 7887400 | Duncan, Justin | ADDRESS ON FILE | | | | |
| 7887401 | Tiffany, Roland Porter | ADDRESS ON FILE | | | | |
| 7887402 | Snyder, Linda Diane | ADDRESS ON FILE | | | | |
| 7887403 | Pruitt, David | ADDRESS ON FILE | | | | |
| 7887404 | Soda Canyon Real Estate Trust | ADDRESS ON FILE | | | | |
| 7887405 | Lutz, Bryan Otis | ADDRESS ON FILE | | | | |
| 7887406 | The Graser 1997 Family Trust | ADDRESS ON FILE | | | | |
| 7887407 | Daylight Vineyard Management Corp. | ADDRESS ON FILE | | | | |
| 7887408 | Halbur Living Trust | ADDRESS ON FILE | | | | |
| 7887409 | The Amlin Crowley Trust | ADDRESS ON FILE | | | | |
| 7887410 | Schechter, Sharon | ADDRESS ON FILE | | | | |
| 7887411 | Quider, Julie A. | ADDRESS ON FILE | | | | |
| 7887412 | Ofahengaue, Susan | ADDRESS ON FILE | | | | |
| 7887413 | Leroy and Carol Family Trust | ADDRESS ON FILE | | | | |
| 7887414 | Masarat, Kasemsit | ADDRESS ON FILE | | | | |
| 7887415 | Fotouhi, Albert | ADDRESS ON FILE | | | | |
| 7887416 | Farah, Jinnea | ADDRESS ON FILE | | | | |
| 7887417 | B & B Cocktail Lounge | ADDRESS ON FILE | | | | |
| 7887418 | Anthony R. Sanchez DDS, INC. | ADDRESS ON FILE | | | | |
| 7887419 | Baker, Teela | ADDRESS ON FILE | | | | |
| 7887420 | Gwin, Amber Rose | ADDRESS ON FILE | | | | |
| 7887421 | Tuscan Ridge Associates, LLC | ADDRESS ON FILE | | | | |
| 7887422 | Shanker, Jasdeep | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887423 | Sahota, Satwant Singh | ADDRESS ON FILE | | | | |
| 7887424 | William Edward Banks TTE | ADDRESS ON FILE | | | | |
| 7887425 | Laurie Wynn Banks TTE | ADDRESS ON FILE | | | | |
| 7887426 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7887427 | The Yeager Family Trust dated January 23, 2012 | ADDRESS ON FILE | | | | |
| 7887428 | Barbara & Cal Richardson Trust | ADDRESS ON FILE | | | | |
| 7887429 | West Family Trust | ADDRESS ON FILE | | | | |
| 7887430 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | ADDRESS ON FILE | | | | |
| 7887431 | The Rebecca Dearing Living Trust | ADDRESS ON FILE | | | | |
| 7887432 | The Oslin Family Trust | ADDRESS ON FILE | | | | |
| 7887433 | The Molly B. Family Living Trust | ADDRESS ON FILE | | | | |
| 7887434 | The Linch Family trust Dated May 8, 2018 | ADDRESS ON FILE | | | | |
| 7887435 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | ADDRESS ON FILE | | | | |
| 7887436 | The Hall 2018 Family Trust | ADDRESS ON FILE | | | | |
| 7887437 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March | ADDRESS ON FILE | | | | |
| 7887438 | The Autumn M. Grobbel Trust | ADDRESS ON FILE | | | | |
| 7887439 | Shirley E. Marsh Living Trust | ADDRESS ON FILE | | | | |
| 7887440 | Sharon L. Batey and David L. Batey Trust | ADDRESS ON FILE | | | | |
| 7887441 | Rooney Family Trust | ADDRESS ON FILE | | | | |
| 7887442 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | ADDRESS ON FILE | | | | |
| 7887443 | Robison Family Trust | ADDRESS ON FILE | | | | |
| 7887444 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7887445 | Randy L. Wright and Heidi M. Wright Revocable Trust | ADDRESS ON FILE | | | | |
| 7887446 | Onstein Revocable Vivos Trust Dated December 12, 2006 | ADDRESS ON FILE | | | | |
| 7887447 | Mary Lou Goss Living Trust | ADDRESS ON FILE | | | | |
| 7887448 | M. and H. Hostoski REV. TST. DTD. 4/10 | ADDRESS ON FILE | | | | |
| 7887449 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | ADDRESS ON FILE | | | | |
| 7887450 | James R. McKnight Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7887451 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | ADDRESS ON FILE | | | | |
| 7887452 | Hayden Family Trust, March 28, 2005 | ADDRESS ON FILE | | | | |
| 7887453 | Hausman Trust | ADDRESS ON FILE | | | | |
| 7887454 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | ADDRESS ON FILE | | | | |
| 7887455 | Fry Family Trust | ADDRESS ON FILE | | | | |
| 7887456 | Della Olive Brown Estate Trust | ADDRESS ON FILE | | | | |
| 7887457 | Catherine Sue Phillips Trust | ADDRESS ON FILE | | | | |
| 7887458 | Beven I Pintner Revocable Trust | ADDRESS ON FILE | | | | |
| 7887459 | Arnold Bros | ADDRESS ON FILE | | | | |
| 7887460 | Sharon I, McMeans Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7887461 | The MK West Family Trust Dated September 5, 2019 | ADDRESS ON FILE | | | | |
| 7887462 | The Curtis Ramelli Trust | ADDRESS ON FILE | | | | |
| 7887463 | Edward C. Jimenez and Janice M. Jimenez Living Trust | ADDRESS ON FILE | | | | |
| 7887464 | Wanda Ceaglio Trust | ADDRESS ON FILE | | | | |
| 7887465 | The William A. McMaster Trust | ADDRESS ON FILE | | | | |
| 7887466 | Vargo, Frances Cecelia | ADDRESS ON FILE | | | | |
| 7887467 | Hudson, Duane | ADDRESS ON FILE | | | | |
| 7887468 | Cannon, Sharon Lee | ADDRESS ON FILE | | | | |
| 7887469 | Driskell, Loren M. | ADDRESS ON FILE | | | | |
| 7887470 | Johnson, Maureen | ADDRESS ON FILE | | | | |
| 7887471 | Blue, Carrissa | ADDRESS ON FILE | | | | |
| 7887472 | Hamilton, Harvey | ADDRESS ON FILE | | | | |
| 7887473 | Blackburnlong, Cathy M. | ADDRESS ON FILE | | | | |
| 7887474 | Williamson, Wayne C. | ADDRESS ON FILE | | | | |
| 7887475 | Harris, Shawn Marie | ADDRESS ON FILE | | | | |
| 7887476 | Smith, Eric Dale | ADDRESS ON FILE | | | | |
| 7887477 | Lewis, Kylie Jean | ADDRESS ON FILE | | | | |
| 7887478 | Ferreira, Levine Jeremy | ADDRESS ON FILE | | | | |
| 7887479 | Ferreira, Kevin Jeremy | ADDRESS ON FILE | | | | |
| 7887480 | Pennington, Joseph M. | ADDRESS ON FILE | | | | |
| 7887481 | Payne, Carol | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 100
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887482 | Kidd, Isiah | ADDRESS ON FILE | | | | |
| 7887483 | Franks, Alycia | ADDRESS ON FILE | | | | |
| 7887484 | Foster, Gary | ADDRESS ON FILE | | | | |
| 7887485 | Beane, Paul | ADDRESS ON FILE | | | | |
| 7887486 | Boone, Chris | ADDRESS ON FILE | | | | |
| 7887487 | Slate, Richard David | ADDRESS ON FILE | | | | |
| 7887488 | Cummings, Andre S. | ADDRESS ON FILE | | | | |
| 7887489 | Hankenfiefken, Dorothy | ADDRESS ON FILE | | | | |
| 7887490 | Collins, Christopher | ADDRESS ON FILE | | | | |
| 7887491 | Collins, Ashley | ADDRESS ON FILE | | | | |
| 7887492 | Anspach, Cynthia L. | ADDRESS ON FILE | | | | |
| 7887493 | Neves, Quinn Auviar | ADDRESS ON FILE | | | | |
| 7887494 | Saise, Kayla Haunani | ADDRESS ON FILE | | | | |
| 7887495 | Hastings, Alissyia | ADDRESS ON FILE | | | | |
| 7887496 | Brazzi, Aaron Quinn | ADDRESS ON FILE | | | | |
| 7887497 | Sweet, Bobby Aryon | ADDRESS ON FILE | | | | |
| 7887498 | Zicke, Bernadine Louise | ADDRESS ON FILE | | | | |
| 7887499 | Yahraes, Shirley | ADDRESS ON FILE | | | | |
| 7887500 | Wormac, Gavin | ADDRESS ON FILE | | | | |
| 7887501 | Weston, Jasmin | ADDRESS ON FILE | | | | |
| 7887502 | Webb, Dennis | ADDRESS ON FILE | | | | |
| 7887503 | Webb, Allison | ADDRESS ON FILE | | | | |
| 7887504 | Valdez, Edna | ADDRESS ON FILE | | | | |
| 7887505 | Thomas, Peggy | ADDRESS ON FILE | | | | |
| 7887506 | Thomas, Daniel | ADDRESS ON FILE | | | | |
| 7887507 | Swiney, Karen | ADDRESS ON FILE | | | | |
| 7887508 | Spainhower, Collen | ADDRESS ON FILE | | | | |
| 7887509 | Smith, Makayla Anne | ADDRESS ON FILE | | | | |
| 7887510 | Sheldon, Joseph | ADDRESS ON FILE | | | | |
| 7887511 | Shanks, Megan | ADDRESS ON FILE | | | | |
| 7887512 | Sandoval, Lynn | ADDRESS ON FILE | | | | |
| 7887513 | Sandoval, Amy | ADDRESS ON FILE | | | | |
| 7887514 | Raskins, Julie Sky | ADDRESS ON FILE | | | | |
| 7887515 | Peterson, Hannah | ADDRESS ON FILE | | | | |
| 7887516 | Morse Espindola, Sharon | ADDRESS ON FILE | | | | |
| 7887517 | Miles, Charles | ADDRESS ON FILE | | | | |
| 7887518 | Mendonca, Heather Allyson | ADDRESS ON FILE | | | | |
| 7887519 | McClellan, Kenneth | ADDRESS ON FILE | | | | |
| 7887520 | Lipovac, Shawna Zoe | ADDRESS ON FILE | | | | |
| 7887521 | Lipovac, Jacob Ridge | ADDRESS ON FILE | | | | |
| 7887522 | Knowles, Linda Lavonne | ADDRESS ON FILE | | | | |
| 7887523 | Johnson, Cathy | ADDRESS ON FILE | | | | |
| 7887524 | Hector, Kathrine | ADDRESS ON FILE | | | | |
| 7887525 | Gordon, Brett Lee | ADDRESS ON FILE | | | | |
| 7887526 | Gibson, Lynne | ADDRESS ON FILE | | | | |
| 7887527 | Eisele, Jr., Jeffrey Lee | ADDRESS ON FILE | | | | |
| 7887528 | Earhart, Kelsi | ADDRESS ON FILE | | | | |
| 7887529 | Earhart, Kayla | ADDRESS ON FILE | | | | |
| 7887530 | Earhart, Isabel | ADDRESS ON FILE | | | | |
| 7887531 | Earhart, Andrew | ADDRESS ON FILE | | | | |
| 7887532 | Duletsky, Zaiden | ADDRESS ON FILE | | | | |
| 7887533 | Douglas, Anna | ADDRESS ON FILE | | | | |
| 7887534 | Corron, Maragret | ADDRESS ON FILE | | | | |
| 7887535 | Brutos, Meeko | ADDRESS ON FILE | | | | |
| 7887536 | Boone, Anthony Fletcher | ADDRESS ON FILE | | | | |
| 7887537 | Blevins, Stacey | ADDRESS ON FILE | | | | |
| 7887538 | Blevins, Sr., Keith M. | ADDRESS ON FILE | | | | |
| 7887539 | Lipovac, Shirley M. | ADDRESS ON FILE | | | | |
| 7887540 | Hooker, Robert E. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 101
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7887541 | Waters, Donna Dale | ADDRESS ON FILE | | | | |
| 7887542 | Ogden, Mary Ellen | ADDRESS ON FILE | | | | |
| 7887543 | Rutledge, Michael Lee | ADDRESS ON FILE | | | | |
| 7887544 | Moore, Ann Carolyn | ADDRESS ON FILE | | | | |
| 7887545 | Caviness, Lanny Eugene | ADDRESS ON FILE | | | | |
| 7887546 | Hare, Richard John | ADDRESS ON FILE | | | | |
| 7887547 | Bates, Janice Kay | ADDRESS ON FILE | | | | |
| 7887548 | Hopkins, Barbara G. | ADDRESS ON FILE | | | | |
| 7887549 | Hooker, Jeannnie R. | ADDRESS ON FILE | | | | |
| 7887550 | Dean, Carole Sue | ADDRESS ON FILE | | | | |
| 7887551 | Rutledge, Joanne | ADDRESS ON FILE | | | | |
| 7887552 | Knauff, Don G. | ADDRESS ON FILE | | | | |
| 7887553 | Ritter, Jr., Virgil Isacc | ADDRESS ON FILE | | | | |
| 7887554 | Rogers, Steven John | ADDRESS ON FILE | | | | |
| 7887555 | Harris, Earl Anthony | ADDRESS ON FILE | | | | |
| 7887556 | Varao, Darlene Isabella | ADDRESS ON FILE | | | | |
| 7887557 | Worthington, Sherry Elaine | ADDRESS ON FILE | | | | |
| 7887558 | McGrath, Kathleen | ADDRESS ON FILE | | | | |
| 7887559 | Hurst, Charles William | ADDRESS ON FILE | | | | |
| 7887560 | Martin, Donald | ADDRESS ON FILE | | | | |
| 7887561 | Sayre, Jeffrey McCartney | ADDRESS ON FILE | | | | |
| 7887562 | Sunday, Dianne Patricia | ADDRESS ON FILE | | | | |
| 7887563 | Waugh, Steven Ray | ADDRESS ON FILE | | | | |
| 7887564 | Metcalf, Cathryn B. Haley | ADDRESS ON FILE | | | | |
| 7887565 | Qualls, Paul David | ADDRESS ON FILE | | | | |
| 7887566 | Dockery, James Robert | ADDRESS ON FILE | | | | |
| 7887567 | Surak, Debra | ADDRESS ON FILE | | | | |
| 7887568 | Nixon, Steven Michael | ADDRESS ON FILE | | | | |
| 7887569 | Wescott, Melody A. | ADDRESS ON FILE | | | | |
| 7887570 | Russell, Jennifer Elaine | ADDRESS ON FILE | | | | |
| 7887571 | Nixon, Linda Michelle | ADDRESS ON FILE | | | | |
| 7887572 | Sweet, Randi Sue | ADDRESS ON FILE | | | | |
| 7887573 | Burger, Martin Louis | ADDRESS ON FILE | | | | |
| 7887574 | Castro, Lisa Louise | ADDRESS ON FILE | | | | |
| 7887575 | Sanders, Kevin L. | ADDRESS ON FILE | | | | |
| 7887576 | Wells, Randy Gene | ADDRESS ON FILE | | | | |
| 7887577 | Knowles, Holly Violette | ADDRESS ON FILE | | | | |
| 7887578 | Bristow, Sandra Teresa | ADDRESS ON FILE | | | | |
| 7887579 | Wells, Jean Marie | ADDRESS ON FILE | | | | |
| 7887580 | Mitchell, Steven Roger | ADDRESS ON FILE | | | | |
| 7887581 | Dominguez, Jr., Frederick | ADDRESS ON FILE | | | | |
| 7887582 | Joseph, Allison Marie | ADDRESS ON FILE | | | | |
| 7887583 | Tatum, Deanna | ADDRESS ON FILE | | | | |
| 7887584 | Lennon, Michael | ADDRESS ON FILE | | | | |
| 7887585 | Sweet, Robert Morlan | ADDRESS ON FILE | | | | |
| 7887586 | Ramirez, IV, Frank Earl John | ADDRESS ON FILE | | | | |
| 7887587 | Trojanowski, Tammy Lee | ADDRESS ON FILE | | | | |
| 7887588 | George, John Douglas | ADDRESS ON FILE | | | | |
| 7887589 | Roberts, Phillip Bernard | ADDRESS ON FILE | | | | |
| 7887590 | Morgan, Michael | ADDRESS ON FILE | | | | |
| 7887591 | Hurst, Alexander Thomas | ADDRESS ON FILE | | | | |
| 7887592 | Seibert, Robert | ADDRESS ON FILE | | | | |
| 7887593 | Jones, Jennifer | ADDRESS ON FILE | | | | |
| 7887594 | Jean, Brandie L. | ADDRESS ON FILE | | | | |
| 7887595 | Hastings, LeAnn | ADDRESS ON FILE | | | | |
| 7887596 | Reinolds, Karin | ADDRESS ON FILE | | | | |
| 7887597 | Goff, Sheri | ADDRESS ON FILE | | | | |
| 7887598 | Burman-Alston, Marina Leigh | ADDRESS ON FILE | | | | |
| 7887599 | Smith, Christopher | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 102
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887600 | Shanks Jr., Richard Dewayne | ADDRESS ON FILE | | | | |
| 7887601 | Chavez, Robert Michael | ADDRESS ON FILE | | | | |
| 7887602 | Moulton, Jeremiah Daniel | ADDRESS ON FILE | | | | |
| 7887603 | Chestang-Knowles, Juliette L. | ADDRESS ON FILE | | | | |
| 7887604 | Hastings, Edward | ADDRESS ON FILE | | | | |
| 7887605 | Haun, Justin | ADDRESS ON FILE | | | | |
| 7887606 | Boston, Gavin | ADDRESS ON FILE | | | | |
| 7887607 | Haun, Nicole Elizabeth | ADDRESS ON FILE | | | | |
| 7887608 | McDowell, Sara | ADDRESS ON FILE | | | | |
| 7887609 | Crua, Sean | ADDRESS ON FILE | | | | |
| 7887610 | McDonald, Robert Richard | ADDRESS ON FILE | | | | |
| 7887611 | Alderman, Kira Marie | ADDRESS ON FILE | | | | |
| 7887612 | Guiffra, Joseph | ADDRESS ON FILE | | | | |
| 7887613 | Miller, Stephen C. | ADDRESS ON FILE | | | | |
| 7887614 | Cullens, Andrea Leigh | ADDRESS ON FILE | | | | |
| 7887615 | Stirling, Tessa | ADDRESS ON FILE | | | | |
| 7887616 | Roberts, Sarah Renee | ADDRESS ON FILE | | | | |
| 7887617 | Fite, Joeann L. | ADDRESS ON FILE | | | | |
| 7887618 | Sanders, Amy Marie | ADDRESS ON FILE | | | | |
| 7887619 | George, Rachel Levonne | ADDRESS ON FILE | | | | |
| 7887620 | Bristow, Thomas | ADDRESS ON FILE | | | | |
| 7887621 | Perkins, Kelly | ADDRESS ON FILE | | | | |
| 7887622 | Qualls, Matthew Paul | ADDRESS ON FILE | | | | |
| 7887623 | Boone, Josh | ADDRESS ON FILE | | | | |
| 7887624 | Page, Kendrick Dalton | ADDRESS ON FILE | | | | |
| 7887625 | Sheppard, Sean | ADDRESS ON FILE | | | | |
| 7887626 | Nails, Joseph Robert | ADDRESS ON FILE | | | | |
| 7887627 | Clark, Sharlee Leilani | ADDRESS ON FILE | | | | |
| 7887628 | Morris, Jesse Alan | ADDRESS ON FILE | | | | |
| 7887629 | Bristow, Leonie | ADDRESS ON FILE | | | | |
| 7887630 | Biggerstaff, Thomas Edward | ADDRESS ON FILE | | | | |
| 7887631 | Elam, Shawn Joseph Leroy | ADDRESS ON FILE | | | | |
| 7887632 | Lindstrom, Jared Michael | ADDRESS ON FILE | | | | |
| 7887633 | Perkins, Brook Marie | ADDRESS ON FILE | | | | |
| 7887634 | Horne, Justin Andy | ADDRESS ON FILE | | | | |
| 7887635 | Jacobs, Kayla | ADDRESS ON FILE | | | | |
| 7887636 | Castro, Melissa Ann | ADDRESS ON FILE | | | | |
| 7887637 | Stuart, Richard Andrew | ADDRESS ON FILE | | | | |
| 7887638 | Curry, Rikki Amber | ADDRESS ON FILE | | | | |
| 7887639 | Brazzi, Nikki D. | ADDRESS ON FILE | | | | |
| 7887640 | DeMartino, Janelle | ADDRESS ON FILE | | | | |
| 7887641 | Gerlach, Angela | ADDRESS ON FILE | | | | |
| 7887642 | Velasquez, Joseph Arturo | ADDRESS ON FILE | | | | |
| 7887643 | Nails, Rachel Renea | ADDRESS ON FILE | | | | |
| 7887644 | Wyatt, Christopher James | ADDRESS ON FILE | | | | |
| 7887645 | Schoonover, Katie Faye | ADDRESS ON FILE | | | | |
| 7887646 | Alderman, David James | ADDRESS ON FILE | | | | |
| 7887647 | Payan, Seth | ADDRESS ON FILE | | | | |
| 7887648 | Velasquez, Cheyann | ADDRESS ON FILE | | | | |
| 7887649 | Blevins, Jr., Keith M. | ADDRESS ON FILE | | | | |
| 7887650 | Beltramo, Jason Scott | ADDRESS ON FILE | | | | |
| 7887651 | Navitsky, Clay Tyler | ADDRESS ON FILE | | | | |
| 7887652 | Misso, Tanner Phillip | ADDRESS ON FILE | | | | |
| 7887653 | Knowles, Kelly Shane | ADDRESS ON FILE | | | | |
| 7887654 | Fauss, Erica | ADDRESS ON FILE | | | | |
| 7887655 | Wells, Devin Daniel | ADDRESS ON FILE | | | | |
| 7887656 | Trojanowski, Dylen Gene | ADDRESS ON FILE | | | | |
| 7887657 | Harvey, Victoria Rose | ADDRESS ON FILE | | | | |
| 7887658 | Rodriguez, Karah Lee | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 103 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887659 | Blankenchip, Kalah Dawn | ADDRESS ON FILE | | | | |
| 7887660 | Dakota, Brazzi D. | ADDRESS ON FILE | | | | |
| 7887661 | Rowe, Enafaye Nine | ADDRESS ON FILE | | | | |
| 7887662 | Navitsky, Wade | ADDRESS ON FILE | | | | |
| 7887663 | Rogers, Brooke Lee | ADDRESS ON FILE | | | | |
| 7887664 | Smith, Makayla Anne | ADDRESS ON FILE | | | | |
| 7887665 | Rowe, Sydney | ADDRESS ON FILE | | | | |
| 7887666 | Tamayo, Gabrael Ofelia Rose | ADDRESS ON FILE | | | | |
| 7887667 | Threadgill, Tomis | ADDRESS ON FILE | | | | |
| 7887668 | Flacy, David | ADDRESS ON FILE | | | | |
| 7887669 | McMeans, Sharon Inez | ADDRESS ON FILE | | | | |
| 7887670 | Guinn, Gladys Geraldine | ADDRESS ON FILE | | | | |
| 7887671 | McMeans, Jovian Christopher | ADDRESS ON FILE | | | | |
| 7887672 | Shields, Tomi Rose | ADDRESS ON FILE | | | | |
| 7887673 | Hansen, Julie | ADDRESS ON FILE | | | | |
| 7887674 | Hansen, Elwood | ADDRESS ON FILE | | | | |
| 7887675 | Heinke, Emilee Anne | ADDRESS ON FILE | | | | |
| 7887676 | Mangino, Reyna Michelle | ADDRESS ON FILE | | | | |
| 7887677 | Jones, Mark Ray | ADDRESS ON FILE | | | | |
| 7887678 | Coleman Jr., Kevin Duane | ADDRESS ON FILE | | | | |
| 7887679 | Holland, Jessica Jewel | ADDRESS ON FILE | | | | |
| 7887680 | Clay, Roberta | ADDRESS ON FILE | | | | |
| 7887681 | Clay, Sarah | ADDRESS ON FILE | | | | |
| 7887682 | Banks, William Edward | ADDRESS ON FILE | | | | |
| 7887683 | Banks, Laurie Wynn | ADDRESS ON FILE | | | | |
| 7887684 | Runolfson, Bret Lindem | ADDRESS ON FILE | | | | |
| 7887685 | Runolfson, Suzanne Marie | ADDRESS ON FILE | | | | |
| 7887686 | Steiger, Edward Robert | ADDRESS ON FILE | | | | |
| 7887687 | Steiger, Joan Elizabeth | ADDRESS ON FILE | | | | |
| 7887688 | Boston-Jenkins, Laurie Ann | ADDRESS ON FILE | | | | |
| 7887689 | Logan, Tiffany Lisa | ADDRESS ON FILE | | | | |
| 7887690 | Logan, Michael Todd | ADDRESS ON FILE | | | | |
| 7887691 | Cheshire, Michael Lee | ADDRESS ON FILE | | | | |
| 7887692 | Horner, Ryan Alan | ADDRESS ON FILE | | | | |
| 7887693 | Cheshire, Tiffany Kay | ADDRESS ON FILE | | | | |
| 7887694 | Horner, Anne Joleen | ADDRESS ON FILE | | | | |
| 7887695 | Onstein, Jason Scott | ADDRESS ON FILE | | | | |
| 7887696 | Onstein, Shawna Renee | ADDRESS ON FILE | | | | |
| 7887697 | Frazze, Travis Bryant | ADDRESS ON FILE | | | | |
| 7887698 | Downing, Karli Shea | ADDRESS ON FILE | | | | |
| 7887699 | Gilliland, Gage Hunter Andrew | ADDRESS ON FILE | | | | |
| 7887700 | Cheshire, Raven Leeann | ADDRESS ON FILE | | | | |
| 7887701 | Ford, John Eugene | ADDRESS ON FILE | | | | |
| 7887702 | Brault, Catherine | ADDRESS ON FILE | | | | |
| 7887703 | Boston, Charles Bradford | ADDRESS ON FILE | | | | |
| 7887704 | Woodd, Diana Lynn | ADDRESS ON FILE | | | | |
| 7887705 | Whitt, Cody | ADDRESS ON FILE | | | | |
| 7887706 | Webb, Donald | ADDRESS ON FILE | | | | |
| 7887707 | Turner, Bill | ADDRESS ON FILE | | | | |
| 7887708 | Smith, Stuart L. | ADDRESS ON FILE | | | | |
| 7887709 | Smith, Eli L. | ADDRESS ON FILE | | | | |
| 7887710 | Shettlesworth, Iva | ADDRESS ON FILE | | | | |
| 7887711 | Petrillo, Joseph | ADDRESS ON FILE | | | | |
| 7887712 | Pearson, Andrew | ADDRESS ON FILE | | | | |
| 7887713 | McReynolds Kenoyer, Jenny | ADDRESS ON FILE | | | | |
| 7887714 | Heinke, Randy | ADDRESS ON FILE | | | | |
| 7887715 | Heinke, Lonnie | ADDRESS ON FILE | | | | |
| 7887716 | Heinke, Joel | ADDRESS ON FILE | | | | |
| 7887717 | Hamlet, Susan Kay | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887718 | Hamilton, William | ADDRESS ON FILE | | | | |
| 7887719 | Hall, Brian Dean | ADDRESS ON FILE | | | | |
| 7887720 | Hall, Brandon Robert | ADDRESS ON FILE | | | | |
| 7887721 | Hall, Bradley Edward | ADDRESS ON FILE | | | | |
| 7887722 | Gates, Jack | ADDRESS ON FILE | | | | |
| 7887723 | Galli, Tyler | ADDRESS ON FILE | | | | |
| 7887724 | Colvin, Alicia Marie | ADDRESS ON FILE | | | | |
| 7887725 | Chapman, Jamie | ADDRESS ON FILE | | | | |
| 7887726 | Browne, Rachael Eliza | ADDRESS ON FILE | | | | |
| 7887727 | Beqa, Lekë | ADDRESS ON FILE | | | | |
| 7887728 | Benjamin, Gary | ADDRESS ON FILE | | | | |
| 7887729 | Kraker, Donna D. | ADDRESS ON FILE | | | | |
| 7887730 | West, Elmo M. | ADDRESS ON FILE | | | | |
| 7887731 | Marsh, Shirley Elizabeth | ADDRESS ON FILE | | | | |
| 7887732 | Wright, Della M. | ADDRESS ON FILE | | | | |
| 7887733 | Hallmark, Charles E. | ADDRESS ON FILE | | | | |
| 7887734 | Oslin, Robert E. | ADDRESS ON FILE | | | | |
| 7887735 | Hallmark, Darlene M. | ADDRESS ON FILE | | | | |
| 7887736 | McCoy, Deloris Ann | ADDRESS ON FILE | | | | |
| 7887737 | Hausman, Carol Aileen | ADDRESS ON FILE | | | | |
| 7887738 | Hostoski, Henriette Maria | ADDRESS ON FILE | | | | |
| 7887739 | Parker, Betty Lou | ADDRESS ON FILE | | | | |
| 7887740 | Taber, Dean Roy | ADDRESS ON FILE | | | | |
| 7887741 | Batey, David L. | ADDRESS ON FILE | | | | |
| 7887742 | Qualls, Brica Dolores | ADDRESS ON FILE | | | | |
| 7887743 | Hausman, Jr., William Wesley | ADDRESS ON FILE | | | | |
| 7887744 | Batey, Sharon L. | ADDRESS ON FILE | | | | |
| 7887745 | Taber, Janice Arlene | ADDRESS ON FILE | | | | |
| 7887746 | Wilson, Darrel Wayne | ADDRESS ON FILE | | | | |
| 7887747 | Fry, Glynn Ann | ADDRESS ON FILE | | | | |
| 7887748 | McCoy, Jay Timothy | ADDRESS ON FILE | | | | |
| 7887749 | West, Patricia A. | ADDRESS ON FILE | | | | |
| 7887750 | Goss, Mary Lou | ADDRESS ON FILE | | | | |
| 7887751 | Hegeman, David A. | ADDRESS ON FILE | | | | |
| 7887752 | Hawks, Dixianne | ADDRESS ON FILE | | | | |
| 7887753 | Hamblin, Kelly | ADDRESS ON FILE | | | | |
| 7887754 | Murphy, Paul Charles | ADDRESS ON FILE | | | | |
| 7887755 | Kelley, Nancy | ADDRESS ON FILE | | | | |
| 7887756 | Carey, Annette M. | ADDRESS ON FILE | | | | |
| 7887757 | Spears, Jerry Leon | ADDRESS ON FILE | | | | |
| 7887758 | Webber, Robert D. | ADDRESS ON FILE | | | | |
| 7887759 | Ekins, Roger Robin | ADDRESS ON FILE | | | | |
| 7887760 | Desure, Linda | ADDRESS ON FILE | | | | |
| 7887761 | Oslin, Linda L. | ADDRESS ON FILE | | | | |
| 7887762 | Fry, Dale Thomas | ADDRESS ON FILE | | | | |
| 7887763 | Bordelon, Susan | ADDRESS ON FILE | | | | |
| 7887764 | Van Middelkoop, Frederick H. | ADDRESS ON FILE | | | | |
| 7887765 | Garland, Verna Jeanie | ADDRESS ON FILE | | | | |
| 7887766 | Burton, Gerald | ADDRESS ON FILE | | | | |
| 7887767 | Cotter, John Edward | ADDRESS ON FILE | | | | |
| 7887768 | McDermott, Stephen Cooley | ADDRESS ON FILE | | | | |
| 7887769 | Alley, Russell Neal | ADDRESS ON FILE | | | | |
| 7887770 | Alley, Sheila Kay | ADDRESS ON FILE | | | | |
| 7887771 | Kashner, James Dale | ADDRESS ON FILE | | | | |
| 7887772 | Goodwin, Patricia Ellen | ADDRESS ON FILE | | | | |
| 7887773 | Linch, Glenda G. | ADDRESS ON FILE | | | | |
| 7887774 | Hayden, Charles Edward | ADDRESS ON FILE | | | | |
| 7887775 | McCarty, James Leo | ADDRESS ON FILE | | | | |
| 7887776 | Linch, Larry Gene | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 105
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887777 | Denito, John | ADDRESS ON FILE | | | | |
| 7887778 | Hayden, Carole Linnea | ADDRESS ON FILE | | | | |
| 7887779 | Spees, Noble Dennis | ADDRESS ON FILE | | | | |
| 7887780 | McCarty, Kathleen Anne | ADDRESS ON FILE | | | | |
| 7887781 | Ekins, Helen Kaye | ADDRESS ON FILE | | | | |
| 7887782 | Phillips, Catherine Sue | ADDRESS ON FILE | | | | |
| 7887783 | Dearing, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7887784 | Spees, Sharlene Lynne | ADDRESS ON FILE | | | | |
| 7887785 | Merliss, Matthew Joel | ADDRESS ON FILE | | | | |
| 7887786 | Lyons, Pamela Marie | ADDRESS ON FILE | | | | |
| 7887787 | Moe, Mike | ADDRESS ON FILE | | | | |
| 7887788 | Murren, Nancy Elizabeth | ADDRESS ON FILE | | | | |
| 7887789 | Pintner, Beven Irene | ADDRESS ON FILE | | | | |
| 7887790 | Wright, Randy Lee | ADDRESS ON FILE | | | | |
| 7887791 | Turpin, John Keith | ADDRESS ON FILE | | | | |
| 7887792 | Hamlet, Jeffrey Edward | ADDRESS ON FILE | | | | |
| 7887793 | Moore, Robin | ADDRESS ON FILE | | | | |
| 7887794 | Moe, Jamie | ADDRESS ON FILE | | | | |
| 7887795 | Goslin, Dean Arthur | ADDRESS ON FILE | | | | |
| 7887796 | Kelley, Jr., Thomas W | ADDRESS ON FILE | | | | |
| 7887797 | Wright, Heidi M. | ADDRESS ON FILE | | | | |
| 7887798 | Rooney, Michael Martin | ADDRESS ON FILE | | | | |
| 7887799 | Onstein, Derek John | ADDRESS ON FILE | | | | |
| 7887800 | Maxemin, Mark Alan | ADDRESS ON FILE | | | | |
| 7887801 | Hubbard, Debora Julia | ADDRESS ON FILE | | | | |
| 7887802 | Onstein, Cynthia Kaye | ADDRESS ON FILE | | | | |
| 7887803 | Prochnow, Gail Loraine | ADDRESS ON FILE | | | | |
| 7887804 | Kashner, Jean Marie | ADDRESS ON FILE | | | | |
| 7887805 | Kennedy, Lindy K. | ADDRESS ON FILE | | | | |
| 7887806 | Robison, Debora | ADDRESS ON FILE | | | | |
| 7887807 | Kennedy, Ronald M, | ADDRESS ON FILE | | | | |
| 7887808 | Prochnow, Mark Kevin | ADDRESS ON FILE | | | | |
| 7887809 | Grobbel, Autumn M. | ADDRESS ON FILE | | | | |
| 7887810 | Morris, Roger Alan | ADDRESS ON FILE | | | | |
| 7887811 | Nails, Robert Gene | ADDRESS ON FILE | | | | |
| 7887812 | Rooney, Sandra | ADDRESS ON FILE | | | | |
| 7887813 | Morris, Cindy Dee | ADDRESS ON FILE | | | | |
| 7887814 | Westlund, Yvonne Lynn | ADDRESS ON FILE | | | | |
| 7887815 | Westlund, Iain | ADDRESS ON FILE | | | | |
| 7887816 | Nails, Linda Mary | ADDRESS ON FILE | | | | |
| 7887817 | Radke, Jayeleene | ADDRESS ON FILE | | | | |
| 7887818 | Hubbard, Gary Scott | ADDRESS ON FILE | | | | |
| 7887819 | Rostamo, Ronald Willard | ADDRESS ON FILE | | | | |
| 7887820 | Busbee, Stuart Edwin | ADDRESS ON FILE | | | | |
| 7887821 | Qualls, Philip Daniel | ADDRESS ON FILE | | | | |
| 7887822 | Swanson, Eric Lloyd | ADDRESS ON FILE | | | | |
| 7887823 | Beltramo, Tonja Rene | ADDRESS ON FILE | | | | |
| 7887824 | Beltramo, James Carl | ADDRESS ON FILE | | | | |
| 7887825 | Sypherd, Cindy Lou | ADDRESS ON FILE | | | | |
| 7887826 | Schmidt, Kathryn Leigh | ADDRESS ON FILE | | | | |
| 7887827 | Stettler, Curtis Troy | ADDRESS ON FILE | | | | |
| 7887828 | Dewell, Jr, Donald Edward | ADDRESS ON FILE | | | | |
| 7887829 | Towne, Kelly J. | ADDRESS ON FILE | | | | |
| 7887830 | Moakley, Colin P. | ADDRESS ON FILE | | | | |
| 7887831 | Clarke, Lisa Ann | ADDRESS ON FILE | | | | |
| 7887832 | Stettler, Nancy June | ADDRESS ON FILE | | | | |
| 7887833 | Moakley, Erin Christine | ADDRESS ON FILE | | | | |
| 7887834 | James, Donald Jay | ADDRESS ON FILE | | | | |
| 7887835 | Finch, Naomi Sue | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887836 | Forsyth, Kimberly | ADDRESS ON FILE | | | | |
| 7887837 | Swanson, Kendale Barringer | ADDRESS ON FILE | | | | |
| 7887838 | Goslin, Gretchen Noel | ADDRESS ON FILE | | | | |
| 7887839 | Windle, Jr., Billy Wayne | ADDRESS ON FILE | | | | |
| 7887840 | Ummel, Yvette | ADDRESS ON FILE | | | | |
| 7887841 | Windle, Stacey | ADDRESS ON FILE | | | | |
| 7887842 | Anderson, Annette N. | ADDRESS ON FILE | | | | |
| 7887843 | McCarty, Patrick James | ADDRESS ON FILE | | | | |
| 7887844 | Berg, Eric Anthony | ADDRESS ON FILE | | | | |
| 7887845 | Towne, David A. | ADDRESS ON FILE | | | | |
| 7887846 | Junge-Dewell, Erin Evelyn | ADDRESS ON FILE | | | | |
| 7887847 | Merrin, Darryl Parke | ADDRESS ON FILE | | | | |
| 7887848 | Earhart, Shane Douglas | ADDRESS ON FILE | | | | |
| 7887849 | Caldwell, Alberta | ADDRESS ON FILE | | | | |
| 7887850 | Kenoyer, Jerod | ADDRESS ON FILE | | | | |
| 7887851 | Snyder, Brittany | ADDRESS ON FILE | | | | |
| 7887852 | Merrin, Shelly Lynn | ADDRESS ON FILE | | | | |
| 7887853 | Sewall, Sr., Eric Robert | ADDRESS ON FILE | | | | |
| 7887854 | Earhart, Angela Marie | ADDRESS ON FILE | | | | |
| 7887855 | DeBrunner, Jennifer R. | ADDRESS ON FILE | | | | |
| 7887856 | De Arellano, Michael Louis Desimone | ADDRESS ON FILE | | | | |
| 7887857 | Parker, Jenny Marie | ADDRESS ON FILE | | | | |
| 7887858 | Clarke, Brian Scott | ADDRESS ON FILE | | | | |
| 7887859 | Brown, Jason Plainer | ADDRESS ON FILE | | | | |
| 7887860 | Bocks, Bryan | ADDRESS ON FILE | | | | |
| 7887861 | Mowry, Marsha Lynn | ADDRESS ON FILE | | | | |
| 7887862 | Merliss, Analiza Ico | ADDRESS ON FILE | | | | |
| 7887863 | Johnson, Marianne Marie | ADDRESS ON FILE | | | | |
| 7887864 | Berg, Hollie Ophelia | ADDRESS ON FILE | | | | |
| 7887865 | Gruenberg, Robert Andrew | ADDRESS ON FILE | | | | |
| 7887866 | Mowry, Gregory Phillip | ADDRESS ON FILE | | | | |
| 7887867 | Cureton, James | ADDRESS ON FILE | | | | |
| 7887868 | Brown, Sarah | ADDRESS ON FILE | | | | |
| 7887869 | Gruenberg, Sheena Anish | ADDRESS ON FILE | | | | |
| 7887870 | South, Tamra Rene-e | ADDRESS ON FILE | | | | |
| 7887871 | Nails, Bryan G. | ADDRESS ON FILE | | | | |
| 7887872 | Nails, Kristy D. | ADDRESS ON FILE | | | | |
| 7887873 | Nelson, Jennifer | ADDRESS ON FILE | | | | |
| 7887874 | Bartholomew, Michelle Danielle | ADDRESS ON FILE | | | | |
| 7887875 | Botello, Angelica | ADDRESS ON FILE | | | | |
| 7887876 | Navitsky, Morgan Elizabeth | ADDRESS ON FILE | | | | |
| 7887877 | Drake, Ashley Anne Marie | ADDRESS ON FILE | | | | |
| 7887878 | Garcia, Jr., Ricardo Adiel | ADDRESS ON FILE | | | | |
| 7887879 | Hall, Brooke M. | ADDRESS ON FILE | | | | |
| 7887880 | Haley, Rae Marie | ADDRESS ON FILE | | | | |
| 7887881 | Navitsky, Blane Carl | ADDRESS ON FILE | | | | |
| 7887882 | Smith, Sara M. M. | ADDRESS ON FILE | | | | |
| 7887883 | Garcia, Sarah Dawn | ADDRESS ON FILE | | | | |
| 7887884 | Baker, Joshua Lawrence | ADDRESS ON FILE | | | | |
| 7887885 | Whitt, Kelly A. | ADDRESS ON FILE | | | | |
| 7887886 | Sapien, Gary | ADDRESS ON FILE | | | | |
| 7887887 | Berg, Jason Lytell | ADDRESS ON FILE | | | | |
| 7887888 | Hill, Brett Jacob | ADDRESS ON FILE | | | | |
| 7887889 | Pasilis, Katie | ADDRESS ON FILE | | | | |
| 7887890 | Swanson, Ciera Elaine | ADDRESS ON FILE | | | | |
| 7887891 | Grobbel, Julia R. | ADDRESS ON FILE | | | | |
| 7887892 | Sams, Jenna Lee | ADDRESS ON FILE | | | | |
| 7887893 | Baldwin, Suzannah | ADDRESS ON FILE | | | | |
| 7887894 | Needham, Alexander Brian | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887895 | Burton, Janet R. | ADDRESS ON FILE | | | | |
| 7887896 | Dolan, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7887897 | Brumfield, Amanda M. | ADDRESS ON FILE | | | | |
| 7887898 | Curtis, Caroll Lynn | ADDRESS ON FILE | | | | |
| 7887899 | Ramelli, Tara Jane | ADDRESS ON FILE | | | | |
| 7887900 | Hekman, Lashawna Lea | ADDRESS ON FILE | | | | |
| 7887901 | Hekman, Christopher James | ADDRESS ON FILE | | | | |
| 7887902 | Jimenez, Edward Canales | ADDRESS ON FILE | | | | |
| 7887903 | Jimenez, Janice Mae | ADDRESS ON FILE | | | | |
| 7887904 | Ceaglio, Wanda Lou | ADDRESS ON FILE | | | | |
| 7887905 | McMaster, William | ADDRESS ON FILE | | | | |
| 7887906 | Roby, Lloyd Spencer | ADDRESS ON FILE | | | | |
| 7887907 | Roby, Nancy Jean | ADDRESS ON FILE | | | | |
| 7887908 | Martinez, Elisa Marie | ADDRESS ON FILE | | | | |
| 7887909 | Smith, Robert | ADDRESS ON FILE | | | | |
| 7887910 | Bunch, Dewey | ADDRESS ON FILE | | | | |
| 7887911 | Baslow, Benjamin | ADDRESS ON FILE | | | | |
| 7887912 | Roberts, Joyce | ADDRESS ON FILE | | | | |
| 7887913 | Donaldson, Alton D. | ADDRESS ON FILE | | | | |
| 7887914 | McElroy, Beth Noelle | ADDRESS ON FILE | | | | |
| 7887915 | Warner, Misty M. | ADDRESS ON FILE | | | | |
| 7887916 | Brown, Brian Scott | ADDRESS ON FILE | | | | |
| 7887917 | Logan, Khloe Kayleen | ADDRESS ON FILE | | | | |
| 7887918 | Anderson, Jedediah Clinton | ADDRESS ON FILE | | | | |
| 7887919 | Haun, Jace | ADDRESS ON FILE | | | | |
| 7887920 | McDonald, Kash | ADDRESS ON FILE | | | | |
| 7887921 | Roberts, Kalia JoAnn | ADDRESS ON FILE | | | | |
| 7887922 | Bristow, Brooke | ADDRESS ON FILE | | | | |
| 7887923 | George, Lila May | ADDRESS ON FILE | | | | |
| 7887924 | James Kruse, Bodhi Allen | ADDRESS ON FILE | | | | |
| 7887925 | Cummings, Avianna S. | ADDRESS ON FILE | | | | |
| 7887926 | Thompson, Braelynn | ADDRESS ON FILE | | | | |
| 7887927 | Bristow, Gregory | ADDRESS ON FILE | | | | |
| 7887928 | Gillander, Braden Daniel | ADDRESS ON FILE | | | | |
| 7887929 | Saise, Nathaniel Andy | ADDRESS ON FILE | | | | |
| 7887930 | Boone, Katelynn | ADDRESS ON FILE | | | | |
| 7887931 | Cummings, Azarie J. | ADDRESS ON FILE | | | | |
| 7887932 | Zacharias, Brantley David | ADDRESS ON FILE | | | | |
| 7887933 | Cortez, Bella Rea | ADDRESS ON FILE | | | | |
| 7887934 | Collins, Olivia | ADDRESS ON FILE | | | | |
| 7887935 | Sanders, Demitra LeeAnn Jean | ADDRESS ON FILE | | | | |
| 7887936 | Easley, Kashton Wayne | ADDRESS ON FILE | | | | |
| 7887937 | Nails, Wesley Joseph | ADDRESS ON FILE | | | | |
| 7887938 | Lennon, Mark Davis | ADDRESS ON FILE | | | | |
| 7887939 | Jarvis, Bentley Paul | ADDRESS ON FILE | | | | |
| 7887940 | Zamora, Chloe | ADDRESS ON FILE | | | | |
| 7887941 | McRae, Destiny | ADDRESS ON FILE | | | | |
| 7887942 | Cornelison, Tyler Jakeb | ADDRESS ON FILE | | | | |
| 7887943 | Wagner, Larry Eugene | ADDRESS ON FILE | | | | |
| 7887944 | Jones, Asyra Levonne | ADDRESS ON FILE | | | | |
| 7887945 | Burbank, Sophia Marjorie | ADDRESS ON FILE | | | | |
| 7887946 | Colvard, Jamie Lee | ADDRESS ON FILE | | | | |
| 7887947 | Cornelison, Chloe Summer | ADDRESS ON FILE | | | | |
| 7887948 | Jones, Lexy Lynn | ADDRESS ON FILE | | | | |
| 7887949 | Haun, Jalee | ADDRESS ON FILE | | | | |
| 7887950 | Sweet, Atryna Skylynn | ADDRESS ON FILE | | | | |
| 7887951 | Clark, Mialani Katrina | ADDRESS ON FILE | | | | |
| 7887952 | Bell, Emmalyn Elizabeth | ADDRESS ON FILE | | | | |
| 7887953 | Evans, Kingsley Lawrence | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7887954 | Crawford, Kylin | ADDRESS ON FILE | | | | |
| 7887955 | George, Lena Marie | ADDRESS ON FILE | | | | |
| 7887956 | Morgan, Mackayna | ADDRESS ON FILE | | | | |
| 7887957 | Bristow, Bayleigh | ADDRESS ON FILE | | | | |
| 7887958 | Easley, Kingston Michael | ADDRESS ON FILE | | | | |
| 7887959 | Navitsky, Adeline Lee | ADDRESS ON FILE | | | | |
| 7887960 | Parrott, Jalen | ADDRESS ON FILE | | | | |
| 7887961 | Chapman, Annie | ADDRESS ON FILE | | | | |
| 7887962 | Creative Flow Institute LLC | ADDRESS ON FILE | | | | |
| 7887963 | Johnson, Hailey Jocelyn | ADDRESS ON FILE | | | | |
| 7887964 | Anderson, Elise A. | ADDRESS ON FILE | | | | |
| 7887965 | Kenoyer, Kinslee | ADDRESS ON FILE | | | | |
| 7887966 | Brown, Dillon | ADDRESS ON FILE | | | | |
| 7887967 | Sewall, Jr., Eric Robert | ADDRESS ON FILE | | | | |
| 7887968 | Bartholomew, Kaleb Michael | ADDRESS ON FILE | | | | |
| 7887969 | Merrin, Raymond Wendell | ADDRESS ON FILE | | | | |
| 7887970 | Mowry, Katelynn Marie | ADDRESS ON FILE | | | | |
| 7887971 | Ely, Madelyn | ADDRESS ON FILE | | | | |
| 7887972 | Nails, Joshua B. | ADDRESS ON FILE | | | | |
| 7887973 | Gruenberg, Isaac Seth | ADDRESS ON FILE | | | | |
| 7887974 | Brown, Ace | ADDRESS ON FILE | | | | |
| 7887975 | Nails, Kiley D. | ADDRESS ON FILE | | | | |
| 7887976 | Bartholomew, Alexis Jean | ADDRESS ON FILE | | | | |
| 7887977 | Dodds, Ellianna Noelle | ADDRESS ON FILE | | | | |
| 7887978 | Hall, Rhett L. | ADDRESS ON FILE | | | | |
| 7887979 | Gruenberg, Irene Cruz | ADDRESS ON FILE | | | | |
| 7887980 | Baldwin, Haleigh | ADDRESS ON FILE | | | | |
| 7887981 | Moakley, Shannon Elizabeth | ADDRESS ON FILE | | | | |
| 7887982 | Windle, Heather Rena | ADDRESS ON FILE | | | | |
| 7887983 | Tolen, William Tomas | ADDRESS ON FILE | | | | |
| 7887984 | Sapien, Ryan | ADDRESS ON FILE | | | | |
| 7887985 | Bocks, Serenity | ADDRESS ON FILE | | | | |
| 7887986 | Dewell, Trenten Hamilton | ADDRESS ON FILE | | | | |
| 7887987 | Pearson, Raylonnie B.P. | ADDRESS ON FILE | | | | |
| 7887988 | Moakley, Sean Patrick | ADDRESS ON FILE | | | | |
| 7887989 | Fisher, Miah Hope | ADDRESS ON FILE | | | | |
| 7887990 | Bocks, Charisma | ADDRESS ON FILE | | | | |
| 7887991 | Earhart, Samuel Preston | ADDRESS ON FILE | | | | |
| 7887992 | Swanson, Tanner James | ADDRESS ON FILE | | | | |
| 7887993 | Kenoyer, Shaylee | ADDRESS ON FILE | | | | |
| 7887994 | Garcia, III, Jr., Ricardo Adiel | ADDRESS ON FILE | | | | |
| 7887995 | Fisher, Dakota Clayton-Morgan | ADDRESS ON FILE | | | | |
| 7887996 | Broussard, Ethan C. | ADDRESS ON FILE | | | | |
| 7887997 | Chapman, Trevor | ADDRESS ON FILE | | | | |
| 7887998 | Carter, Mary-Anne Ashley | ADDRESS ON FILE | | | | |
| 7887999 | Anderson, Chance R. | ADDRESS ON FILE | | | | |
| 7888000 | Bocks, Patience | ADDRESS ON FILE | | | | |
| 7888001 | Garcia, Samuel Lee Michael | ADDRESS ON FILE | | | | |
| 7888002 | Burton, Kentrall L. | ADDRESS ON FILE | | | | |
| 7888003 | Hekman, Sadie Grace | ADDRESS ON FILE | | | | |
| 7888004 | Hekman, Ethan Andrew | ADDRESS ON FILE | | | | |
| 7888005 | Hekman, Holly Anne | ADDRESS ON FILE | | | | |
| 7888006 | McElroy, Elijah James | ADDRESS ON FILE | | | | |
| 7888007 | Silva, James | ADDRESS ON FILE | | | | |
| 7888008 | Mokhtarzadeh, Chelsea Shirley | ADDRESS ON FILE | | | | |
| 7888009 | The Estate of Karen Sue Dalrymple | ADDRESS ON FILE | | | | |
| 7888010 | The Estate of Isabel Webb | ADDRESS ON FILE | | | | |
| 7888011 | Estate of Phyllis Simmons | ADDRESS ON FILE | | | | |
| 7888012 | Padilla, Alice Marie | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7888013 | DCJ Ventures DBA Green Ridge Landscaping | ADDRESS ON FILE | | | | |
| 7888014 | Copeland Cleaning Services | ADDRESS ON FILE | | | | |
| 7888015 | THD Auto | ADDRESS ON FILE | | | | |
| 7888016 | Legacy Construction | ADDRESS ON FILE | | | | |
| 7888017 | Heinke Properties LLC | ADDRESS ON FILE | | | | |
| 7888018 | Griffin Appraisal Service | ADDRESS ON FILE | | | | |
| 7888019 | Glenn Erin Antiques | ADDRESS ON FILE | | | | |
| 7888020 | Foothill Income Properties, LLP dba Paradise Gardens III | ADDRESS ON FILE | | | | |
| 7888021 | DCT Ventures, Inc. dba Green Ridge Landscaping | ADDRESS ON FILE | | | | |
| 7888022 | Paradise Gardens II | ADDRESS ON FILE | | | | |
| 7888023 | Enloe Medical Center | ADDRESS ON FILE | | | | |
| 7888024 | West, Mark Paul | ADDRESS ON FILE | | | | |
| 7888025 | West, Kimberly Lane | ADDRESS ON FILE | | | | |
| 7888026 | Simmons, Michael Glenn | ADDRESS ON FILE | | | | |
| 7888027 | Valley Specialty Sales | ADDRESS ON FILE | | | | |
| 7888028 | Clearly Candid Photography | ADDRESS ON FILE | | | | |
| 7888029 | 3 Rock Ranch | ADDRESS ON FILE | | | | |
| 7888030 | Zucco, Gregory P. | ADDRESS ON FILE | | | | |
| 7888031 | Zamora, Jesus Santos | ADDRESS ON FILE | | | | |
| 7888032 | Zakasky, Linnea | ADDRESS ON FILE | | | | |
| 7888033 | Zakasky, James | ADDRESS ON FILE | | | | |
| 7888034 | Zakasky, Quinton | ADDRESS ON FILE | | | | |
| 7888035 | Wilson, Polly | ADDRESS ON FILE | | | | |
| 7888036 | Williams, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7888037 | Weng, Allen | ADDRESS ON FILE | | | | |
| 7888038 | Waters, III, Frank Thomas (D) | ADDRESS ON FILE | | | | |
| 7888039 | Ward, Tawni Leann | ADDRESS ON FILE | | | | |
| 7888040 | Wagennecht, Patricia | ADDRESS ON FILE | | | | |
| 7888041 | Valley Jr., Philip | ADDRESS ON FILE | | | | |
| 7888042 | Unknown, Jane | ADDRESS ON FILE | | | | |
| 7888043 | Trotter, Marvin | ADDRESS ON FILE | | | | |
| 7888044 | Trammell, Michael | ADDRESS ON FILE | | | | |
| 7888045 | Toney, Susan Nicole | ADDRESS ON FILE | | | | |
| 7888046 | The Ranch Malibu | ADDRESS ON FILE | | | | |
| 7888047 | The Levy Family Trust, Dated June 19, 1995 | ADDRESS ON FILE | | | | |
| 7888048 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, | ADDRESS ON FILE | | | | |
| 7888049 | The Herbert W. Alderson and Beverly Alderson Trust | ADDRESS ON FILE | | | | |
| 7888050 | The David Parson 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7888051 | The Bonnie Jean Winn Trust DTD 12/19/2000 | ADDRESS ON FILE | | | | |
| 7888052 | Thalluri, Sravani | ADDRESS ON FILE | | | | |
| 7888053 | Terry, Mona Michelle ('Michelle') | ADDRESS ON FILE | | | | |
| 7888054 | Taylor Family Trust | ADDRESS ON FILE | | | | |
| 7888055 | Taylor, Pamela Lee | ADDRESS ON FILE | | | | |
| 7888056 | Taylor, Delaney Martyne | ADDRESS ON FILE | | | | |
| 7888057 | Taylor, Morgan Lovino | ADDRESS ON FILE | | | | |
| 7888058 | Sullivan, Russell Shawn | ADDRESS ON FILE | | | | |
| 7888059 | Sullivan, Jonathan Duane | ADDRESS ON FILE | | | | |
| 7888060 | Smith, Sr., Chad Walter | ADDRESS ON FILE | | | | |
| 7888061 | Smith, Jr., Chad Walter | ADDRESS ON FILE | | | | |
| 7888062 | Simi Trust | ADDRESS ON FILE | | | | |
| 7888063 | Simi, Andrew Leonard | ADDRESS ON FILE | | | | |
| 7888064 | Simi, Darlena Edith | ADDRESS ON FILE | | | | |
| 7888065 | Silvers, Joshua Marc | ADDRESS ON FILE | | | | |
| 7888066 | Silvers, Regina Gasper | ADDRESS ON FILE | | | | |
| 7888067 | Shah, Rohan L. | ADDRESS ON FILE | | | | |
| 7888068 | Selivanoff, Sophia | ADDRESS ON FILE | | | | |
| 7888069 | Schneider, David Michael | ADDRESS ON FILE | | | | |
| 7888070 | Saunders, Gloria Alicia | ADDRESS ON FILE | | | | |
| 7888071 | Salmen, Stephen Walter | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888072 | Salmen, Neal Cullen | ADDRESS ON FILE | | | | |
| 7888073 | Rose, Mark Raymond | ADDRESS ON FILE | | | | |
| 7888074 | Ritchie, Alan C. | ADDRESS ON FILE | | | | |
| 7888075 | Ritchie, Connie B. | ADDRESS ON FILE | | | | |
| 7888076 | Richard S. and Alice W. Levy Family Trust Dated June 4, 2018 | ADDRESS ON FILE | | | | |
| 7888077 | Rasmussen, Steven Niel | ADDRESS ON FILE | | | | |
| 7888078 | Raschen-Corwin, Henning | ADDRESS ON FILE | | | | |
| 7888079 | Rapp, Jeremiah Dean Anthony | ADDRESS ON FILE | | | | |
| 7888080 | Rapp, Leann Michelle | ADDRESS ON FILE | | | | |
| 7888081 | Quider, Cameron J | ADDRESS ON FILE | | | | |
| 7888082 | Price, Tasha Fay | ADDRESS ON FILE | | | | |
| 7888083 | Podboy, John | ADDRESS ON FILE | | | | |
| 7888084 | Phillips, Dean | ADDRESS ON FILE | | | | |
| 7888085 | Penn, Cody J. | ADDRESS ON FILE | | | | |
| 7888086 | Pearce, Hallie Marie | ADDRESS ON FILE | | | | |
| 7888087 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | ADDRESS ON FILE | | | | |
| 7888088 | Panza, Francis Nicholas | ADDRESS ON FILE | | | | |
| 7888089 | Panza, Marie Josephine | ADDRESS ON FILE | | | | |
| 7888090 | Pankey, Brian Keith | ADDRESS ON FILE | | | | |
| 7888091 | Pankey, Crystal Dawn | ADDRESS ON FILE | | | | |
| 7888092 | Pankey, Brian James | ADDRESS ON FILE | | | | |
| 7888093 | Pankey, Stephen Gene | ADDRESS ON FILE | | | | |
| 7888094 | Paez General Partnership | ADDRESS ON FILE | | | | |
| 7888095 | Paez, Stephanie L. | ADDRESS ON FILE | | | | |
| 7888096 | Paez, Disenia | ADDRESS ON FILE | | | | |
| 7888097 | Olson, Heidi | ADDRESS ON FILE | | | | |
| 7888098 | Oldham, Ashley Ann | ADDRESS ON FILE | | | | |
| 7888099 | Nuth, Saran | ADDRESS ON FILE | | | | |
| 7888100 | Nop, Vandeth | ADDRESS ON FILE | | | | |
| 7888101 | Nop, Vancha | ADDRESS ON FILE | | | | |
| 7888102 | Nop, Sapone | ADDRESS ON FILE | | | | |
| 7888103 | Nobles, Russell Lester | ADDRESS ON FILE | | | | |
| 7888104 | Nobles, Lynda Marie | ADDRESS ON FILE | | | | |
| 7888105 | Nobles, James Lester | ADDRESS ON FILE | | | | |
| 7888106 | Nobles, Jenna Marie | ADDRESS ON FILE | | | | |
| 7888107 | Negoesco, Robert Stephen | ADDRESS ON FILE | | | | |
| 7888108 | Negoesco, Samantha Grace | ADDRESS ON FILE | | | | |
| 7888109 | Muniz-Espinoza, Yvie Simone-Phoenix | ADDRESS ON FILE | | | | |
| 7888110 | Mora, April Audine | ADDRESS ON FILE | | | | |
| 7888111 | Molnar Schneider, Christina Marie | ADDRESS ON FILE | | | | |
| 7888112 | MLR Construction Services | ADDRESS ON FILE | | | | |
| 7888113 | Minor, Jada Loree | ADDRESS ON FILE | | | | |
| 7888114 | Miller, Susan Marie | ADDRESS ON FILE | | | | |
| 7888115 | Michael L Burch or Linda L Burch Revocable Trust | ADDRESS ON FILE | | | | |
| 7888116 | Meyers, Liam Craig | ADDRESS ON FILE | | | | |
| 7888117 | Meyers, Myrrhyn Frances | ADDRESS ON FILE | | | | |
| 7888118 | Meyers, Farrahyn Marie | ADDRESS ON FILE | | | | |
| 7888119 | Men, Bo | ADDRESS ON FILE | | | | |
| 7888120 | Mellow, Jack Eugene | ADDRESS ON FILE | | | | |
| 7888121 | McMillan, Ryan | ADDRESS ON FILE | | | | |
| 7888122 | McMillan, Brittney | ADDRESS ON FILE | | | | |
| 7888123 | McMillan, Skyler | ADDRESS ON FILE | | | | |
| 7888124 | McMillan, Scarlett | ADDRESS ON FILE | | | | |
| 7888125 | McGahan, Bethanie Kay | ADDRESS ON FILE | | | | |
| 7888126 | McCarthy, Jacob Miguel | ADDRESS ON FILE | | | | |
| 7888127 | McCarthy, Cristina Merello | ADDRESS ON FILE | | | | |
| 7888128 | Mayfield, Carol Ann | ADDRESS ON FILE | | | | |
| 7888129 | Mayfield, Ryan Oren | ADDRESS ON FILE | | | | |
| 7888130 | Marshall, John David | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888131 | Magdelano, Katalina Feree | ADDRESS ON FILE | | | | |
| 7888132 | MacNeil Family Trust | ADDRESS ON FILE | | | | |
| 7888133 | MacNeil, Julia Katahdin Frey | ADDRESS ON FILE | | | | |
| 7888134 | MacDonald, Laura Marie | ADDRESS ON FILE | | | | |
| 7888135 | Lungqvist, Andrew | ADDRESS ON FILE | | | | |
| 7888136 | Lp, Sophen | ADDRESS ON FILE | | | | |
| 7888137 | Lopez, Stefany | ADDRESS ON FILE | | | | |
| 7888138 | Loan, Rodney Lee | ADDRESS ON FILE | | | | |
| 7888139 | Lincoln, Michael | ADDRESS ON FILE | | | | |
| 7888140 | Lincoln, Gianna | ADDRESS ON FILE | | | | |
| 7888141 | Lewis, Jerry Arthur | ADDRESS ON FILE | | | | |
| 7888142 | Lewis, Alice Mae | ADDRESS ON FILE | | | | |
| 7888143 | Levy, Alice W. | ADDRESS ON FILE | | | | |
| 7888144 | Levy, Richard Steven | ADDRESS ON FILE | | | | |
| 7888145 | Levy, Robert Michael | ADDRESS ON FILE | | | | |
| 7888146 | Levy, Elizabeth Evans | ADDRESS ON FILE | | | | |
| 7888147 | Lesti, Christine Marie | ADDRESS ON FILE | | | | |
| 7888148 | Lesti, Mark Eliot | ADDRESS ON FILE | | | | |
| 7888149 | Larson, Loretta Marie | ADDRESS ON FILE | | | | |
| 7888150 | Lank, William | ADDRESS ON FILE | | | | |
| 7888151 | Krauthamer, David Steven | ADDRESS ON FILE | | | | |
| 7888152 | Klein, Virginia May (D) | ADDRESS ON FILE | | | | |
| 7888153 | Kissick, Maryll | ADDRESS ON FILE | | | | |
| 7888154 | Kibbe, Randall Cole | ADDRESS ON FILE | | | | |
| 7888155 | Kibbe, Lillian Elizabeth | ADDRESS ON FILE | | | | |
| 7888156 | Kibbe, Randall James | ADDRESS ON FILE | | | | |
| 7888157 | Kazeminejad, Bijan Jordan | ADDRESS ON FILE | | | | |
| 7888158 | Kassis, Viivian | ADDRESS ON FILE | | | | |
| 7888159 | Kassis, David | ADDRESS ON FILE | | | | |
| 7888160 | Kaplan Family Trust | ADDRESS ON FILE | | | | |
| 7888161 | Jones Jr., Troy Bernard | ADDRESS ON FILE | | | | |
| 7888162 | Jennings, Richard | ADDRESS ON FILE | | | | |
| 7888163 | Jarner, Lorelei | ADDRESS ON FILE | | | | |
| 7888164 | Jacques, Louie Bernard | ADDRESS ON FILE | | | | |
| 7888165 | J.T. Autoglass | ADDRESS ON FILE | | | | |
| 7888166 | Infield, Laura Kaye | ADDRESS ON FILE | | | | |
| 7888167 | Inanna, Alorah | ADDRESS ON FILE | | | | |
| 7888168 | Huston, Phyllis Rae | ADDRESS ON FILE | | | | |
| 7888169 | Husband & Millers Antique & Oddities | ADDRESS ON FILE | | | | |
| 7888170 | Husband, Charles Denning | ADDRESS ON FILE | | | | |
| 7888171 | Husband, Barbara Sue | ADDRESS ON FILE | | | | |
| 7888172 | Hoxworth, Raymond Craig | ADDRESS ON FILE | | | | |
| 7888173 | Hoxworth, Brittney Rae | ADDRESS ON FILE | | | | |
| 7888174 | Hoxworth, Raelynn Jean | ADDRESS ON FILE | | | | |
| 7888175 | Hoxworth, Raymond Caleb | ADDRESS ON FILE | | | | |
| 7888176 | Hone, Lindsey Rene | ADDRESS ON FILE | | | | |
| 7888177 | Hollander, Sean Peter | ADDRESS ON FILE | | | | |
| 7888178 | Hoage, Thomas Ray | ADDRESS ON FILE | | | | |
| 7888179 | Hoage, Deborah Lynn | ADDRESS ON FILE | | | | |
| 7888180 | Hines, Dorothy | ADDRESS ON FILE | | | | |
| 7888181 | Hicks, Joyce Anne | ADDRESS ON FILE | | | | |
| 7888182 | Henry, Thomas Charles | ADDRESS ON FILE | | | | |
| 7888183 | Guardado, Gabriella | ADDRESS ON FILE | | | | |
| 7888184 | Grey, River Jameson | ADDRESS ON FILE | | | | |
| 7888185 | Gallaher, Cindy | ADDRESS ON FILE | | | | |
| 7888186 | Gallaher, Bill | ADDRESS ON FILE | | | | |
| 7888187 | Frost Flower Inc, | ADDRESS ON FILE | | | | |
| 7888188 | Frei, Gabriel Cuchuma | ADDRESS ON FILE | | | | |
| 7888189 | Frei, Alexander Sequia | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 112
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888190 | Fowler, Pamela T. (D) | ADDRESS ON FILE | | | | |
| 7888191 | Fiori, Steven Ray | ADDRESS ON FILE | | | | |
| 7888192 | Fink, Thomas Kevin | ADDRESS ON FILE | | | | |
| 7888193 | Farnan, Sabrina Renee | ADDRESS ON FILE | | | | |
| 7888194 | Eyheralde, Richard | ADDRESS ON FILE | | | | |
| 7888195 | Empire Cleaners | ADDRESS ON FILE | | | | |
| 7888196 | Ellis, Tina Louise | ADDRESS ON FILE | | | | |
| 7888197 | Durand, Eugene F. | ADDRESS ON FILE | | | | |
| 7888198 | Durand, Evelyn L. | ADDRESS ON FILE | | | | |
| 7888199 | Dooley, Jeffrey | ADDRESS ON FILE | | | | |
| 7888200 | Dominguez, Monica | ADDRESS ON FILE | | | | |
| 7888201 | Digerness - Oldham, Daysia | ADDRESS ON FILE | | | | |
| 7888202 | Diaz, Karin Elaine | ADDRESS ON FILE | | | | |
| 7888203 | Demello, Zachary | ADDRESS ON FILE | | | | |
| 7888204 | Decourcy, Eric Arther | ADDRESS ON FILE | | | | |
| 7888205 | De Shong, Richard | ADDRESS ON FILE | | | | |
| 7888206 | De Shong, Nancy | ADDRESS ON FILE | | | | |
| 7888207 | David Michael Schneider and Christina Marie Schneider Trust | ADDRESS ON FILE | | | | |
| 7888208 | Das, Gopaul | ADDRESS ON FILE | | | | |
| 7888209 | Daniel, Wayne | ADDRESS ON FILE | | | | |
| 7888210 | Damico, Sean Patrick | ADDRESS ON FILE | | | | |
| 7888211 | Crisp, Jessica R. | ADDRESS ON FILE | | | | |
| 7888212 | Crawford, Rachael Ann | ADDRESS ON FILE | | | | |
| 7888213 | Cornell, Sean | ADDRESS ON FILE | | | | |
| 7888214 | Contreras, Ruth | ADDRESS ON FILE | | | | |
| 7888215 | Contreras, Michael James | ADDRESS ON FILE | | | | |
| 7888216 | Cone, John William | ADDRESS ON FILE | | | | |
| 7888217 | Claytor, Yvonne Marie | ADDRESS ON FILE | | | | |
| 7888218 | Clay, Donald Rudolph | ADDRESS ON FILE | | | | |
| 7888219 | Chavez, Alejandro Manuel | ADDRESS ON FILE | | | | |
| 7888220 | Chapman, Margaret | ADDRESS ON FILE | | | | |
| 7888221 | Chapman, Clara Ann | ADDRESS ON FILE | | | | |
| 7888222 | Chapman, Kenneth Gerald | ADDRESS ON FILE | | | | |
| 7888223 | Catron, Jeremy William | ADDRESS ON FILE | | | | |
| 7888224 | Castaneda, Rafael | ADDRESS ON FILE | | | | |
| 7888225 | Castaneda, Martha | ADDRESS ON FILE | | | | |
| 7888226 | Cartwright, Ronald (D) | ADDRESS ON FILE | | | | |
| 7888227 | Carter, Brooke Brynelle | ADDRESS ON FILE | | | | |
| 7888228 | Carmody, Connie Lynn | ADDRESS ON FILE | | | | |
| 7888229 | Cantu, Carol Fay (D) | ADDRESS ON FILE | | | | |
| 7888230 | Burch, Michael Larry | ADDRESS ON FILE | | | | |
| 7888231 | Burch, Lynda Lee | ADDRESS ON FILE | | | | |
| 7888232 | Budds, Carol Marie | ADDRESS ON FILE | | | | |
| 7888233 | Brass, Frederick Walter (D) | ADDRESS ON FILE | | | | |
| 7888234 | Boek, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 7888235 | Boek, Bernadine Lee | ADDRESS ON FILE | | | | |
| 7888236 | Black, Edward Joseph | ADDRESS ON FILE | | | | |
| 7888237 | Black, Hazel | ADDRESS ON FILE | | | | |
| 7888238 | Birdsall, Scott Millard | ADDRESS ON FILE | | | | |
| 7888239 | Birdsall, Julie Christine | ADDRESS ON FILE | | | | |
| 7888240 | Bernardi, Stephen Bernard | ADDRESS ON FILE | | | | |
| 7888241 | Belcastro, Zion Geneva | ADDRESS ON FILE | | | | |
| 7888242 | Belcastro, Nya Tribe Lion | ADDRESS ON FILE | | | | |
| 7888243 | Barney, Zoe M. | ADDRESS ON FILE | | | | |
| 7888244 | Barney, Matthew E. | ADDRESS ON FILE | | | | |
| 7888245 | Artal Living Trust Dated February 18, 2008 | ADDRESS ON FILE | | | | |
| 7888246 | Armstrong, Dennis Keith | ADDRESS ON FILE | | | | |
| 7888247 | Armijo, Joseph Benjamin | ADDRESS ON FILE | | | | |
| 7888248 | Armijo, Andrew Luis | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 113
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888249 | Anderson, Terri | ADDRESS ON FILE | | | | |
| 7888250 | Amara, Venkata Sudhir Kumar | ADDRESS ON FILE | | | | |
| 7888251 | Amara, Sumedha Venkata | ADDRESS ON FILE | | | | |
| 7888252 | Amara, Sumona Venkatasai | ADDRESS ON FILE | | | | |
| 7888253 | Amara, Sumeera Venkatasai | ADDRESS ON FILE | | | | |
| 7888254 | All Terrane Excavating | ADDRESS ON FILE | | | | |
| 7888255 | Alexander, Sharon Lynn | ADDRESS ON FILE | | | | |
| 7888256 | Albor, Maria Rosa Vigil | ADDRESS ON FILE | | | | |
| 7888257 | Albert, Steven | ADDRESS ON FILE | | | | |
| 7888258 | Firkus, Brenda Kay | ADDRESS ON FILE | | | | |
| 7888259 | Estate of Renee McRae | ADDRESS ON FILE | | | | |
| 7888260 | Corron, Diane Dorothy | ADDRESS ON FILE | | | | |
| 7888261 | The Estate of Joshua Martin Hoefer | ADDRESS ON FILE | | | | |
| 7888262 | Rapp, Bliss Angel Lee | ADDRESS ON FILE | | | | |
| 7888263 | Harris, Adam Allen Joseph | ADDRESS ON FILE | | | | |
| 7888264 | Universal Instinct | ADDRESS ON FILE | | | | |
| 7888265 | Jantz, Olivia Claire | ADDRESS ON FILE | | | | |
| 7888266 | Jantz, Harrison Michael | ADDRESS ON FILE | | | | |
| 7888267 | Iverson, Sandifer | ADDRESS ON FILE | | | | |
| 7888268 | Guyan, Owen | ADDRESS ON FILE | | | | |
| 7888269 | Gold Valley Farms, LLC | ADDRESS ON FILE | | | | |
| 7888270 | GebreHawariat, Asmerom | ADDRESS ON FILE | | | | |
| 7888271 | Gabriel, Paula Jean | ADDRESS ON FILE | | | | |
| 7888272 | Gabbard, Margaret | ADDRESS ON FILE | | | | |
| 7888273 | Ellis, Alicia | ADDRESS ON FILE | | | | |
| 7888274 | Duport, Nathan Francis | ADDRESS ON FILE | | | | |
| 7888275 | George Von Haunalter Livng Trust | ADDRESS ON FILE | | | | |
| 7888276 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | ADDRESS ON FILE | | | | |
| 7888277 | Dollar, Rachel Mary | ADDRESS ON FILE | | | | |
| 7888278 | Demery and Associates, INC | ADDRESS ON FILE | | | | |
| 7888279 | DeMartini, Steven P | ADDRESS ON FILE | | | | |
| 7888280 | DeMartini, Laura E | ADDRESS ON FILE | | | | |
| 7888281 | DeMartini, Alissa R | ADDRESS ON FILE | | | | |
| 7888282 | Cook, Harold | ADDRESS ON FILE | | | | |
| 7888283 | Clayton, Leonard | ADDRESS ON FILE | | | | |
| 7888284 | Canady, Parker Ellison | ADDRESS ON FILE | | | | |
| 7888285 | Kilmick, Edison | ADDRESS ON FILE | | | | |
| 7888286 | Canady, Braxton Alexander | ADDRESS ON FILE | | | | |
| 7888287 | Kilmick, Scott | ADDRESS ON FILE | | | | |
| 7888288 | Calmwater Capital | ADDRESS ON FILE | | | | |
| 7888289 | Lal Enterprise LLC | ADDRESS ON FILE | | | | |
| 7888290 | Le, An | ADDRESS ON FILE | | | | |
| 7888291 | Linnemann, Melissa | ADDRESS ON FILE | | | | |
| 7888292 | Boza, Bill | ADDRESS ON FILE | | | | |
| 7888293 | Barzoloski, Daniel | ADDRESS ON FILE | | | | |
| 7888294 | Loan, Barbara Lee Wand | ADDRESS ON FILE | | | | |
| 7888295 | Bamboo Boutique | ADDRESS ON FILE | | | | |
| 7888296 | Baddell, Mallory | ADDRESS ON FILE | | | | |
| 7888297 | Babcock, Jill Christine | ADDRESS ON FILE | | | | |
| 7888298 | Loberg Enterprises | ADDRESS ON FILE | | | | |
| 7888299 | Loberg, Bruce | ADDRESS ON FILE | | | | |
| 7888300 | Logan, Miranda | ADDRESS ON FILE | | | | |
| 7888301 | Mark and Christine Lesti Family Trust | ADDRESS ON FILE | | | | |
| 7888302 | Martini, Keith Anthony | ADDRESS ON FILE | | | | |
| 7888303 | 2005 Matilde Merello and James W. McCarthy Revovable Trust | ADDRESS ON FILE | | | | |
| 7888304 | Chobotov, Gregory Michael | ADDRESS ON FILE | | | | |
| 7888305 | Chobotov, Cecelia Gail | ADDRESS ON FILE | | | | |
| 7888306 | Merrell, Judith Castaneda | ADDRESS ON FILE | | | | |
| 7888307 | Norwood, Richard | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888308 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | ADDRESS ON FILE | | | | |
| 7888309 | O'Neill, Elise | ADDRESS ON FILE | | | | |
| 7888310 | O'Neill, Kevin | ADDRESS ON FILE | | | | |
| 7888311 | Orszulak, Matthew | ADDRESS ON FILE | | | | |
| 7888312 | Patel, Ambaram | ADDRESS ON FILE | | | | |
| 7888313 | Patel, Joitiben | ADDRESS ON FILE | | | | |
| 7888314 | Pietrowski, Michael | ADDRESS ON FILE | | | | |
| 7888315 | Premier Design and Construction, INC | ADDRESS ON FILE | | | | |
| 7888316 | PVTHOACL | ADDRESS ON FILE | | | | |
| 7888317 | Rasmussen, Kenneth Edwin | ADDRESS ON FILE | | | | |
| 7888318 | Salyer, Jeffrey D | ADDRESS ON FILE | | | | |
| 7888319 | Salyer, Matthew S | ADDRESS ON FILE | | | | |
| 7888320 | Sierra Ridge Real Estate Investment Trust | ADDRESS ON FILE | | | | |
| 7888321 | Smith, Glenn Michael | ADDRESS ON FILE | | | | |
| 7888322 | Stern, Harrison | ADDRESS ON FILE | | | | |
| 7888323 | Syrah Restaurant dba Jackson's Bar and Oven | ADDRESS ON FILE | | | | |
| 7888324 | Brooks, David (D) | ADDRESS ON FILE | | | | |
| 7888325 | The Estate of Sharon Beth Schecter | ADDRESS ON FILE | | | | |
| 7888326 | The Estate of Virginia May Klein | ADDRESS ON FILE | | | | |
| 7888327 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated Ju | ADDRESS ON FILE | | | | |
| 7888328 | The Spot Coffee and Catering | ADDRESS ON FILE | | | | |
| 7888329 | Thompson, Tara | ADDRESS ON FILE | | | | |
| 7888330 | Timmons, Wyatt | ADDRESS ON FILE | | | | |
| 7888331 | Traversi & Company, LLC | ADDRESS ON FILE | | | | |
| 7888332 | Vista Coffee and Snacks | ADDRESS ON FILE | | | | |
| 7888333 | Wright, Caleb | ADDRESS ON FILE | | | | |
| 7888334 | Smith, Stuart L. | ADDRESS ON FILE | | | | |
| 7888335 | Blingmakers | ADDRESS ON FILE | | | | |
| 7888336 | Zufelt, Tiffany Joy | ADDRESS ON FILE | | | | |
| 7888337 | Zufelt, Madeline Kathleen | ADDRESS ON FILE | | | | |
| 7888338 | Zufelt, Henry Allan Raymond | ADDRESS ON FILE | | | | |
| 7888339 | Zufelt, Amelia Louise | ADDRESS ON FILE | | | | |
| 7888340 | Zufelt, Abigail Joy | ADDRESS ON FILE | | | | |
| 7888341 | Wright, Bradford Franklin | ADDRESS ON FILE | | | | |
| 7888342 | Williams, Sr., Byron Bruce | ADDRESS ON FILE | | | | |
| 7888343 | Wilber, R. Ryan | ADDRESS ON FILE | | | | |
| 7888344 | Wilber, Andrew Scott | ADDRESS ON FILE | | | | |
| 7888345 | Whitaker, Zavien Christopher Mykel | ADDRESS ON FILE | | | | |
| 7888346 | Whitaker, Tonia Marie | ADDRESS ON FILE | | | | |
| 7888347 | Whitaker, Jamison Esias Ray | ADDRESS ON FILE | | | | |
| 7888348 | Whitaker Jr., Allen Ray | ADDRESS ON FILE | | | | |
| 7888349 | Welch, Chance Neil | ADDRESS ON FILE | | | | |
| 7888350 | Webb, Rashelle Allanna | ADDRESS ON FILE | | | | |
| 7888351 | Watts, Tony Ray | ADDRESS ON FILE | | | | |
| 7888352 | Watts, Leeanne Marie | ADDRESS ON FILE | | | | |
| 7888353 | Watts, Hunter Jamison | ADDRESS ON FILE | | | | |
| 7888354 | Summers, Dillan Anthony-Mark | ADDRESS ON FILE | | | | |
| 7888355 | Spiller, Marissa Ann | ADDRESS ON FILE | | | | |
| 7888356 | Gomez, Mariah Louise-Marie | ADDRESS ON FILE | | | | |
| 7888357 | Warfield, Susan Bunting | ADDRESS ON FILE | | | | |
| 7888358 | Warfield, George Thomas | ADDRESS ON FILE | | | | |
| 7888359 | Kerwin, Kenneth Hills | ADDRESS ON FILE | | | | |
| 7888360 | Brown, Frank | ADDRESS ON FILE | | | | |
| 7888361 | Nard, Tawni | ADDRESS ON FILE | | | | |
| 7888362 | Joseph S. Wand, M.D., Inc. | ADDRESS ON FILE | | | | |
| 7888363 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated | ADDRESS ON FILE | | | | |
| 7888364 | Wand, Joseph Stephen | ADDRESS ON FILE | | | | |
| 7888365 | DBA Wine Country Car and Driver | ADDRESS ON FILE | | | | |
| 7888366 | Von Haunalter, Hilary | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888367 | Vazquez, Wendy | ADDRESS ON FILE | | | | |
| 7888368 | Vazquez, Jonathan | ADDRESS ON FILE | | | | |
| 7888369 | Vazquez, Giovanni | ADDRESS ON FILE | | | | |
| 7888370 | Guzman, Jose | ADDRESS ON FILE | | | | |
| 7888371 | Lee, Kao | ADDRESS ON FILE | | | | |
| 7888372 | Vang, Ashley Blia | ADDRESS ON FILE | | | | |
| 7888373 | The Turner Family Trust dated 2016 | ADDRESS ON FILE | | | | |
| 7888374 | Deavers, Jon Lindsay | ADDRESS ON FILE | | | | |
| 7888375 | Truax, John Steven | ADDRESS ON FILE | | | | |
| 7888376 | Tooman, Colton Glen | ADDRESS ON FILE | | | | |
| 7888377 | De Shong, Reba Ellen | ADDRESS ON FILE | | | | |
| 7888378 | Titus, Jason Edward | ADDRESS ON FILE | | | | |
| 7888379 | d/b/a Thomas M. Howard, CPA | ADDRESS ON FILE | | | | |
| 7888380 | Paul A. Tiffany & Associates | ADDRESS ON FILE | | | | |
| 7888381 | Thurston, Josette Ann | ADDRESS ON FILE | | | | |
| 7888382 | Lei del Valle, Heaven | ADDRESS ON FILE | | | | |
| 7888383 | Thompson, Sr., Steven Ray | ADDRESS ON FILE | | | | |
| 7888384 | Thompson, Sean Michael | ADDRESS ON FILE | | | | |
| 7888385 | Thomas, Kristi Lynn | ADDRESS ON FILE | | | | |
| 7888386 | Ray, Allen | ADDRESS ON FILE | | | | |
| 7888387 | Taylor, Robin Dean | ADDRESS ON FILE | | | | |
| 7888388 | Yovino-Young, Diana J. | ADDRESS ON FILE | | | | |
| 7888389 | Grant, Ethan Noel | ADDRESS ON FILE | | | | |
| 7888390 | Steffen, Vincent Dee | ADDRESS ON FILE | | | | |
| 7888391 | Steffen, Jr., Giovanni Phillip | ADDRESS ON FILE | | | | |
| 7888392 | Steffen, Sr., Giovanni Phillip | ADDRESS ON FILE | | | | |
| 7888393 | Alvarez, Jaiana Stevie | ADDRESS ON FILE | | | | |
| 7888394 | MJS Trucking, LLC | ADDRESS ON FILE | | | | |
| 7888395 | Country View Vacation Suites | ADDRESS ON FILE | | | | |
| 7888396 | Clouse, David C. | ADDRESS ON FILE | | | | |
| 7888397 | Smith, Jeffrey Merle | ADDRESS ON FILE | | | | |
| 7888398 | Kenstler, Cathlene Lou | ADDRESS ON FILE | | | | |
| 7888399 | Smith, Madelynn Rose | ADDRESS ON FILE | | | | |
| 7888400 | Smith, Jillian Ann | ADDRESS ON FILE | | | | |
| 7888401 | Slazas, John Gregory | ADDRESS ON FILE | | | | |
| 7888402 | Coly, Bourama | ADDRESS ON FILE | | | | |
| 7888403 | Awanya | ADDRESS ON FILE | | | | |
| 7888404 | McManus, Andrea Elizabeth | ADDRESS ON FILE | | | | |
| 7888405 | FTC Home Services | ADDRESS ON FILE | | | | |
| 7888406 | Berens, Betty Nancy | ADDRESS ON FILE | | | | |
| 7888407 | Elegant Home Staging | ADDRESS ON FILE | | | | |
| 7888408 | Ormonde & Gienna Sheehan Revocable Trust | ADDRESS ON FILE | | | | |
| 7888409 | Sheehan, Tyron Ormonde | ADDRESS ON FILE | | | | |
| 7888410 | Sheehan, Glenna Lee | ADDRESS ON FILE | | | | |
| 7888411 | Johnson, Robin Lynn | ADDRESS ON FILE | | | | |
| 7888412 | Johnson, Holly Anne | ADDRESS ON FILE | | | | |
| 7888413 | Neufeld, Eddie | ADDRESS ON FILE | | | | |
| 7888414 | Wiacek, Tiffany Marie | ADDRESS ON FILE | | | | |
| 7888415 | Scott, Tishshonna | ADDRESS ON FILE | | | | |
| 7888416 | Scott, Devante Shaka | ADDRESS ON FILE | | | | |
| 7888417 | Gonzales, Malachi Julius | ADDRESS ON FILE | | | | |
| 7888418 | Gonzales, Abraham Papo | ADDRESS ON FILE | | | | |
| 7888419 | Gonzales, Abebreanna | ADDRESS ON FILE | | | | |
| 7888420 | Schussolin, Gloria Katherine | ADDRESS ON FILE | | | | |
| 7888421 | Sanchez, Julius Nicholas | ADDRESS ON FILE | | | | |
| 7888422 | Sanchez, Alijah Araurela | ADDRESS ON FILE | | | | |
| 7888423 | Schussolin, Alex Kenneth | ADDRESS ON FILE | | | | |
| 7888424 | Schantz, Patricia Ann | ADDRESS ON FILE | | | | |
| 7888425 | Hall, Colton Diamond | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7888426 | Sanchez, Alexander Patrick | ADDRESS ON FILE | | | | |
| 7888427 | Samson, John Richard James | ADDRESS ON FILE | | | | |
| 7888428 | Sabatier, Sophie | ADDRESS ON FILE | | | | |
| 7888429 | Sabatier, Sebastian | ADDRESS ON FILE | | | | |
| 7888430 | Sabatier, Nicole Marie | ADDRESS ON FILE | | | | |
| 7888431 | Sabatier, Bruno | ADDRESS ON FILE | | | | |
| 7888432 | Rossner, Robert Joseph | ADDRESS ON FILE | | | | |
| 7888433 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, | ADDRESS ON FILE | | | | |
| 7888434 | Rosenthal, Roxanne Jane | ADDRESS ON FILE | | | | |
| 7888435 | Rosenthal, Moriah Dorit | ADDRESS ON FILE | | | | |
| 7888436 | Rosenthal, Justin Eddie | ADDRESS ON FILE | | | | |
| 7888437 | Rosenthal, Elias David | ADDRESS ON FILE | | | | |
| 7888438 | Rosenthal, Daniel Avraham | ADDRESS ON FILE | | | | |
| 7888439 | Rosenthal, Aaron Donald | ADDRESS ON FILE | | | | |
| 7888440 | Rodriguez-Magana, Elizabeth | ADDRESS ON FILE | | | | |
| 7888441 | Rodriguez-Magana, Berenice | ADDRESS ON FILE | | | | |
| 7888442 | Optimum Saddle Services | ADDRESS ON FILE | | | | |
| 7888443 | Roberts-Ross, William Steele | ADDRESS ON FILE | | | | |
| 7888444 | Ross, Michelle Cristina Gatti | ADDRESS ON FILE | | | | |
| 7888445 | Roberts, Shurron Loumont | ADDRESS ON FILE | | | | |
| 7888446 | Altura Construction Inc. | ADDRESS ON FILE | | | | |
| 7888447 | R. Jennings Company, LLC | ADDRESS ON FILE | | | | |
| 7888448 | Monticello Property Investment Group, LLC | ADDRESS ON FILE | | | | |
| 7888449 | C. Reno Company, LLC | ADDRESS ON FILE | | | | |
| 7888450 | Beverly Bigtop | ADDRESS ON FILE | | | | |
| 7888451 | The Kathy Ann Qualls Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7888452 | Pryde, Scott Albert | ADDRESS ON FILE | | | | |
| 7888453 | Provost, James | ADDRESS ON FILE | | | | |
| 7888454 | Pochini Family Farm | ADDRESS ON FILE | | | | |
| 7888455 | Bud's Welding/Metal Designs | ADDRESS ON FILE | | | | |
| 7888456 | Robert Pochini Trust | ADDRESS ON FILE | | | | |
| 7888457 | Plants, Jr., Richard Lane | ADDRESS ON FILE | | | | |
| 7888458 | Plants, Denise Donella | ADDRESS ON FILE | | | | |
| 7888459 | Plants, Deborah Sue | ADDRESS ON FILE | | | | |
| 7888460 | Goods, Jonah Andre | ADDRESS ON FILE | | | | |
| 7888461 | Boston, Rebecca Suzanne | ADDRESS ON FILE | | | | |
| 7888462 | Boston, Christopher Lee | ADDRESS ON FILE | | | | |
| 7888463 | Mark M. Woodruff Trust 2018 | ADDRESS ON FILE | | | | |
| 7888464 | Pickrell, Judy Ann | ADDRESS ON FILE | | | | |
| 7888465 | Piccin, Francois Aldo | ADDRESS ON FILE | | | | |
| 7888466 | Piccin, Christine M. | ADDRESS ON FILE | | | | |
| 7888467 | Petrovick, Biljana | ADDRESS ON FILE | | | | |
| 7888468 | Barbosa, Jose S. | ADDRESS ON FILE | | | | |
| 7888469 | Barbosa, Carlos Antonio | ADDRESS ON FILE | | | | |
| 7888470 | Aguilar, Margarita Reyes | ADDRESS ON FILE | | | | |
| 7888471 | The Clare C. Pearson Trust dated December 14, 1989 | ADDRESS ON FILE | | | | |
| 7888472 | Pearson, Kent Douglas | ADDRESS ON FILE | | | | |
| 7888473 | Meyers, Jr., Wayne Earl | ADDRESS ON FILE | | | | |
| 7888474 | Best Defense Termite | ADDRESS ON FILE | | | | |
| 7888475 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | ADDRESS ON FILE | | | | |
| 7888476 | Phifer Pavitt Winery & Vineyards | ADDRESS ON FILE | | | | |
| 7888477 | The Patrick Family Trust dated March 2008 | ADDRESS ON FILE | | | | |
| 7888478 | Patrick, Devin M. | ADDRESS ON FILE | | | | |
| 7888479 | The Mark D. Parode Separate Property Trust dated 2018 | ADDRESS ON FILE | | | | |
| 7888480 | The Mark and Linda Parode Trust dated 2018 | ADDRESS ON FILE | | | | |
| 7888481 | Linda Lou Kilano Trust Agreement dated 2004 | ADDRESS ON FILE | | | | |
| 7888482 | Parode, Linda Lou | ADDRESS ON FILE | | | | |
| 7888483 | The Painted Lady LLC dba The Painted Lady Tanning & Spa | ADDRESS ON FILE | | | | |
| 7888484 | Jones, Alehxa Charnae Antoinette | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888485 | Pajares, Victoria Marie | ADDRESS ON FILE | | | | |
| 7888486 | Pajares, Julia Francesca | ADDRESS ON FILE | | | | |
| 7888487 | Pajares, Joseph Walter | ADDRESS ON FILE | | | | |
| 7888488 | Stewart, Travis Wade | ADDRESS ON FILE | | | | |
| 7888489 | Pace, Debra Jean | ADDRESS ON FILE | | | | |
| 7888490 | Orozco Diaz, Joanna | ADDRESS ON FILE | | | | |
| 7888491 | Orozco, Miguel | ADDRESS ON FILE | | | | |
| 7888492 | Orozco Diaz, Antonia | ADDRESS ON FILE | | | | |
| 7888493 | O'Malley, Madeleine Rose | ADDRESS ON FILE | | | | |
| 7888494 | Gozzer, Rosa Lourdes | ADDRESS ON FILE | | | | |
| 7888495 | Gozzer, Maria Elizabeth | ADDRESS ON FILE | | | | |
| 7888496 | Sinead Noonan Placements, LLC | ADDRESS ON FILE | | | | |
| 7888497 | DBA Sinead Noonan Staffing and Recruiting | ADDRESS ON FILE | | | | |
| 7888498 | Maya's Massage Therapy | ADDRESS ON FILE | | | | |
| 7888499 | Neel, Vernon Casey Lewis | ADDRESS ON FILE | | | | |
| 7888500 | Marin, Roberta Lynn | ADDRESS ON FILE | | | | |
| 7888501 | Neel, Jeff Paul | ADDRESS ON FILE | | | | |
| 7888502 | Murch, Francis George | ADDRESS ON FILE | | | | |
| 7888503 | McLeran, Bridget Kaye | ADDRESS ON FILE | | | | |
| 7888505 | Mudrick, Monika Mae | ADDRESS ON FILE | | | | |
| 7888505 | Moulton, Mary Yvonne | ADDRESS ON FILE | | | | |
| 7888506 | Moulton, Donald Graham | ADDRESS ON FILE | | | | |
| 7888507 | Rosiles-Barrera, Mariah Angelica | ADDRESS ON FILE | | | | |
| 7888508 | Rosiles-Barrera, Maria Guadalupe | ADDRESS ON FILE | | | | |
| 7888509 | Mota, Verdeana | ADDRESS ON FILE | | | | |
| 7888510 | Gonzales, Xa-Lay Ba'Dai Vincente | ADDRESS ON FILE | | | | |
| 7888511 | Barrera Rosiles Mota, Marco Antonio | ADDRESS ON FILE | | | | |
| 7888512 | The  Michelle Morin 2014 Revocable Trust | ADDRESS ON FILE | | | | |
| 7888513 | Parson, David Arthur | ADDRESS ON FILE | | | | |
| 7888514 | Morin, Michelle Anne | ADDRESS ON FILE | | | | |
| 7888515 | Moore, Lisa Masarat | ADDRESS ON FILE | | | | |
| 7888516 | The Groomery | ADDRESS ON FILE | | | | |
| 7888517 | Compos, Leticia | ADDRESS ON FILE | | | | |
| 7888518 | Mitchell, Antoine Lindell | ADDRESS ON FILE | | | | |
| 7888519 | Milligan, Randy Richard | ADDRESS ON FILE | | | | |
| 7888520 | Milligan, Bonnie Louise | ADDRESS ON FILE | | | | |
| 7888521 | Merrell, Todd Anthony | ADDRESS ON FILE | | | | |
| 7888522 | Mendoza, Louisa Bobby | ADDRESS ON FILE | | | | |
| 7888523 | Nina Mehta Trust | ADDRESS ON FILE | | | | |
| 7888524 | Mehta, Nina | ADDRESS ON FILE | | | | |
| 7888525 | The Delores M. McKey Trust dated March 27, 2014 | ADDRESS ON FILE | | | | |
| 7888526 | Williams, Mason Allan | ADDRESS ON FILE | | | | |
| 7888527 | McKenna, Michael Roy | ADDRESS ON FILE | | | | |
| 7888528 | Duren, Nicholas Robert | ADDRESS ON FILE | | | | |
| 7888529 | McCarthy, Kevin Michael | ADDRESS ON FILE | | | | |
| 7888530 | Merello, Matilde | ADDRESS ON FILE | | | | |
| 7888531 | McAvoy, MelodyAnn Elizabeth | ADDRESS ON FILE | | | | |
| 7888532 | McAvoy, Daniel James | ADDRESS ON FILE | | | | |
| 7888533 | Mayo, August Rye B. | ADDRESS ON FILE | | | | |
| 7888534 | Dellenback/Marshall Living Trust and Equity Institutional | ADDRESS ON FILE | | | | |
| 7888535 | Mandril, William John | ADDRESS ON FILE | | | | |
| 7888536 | Mandril, Corey James | ADDRESS ON FILE | | | | |
| 7888537 | Mandril, Camellia Ava | ADDRESS ON FILE | | | | |
| 7888538 | Carr, Sylvia Marie | ADDRESS ON FILE | | | | |
| 7888539 | Leffler, Alexandria Nikkole | ADDRESS ON FILE | | | | |
| 7888540 | Macy, Sr., Phillip Marsh | ADDRESS ON FILE | | | | |
| 7888541 | The Lupton Family Trust dated 1985 | ADDRESS ON FILE | | | | |
| 7888542 | Abruzzo, Nancy | ADDRESS ON FILE | | | | |
| 7888543 | Delgado, Gabriel | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 118
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888544 | Lowrie, Nicolas Jayden | ADDRESS ON FILE | | | | |
| 7888545 | Lowrie, Nahollie Heaven | ADDRESS ON FILE | | | | |
| 7888546 | Lowrie, Gidean Trey | ADDRESS ON FILE | | | | |
| 7888547 | Lowrie, Brandon Jacob | ADDRESS ON FILE | | | | |
| 7888548 | d/b/a Cow Poke Ranch | ADDRESS ON FILE | | | | |
| 7888549 | Loomis, Shirley Ann | ADDRESS ON FILE | | | | |
| 7888550 | Loomis, Marvin Lee | ADDRESS ON FILE | | | | |
| 7888551 | Smith, Bradon Ameer | ADDRESS ON FILE | | | | |
| 7888552 | Linares, Deanna Lynne | ADDRESS ON FILE | | | | |
| 7888553 | Bardone, David Lorence | ADDRESS ON FILE | | | | |
| 7888554 | Leloup, Raymond Wayne | ADDRESS ON FILE | | | | |
| 7888555 | Eston-Leloup, Jacqueline Marie | ADDRESS ON FILE | | | | |
| 7888556 | The Legrand-McDermott Family Trust dated 2019 | ADDRESS ON FILE | | | | |
| 7888557 | Pacific Herb & Acupuncture Clinic | ADDRESS ON FILE | | | | |
| 7888558 | Morelli, Martina Elena | ADDRESS ON FILE | | | | |
| 7888559 | Lake, Fabiana Rosa | ADDRESS ON FILE | | | | |
| 7888560 | Knoefler, Michael Gene | ADDRESS ON FILE | | | | |
| 7888561 | Knoefler, John Wayne | ADDRESS ON FILE | | | | |
| 7888562 | Knight, Timothy Rene | ADDRESS ON FILE | | | | |
| 7888563 | Virginia M. Klein Trust dated 2/20/19 | ADDRESS ON FILE | | | | |
| 7888564 | Klein, Jennifer Ann | ADDRESS ON FILE | | | | |
| 7888565 | Peterson, Kyle | ADDRESS ON FILE | | | | |
| 7888566 | Kim, Nathaniel Ki Joong | ADDRESS ON FILE | | | | |
| 7888567 | McClellan, Karen Louise | ADDRESS ON FILE | | | | |
| 7888568 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated | ADDRESS ON FILE | | | | |
| 7888569 | Keegan Racing, LLC | ADDRESS ON FILE | | | | |
| 7888570 | Keegan Organization, LLC | ADDRESS ON FILE | | | | |
| 7888571 | CapRock Milling & Crushing, LLC | ADDRESS ON FILE | | | | |
| 7888572 | Kayhan, Elaine Shadi | ADDRESS ON FILE | | | | |
| 7888573 | Fortune, Matthew Thomas | ADDRESS ON FILE | | | | |
| 7888574 | Judevine, Jocelyn Lillian | ADDRESS ON FILE | | | | |
| 7888575 | Jessip, William LaVerne | ADDRESS ON FILE | | | | |
| 7888576 | Jessip, Mary Ann | ADDRESS ON FILE | | | | |
| 7888577 | Wine Tour Drivers | ADDRESS ON FILE | | | | |
| 7888578 | Baranov, Christine K | ADDRESS ON FILE | | | | |
| 7888579 | Lee, Bruce | ADDRESS ON FILE | | | | |
| 7888580 | Jan Hoyman Trust, dated August 17, 2016 | ADDRESS ON FILE | | | | |
| 7888581 | Howell, Taylor M. | ADDRESS ON FILE | | | | |
| 7888582 | Howell, Michelle L. | ADDRESS ON FILE | | | | |
| 7888583 | Howard, Dustin Jay | ADDRESS ON FILE | | | | |
| 7888584 | Don Houghton Trust Dated October 17, 2018 | ADDRESS ON FILE | | | | |
| 7888585 | Hollander, Dominic Miles Arnold | ADDRESS ON FILE | | | | |
| 7888586 | Hole Photography | ADDRESS ON FILE | | | | |
| 7888587 | Holderfield, Denny Paul | ADDRESS ON FILE | | | | |
| 7888588 | The Estate of Alice Elizabeth Hoffman | ADDRESS ON FILE | | | | |
| 7888589 | Hoffman, Kenneth George | ADDRESS ON FILE | | | | |
| 7888590 | The Hodges-Ku Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7888591 | Hirsch, David Leigh | ADDRESS ON FILE | | | | |
| 7888592 | The Harvey-Hughes Living Trust Dated June 8, 2015 | ADDRESS ON FILE | | | | |
| 7888593 | Harvey, Lillian R. | ADDRESS ON FILE | | | | |
| 7888594 | Harris, Paul O. | ADDRESS ON FILE | | | | |
| 7888595 | Harper, Randall James | ADDRESS ON FILE | | | | |
| 7888596 | Hankins, Perry Richard | ADDRESS ON FILE | | | | |
| 7888597 | Hampton/Thomas Family Trust Dated 5-1-2019 | ADDRESS ON FILE | | | | |
| 7888598 | Thomas, Curtis James | ADDRESS ON FILE | | | | |
| 7888599 | Hampton, Stephanie Ann | ADDRESS ON FILE | | | | |
| 7888600 | Hampton, Kai Edward | ADDRESS ON FILE | | | | |
| 7888601 | Sprague, Terri Irene Linn | ADDRESS ON FILE | | | | |
| 7888602 | Seawater, Zacriahah BO.T. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 119
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888603 | Hammons, Zoey Linn Neveah | ADDRESS ON FILE | | | | |
| 7888604 | Hammons, Telisha Irene | ADDRESS ON FILE | | | | |
| 7888605 | Haley, Elizabeth Marea | ADDRESS ON FILE | | | | |
| 7888606 | Gray, Zachary Lewis | ADDRESS ON FILE | | | | |
| 7888607 | Gray, Gina Marie | ADDRESS ON FILE | | | | |
| 7888608 | Granados, Ricky Wayne | ADDRESS ON FILE | | | | |
| 7888609 | Gordon, Kayla K. | ADDRESS ON FILE | | | | |
| 7888610 | Barajaf, Nyah | ADDRESS ON FILE | | | | |
| 7888611 | Onwe, Amobi | ADDRESS ON FILE | | | | |
| 7888612 | Gonzalez, Anabel | ADDRESS ON FILE | | | | |
| 7888613 | Gomez, William Robert Michael | ADDRESS ON FILE | | | | |
| 7888614 | Gomez, Rosa Louella DeLems | ADDRESS ON FILE | | | | |
| 7888615 | Gomez, Michael Frank | ADDRESS ON FILE | | | | |
| 7888616 | Gomez, John Steven Michael DeLems | ADDRESS ON FILE | | | | |
| 7888617 | Devins, Robert David | ADDRESS ON FILE | | | | |
| 7888618 | Gomez, Patti Brubaker Price | ADDRESS ON FILE | | | | |
| 7888619 | Gomez, Kevin David | ADDRESS ON FILE | | | | |
| 7888620 | Gleason Enterprises | ADDRESS ON FILE | | | | |
| 7888621 | TRALOM, Inc. DBA The Ranch Malibu | ADDRESS ON FILE | | | | |
| 7888622 | Glasscock, Sue Bromley | ADDRESS ON FILE | | | | |
| 7888623 | Gifford, Laura Ann | ADDRESS ON FILE | | | | |
| 7888624 | Gifford, Julie Alana | ADDRESS ON FILE | | | | |
| 7888625 | Casillas, Ashley Thalia Alva | ADDRESS ON FILE | | | | |
| 7888626 | The Garcia Family Trust dated 2011 | ADDRESS ON FILE | | | | |
| 7888627 | Rolfe, Richard Anthony | ADDRESS ON FILE | | | | |
| 7888628 | Rogalsky, Thomas Glenn | ADDRESS ON FILE | | | | |
| 7888629 | Rogalsky, Joseph Andrew | ADDRESS ON FILE | | | | |
| 7888630 | Rogalsky, Jay Stephan | ADDRESS ON FILE | | | | |
| 7888631 | Frey, India Heulema | ADDRESS ON FILE | | | | |
| 7888632 | The Freedman Family Trust | ADDRESS ON FILE | | | | |
| 7888633 | Franks, Anna Marie | ADDRESS ON FILE | | | | |
| 7888634 | Fotouhi, Kelsey | ADDRESS ON FILE | | | | |
| 7888635 | Foster, Sharon Lynn | ADDRESS ON FILE | | | | |
| 7888636 | Foster, Donald Douglas | ADDRESS ON FILE | | | | |
| 7888637 | Forsyth, Cortland Montgomery | ADDRESS ON FILE | | | | |
| 7888638 | Folsom, Gregory Sampson | ADDRESS ON FILE | | | | |
| 7888639 | Folsom, Georgianna | ADDRESS ON FILE | | | | |
| 7888640 | Ward, Maciah Lee | ADDRESS ON FILE | | | | |
| 7888641 | The Heather Fisher Trust dated 3/9/14 | ADDRESS ON FILE | | | | |
| 7888642 | Sullins, Ryan Scott | ADDRESS ON FILE | | | | |
| 7888643 | Sullins, Laora Charmain | ADDRESS ON FILE | | | | |
| 7888644 | Fisher, Cathy Pauline | ADDRESS ON FILE | | | | |
| 7888645 | Fisher, Brady Ray | ADDRESS ON FILE | | | | |
| 7888646 | Fisher, Aldon Ray | ADDRESS ON FILE | | | | |
| 7888647 | Ben Fireman 2002 Trust | ADDRESS ON FILE | | | | |
| 7888648 | Ferguson, Kim Elizabeth | ADDRESS ON FILE | | | | |
| 7888649 | Trinity Springs Ranch, LLC | ADDRESS ON FILE | | | | |
| 7888650 | 3575 Matanzas Creek, LLC | ADDRESS ON FILE | | | | |
| 7888651 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A CC | ADDRESS ON FILE | | | | |
| 7888652 | Lamonte, Nakayla Renay | ADDRESS ON FILE | | | | |
| 7888653 | Elliott III, Garson George | ADDRESS ON FILE | | | | |
| 7888654 | Cohn, Natasha Renay | ADDRESS ON FILE | | | | |
| 7888655 | Duren, Sandra Roxine | ADDRESS ON FILE | | | | |
| 7888656 | Durand, Martha Faye | ADDRESS ON FILE | | | | |
| 7888657 | DuBuque, Leland Evert | ADDRESS ON FILE | | | | |
| 7888658 | Dietz, Robert Paul | ADDRESS ON FILE | | | | |
| 7888659 | Dressler, Darby Walker | ADDRESS ON FILE | | | | |
| 7888660 | Dressler, Caspar Owen | ADDRESS ON FILE | | | | |
| 7888661 | Dressler, Cabot Tibbie | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 120 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888662 | Dowell, Jr., Larry Franklin | ADDRESS ON FILE | | | | |
| 7888663 | Dowell, Janice | ADDRESS ON FILE | | | | |
| 7888664 | Dowell, Cody Franklin | ADDRESS ON FILE | | | | |
| 7888665 | Dowell, Ashlyn Denise | ADDRESS ON FILE | | | | |
| 7888666 | Garcia-Shulanberger, April Denise | ADDRESS ON FILE | | | | |
| 7888667 | Rainbow Ranch | ADDRESS ON FILE | | | | |
| 7888668 | Dorfer, Jason K | ADDRESS ON FILE | | | | |
| 7888669 | Hernandez, Frank Dominic | ADDRESS ON FILE | | | | |
| 7888670 | Schultz, Maria | ADDRESS ON FILE | | | | |
| 7888671 | Padilla, Karlee | ADDRESS ON FILE | | | | |
| 7888672 | Padilla, Dillon | ADDRESS ON FILE | | | | |
| 7888673 | Jolliffe, James | ADDRESS ON FILE | | | | |
| 7888674 | Denson-Chase, Katherina Louise | ADDRESS ON FILE | | | | |
| 7888675 | Melton, Diane Marie | ADDRESS ON FILE | | | | |
| 7888676 | Dennis, John Paul (D) | ADDRESS ON FILE | | | | |
| 7888677 | Buck, Robert James | ADDRESS ON FILE | | | | |
| 7888678 | Debaun, Jo Ann | ADDRESS ON FILE | | | | |
| 7888679 | Daughton, Brian Thomas | ADDRESS ON FILE | | | | |
| 7888680 | Dahm, Eric John | ADDRESS ON FILE | | | | |
| 7888681 | Crea-LeVigne Family Trust dated Aug 6, 2019 | ADDRESS ON FILE | | | | |
| 7888682 | LeVigne, Wendi Rochelle | ADDRESS ON FILE | | | | |
| 7888683 | Crea, Ernest Paul | ADDRESS ON FILE | | | | |
| 7888684 | Cowan II, Bryon Alan Kenneth | ADDRESS ON FILE | | | | |
| 7888685 | Cowan, Violet Sierra | ADDRESS ON FILE | | | | |
| 7888686 | Cowan, Bryon Alan Kenneth | ADDRESS ON FILE | | | | |
| 7888687 | Cowan, Amanda Violet | ADDRESS ON FILE | | | | |
| 7888688 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | ADDRESS ON FILE | | | | |
| 7888689 | Wynn, Jennifer | ADDRESS ON FILE | | | | |
| 7888690 | Clay, Michael Rudolph | ADDRESS ON FILE | | | | |
| 7888691 | Chobotov, Michael V | ADDRESS ON FILE | | | | |
| 7888692 | Oregon House Farms | ADDRESS ON FILE | | | | |
| 7888693 | Oregon House Farm Store | ADDRESS ON FILE | | | | |
| 7888694 | Orozco, Ricardo | ADDRESS ON FILE | | | | |
| 7888695 | Orozco, Lupita | ADDRESS ON FILE | | | | |
| 7888696 | Castillo, Lissette Sotelo | ADDRESS ON FILE | | | | |
| 7888697 | The Michael G. Carlston and Melanie J. Carlston Trust | ADDRESS ON FILE | | | | |
| 7888698 | Kusunose, Marissa | ADDRESS ON FILE | | | | |
| 7888699 | Carlston, Morgan | ADDRESS ON FILE | | | | |
| 7888700 | Cantong, Rachel | ADDRESS ON FILE | | | | |
| 7888701 | The Canady Family Trust | ADDRESS ON FILE | | | | |
| 7888702 | THUR Holdings Ltd. | ADDRESS ON FILE | | | | |
| 7888703 | Campidonica, Leonardo Eric | ADDRESS ON FILE | | | | |
| 7888704 | Campbell, Alan | ADDRESS ON FILE | | | | |
| 7888705 | Butler, Megan | ADDRESS ON FILE | | | | |
| 7888706 | Butler, Maureen | ADDRESS ON FILE | | | | |
| 7888707 | Butler, Douglas | ADDRESS ON FILE | | | | |
| 7888708 | Jacob & Katie Burwell Living Trust | ADDRESS ON FILE | | | | |
| 7888709 | Hensher, Ryan LittleHawk | ADDRESS ON FILE | | | | |
| 7888710 | Brown Gonzalez Navarrete, Virginia Azalea | ADDRESS ON FILE | | | | |
| 7888711 | Brown, Jessica Sharon | ADDRESS ON FILE | | | | |
| 7888712 | Gonzalez Navarrete, Angela Guadalupe | ADDRESS ON FILE | | | | |
| 7888713 | Mendocino Lavender Company | ADDRESS ON FILE | | | | |
| 7888714 | Brickey, Deitra Lee | ADDRESS ON FILE | | | | |
| 7888715 | Brickey, David James | ADDRESS ON FILE | | | | |
| 7888716 | Brick, John | ADDRESS ON FILE | | | | |
| 7888717 | L & P Family Trust | ADDRESS ON FILE | | | | |
| 7888718 | Circle-Bar Ranch | ADDRESS ON FILE | | | | |
| 7888719 | Circle- Bar Cabinet Shop | ADDRESS ON FILE | | | | |
| 7888720 | The Bosevoski Family Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 121
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888721 | Chris Boseovski, DMD, INC. | ADDRESS ON FILE | | | | |
| 7888722 | Alexander, Seveen | ADDRESS ON FILE | | | | |
| 7888723 | The Boling Revocable Trust, January 16, 2019 | ADDRESS ON FILE | | | | |
| 7888724 | Bini, Michael Angelo | ADDRESS ON FILE | | | | |
| 7888725 | Bini, Madelynn Ann | ADDRESS ON FILE | | | | |
| 7888726 | Bini, Jesse James Michael | ADDRESS ON FILE | | | | |
| 7888727 | Bickford, Lea Ann | ADDRESS ON FILE | | | | |
| 7888728 | Bennallack, Angela Christine | ADDRESS ON FILE | | | | |
| 7888729 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, | ADDRESS ON FILE | | | | |
| 7888730 | Beadles, Travis | ADDRESS ON FILE | | | | |
| 7888731 | Mertens, Gregory Scott | ADDRESS ON FILE | | | | |
| 7888732 | Bayatmakoo, Victoria Julia | ADDRESS ON FILE | | | | |
| 7888733 | Anderson, Shawn Garth | ADDRESS ON FILE | | | | |
| 7888734 | Bauer, Brock Sanders | ADDRESS ON FILE | | | | |
| 7888735 | Bauer Family 1998 Trust | ADDRESS ON FILE | | | | |
| 7888736 | Banuelos, Madison Danielle | ADDRESS ON FILE | | | | |
| 7888737 | Ballenger, Heather | ADDRESS ON FILE | | | | |
| 7888738 | Sonoma Adventures Inc. | ADDRESS ON FILE | | | | |
| 7888739 | Babcock, Oliver Augustus | ADDRESS ON FILE | | | | |
| 7888740 | Babcock, Evelyn Arlene | ADDRESS ON FILE | | | | |
| 7888741 | Babcock, David Antonio | ADDRESS ON FILE | | | | |
| 7888742 | Artal, Trini | ADDRESS ON FILE | | | | |
| 7888743 | Artal, Louis John | ADDRESS ON FILE | | | | |
| 7888744 | Artal, John Louis | ADDRESS ON FILE | | | | |
| 7888745 | Armstrong, Kyle Brandon | ADDRESS ON FILE | | | | |
| 7888746 | Design Lab LLC dba Orange22 | ADDRESS ON FILE | | | | |
| 7888747 | The Andrews Family Trust, dated February 9, 2017 | ADDRESS ON FILE | | | | |
| 7888748 | Andrews Monticello LLC | ADDRESS ON FILE | | | | |
| 7888749 | Verville, Kathy Lee | ADDRESS ON FILE | | | | |
| 7888750 | Abram, Quinisha Kyree | ADDRESS ON FILE | | | | |
| 7888751 | Hanson Ranch HOA | ADDRESS ON FILE | | | | |
| 7888752 | Sequoia Family Trust (a Trust for the Benefit of John C. Fiebich) | ADDRESS ON FILE | | | | |
| 7888753 | Fiebich, John Carsten | ADDRESS ON FILE | | | | |
| 7888754 | Cunha, Judy Lynn | ADDRESS ON FILE | | | | |
| 7888755 | Cunha Family Trust | ADDRESS ON FILE | | | | |
| 7888756 | Cunha, Mark Allen | ADDRESS ON FILE | | | | |
| 7888757 | Campbell, Tami Sue | ADDRESS ON FILE | | | | |
| 7888758 | Schubert, Ronald Gerhart | ADDRESS ON FILE | | | | |
| 7888759 | Rock, Richard Lawrence | ADDRESS ON FILE | | | | |
| 7888760 | Murray Creek Ranch Homeowners Association | ADDRESS ON FILE | | | | |
| 7888761 | Dewey, Stephanie Nicole | ADDRESS ON FILE | | | | |
| 7888762 | Carrillo, Tanya | ADDRESS ON FILE | | | | |
| 7888763 | Smith, Steven Edward | ADDRESS ON FILE | | | | |
| 7888764 | Rios, Enrique G. | ADDRESS ON FILE | | | | |
| 7888765 | Rice, Benjamin Joseph | ADDRESS ON FILE | | | | |
| 7888766 | Estate of David Marbury | ADDRESS ON FILE | | | | |
| 7888767 | Price, Kerri Lynn | ADDRESS ON FILE | | | | |
| 7888768 | Morgan, Debora Elaine | ADDRESS ON FILE | | | | |
| 7888769 | The Estate of Alice Marie Padilla | ADDRESS ON FILE | | | | |
| 7888770 | English, Jerelyn | ADDRESS ON FILE | | | | |
| 7888771 | Barrera, Taylor Austin | ADDRESS ON FILE | | | | |
| 7888772 | Baker, Joshua Lawrence | ADDRESS ON FILE | | | | |
| 7888773 | Goebel, Vash | ADDRESS ON FILE | | | | |
| 7888774 | Goebel, Tunk | ADDRESS ON FILE | | | | |
| 7888775 | Pardini, David Albert | ADDRESS ON FILE | | | | |
| 7888776 | Decosta, Michael Wayne | ADDRESS ON FILE | | | | |
| 7888777 | Fuchs, Sarah Rae | ADDRESS ON FILE | | | | |
| 7888778 | Fuchs, Mason Richard | ADDRESS ON FILE | | | | |
| 7888779 | Fuchs, Liberty Rose | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888780 | Fuchs, Elle Rose | ADDRESS ON FILE | | | | |
| 7888781 | Fuchs, Edward Joseph | ADDRESS ON FILE | | | | |
| 7888782 | Houchins, Ashley Elizabeth | ADDRESS ON FILE | | | | |
| 7888783 | Murch, Sonya Adrienne | ADDRESS ON FILE | | | | |
| 7888784 | Pier, Paul Everett | ADDRESS ON FILE | | | | |
| 7888785 | Pier, Megan Brandy | ADDRESS ON FILE | | | | |
| 7888786 | Pier, Joseph James | ADDRESS ON FILE | | | | |
| 7888787 | Pier, Chloe Raelynn | ADDRESS ON FILE | | | | |
| 7888788 | Pier, Brenda Gail | ADDRESS ON FILE | | | | |
| 7888789 | Pier, Aiden Kane | ADDRESS ON FILE | | | | |
| 7888790 | Katras, Avrill Larynn | ADDRESS ON FILE | | | | |
| 7888791 | Harris, Nathanael Everett | ADDRESS ON FILE | | | | |
| 7888792 | Ponce, Tatiana Marie | ADDRESS ON FILE | | | | |
| 7888793 | Ponce, Liliana Giselle | ADDRESS ON FILE | | | | |
| 7888794 | Ponce, Gabriela Cecilia | ADDRESS ON FILE | | | | |
| 7888795 | Mota, Eliza Daisy | ADDRESS ON FILE | | | | |
| 7888796 | Mota, Deborah Sue | ADDRESS ON FILE | | | | |
| 7888797 | Marshall, Adam Daniel | ADDRESS ON FILE | | | | |
| 7888798 | Hubbard, Aimee Christine | ADDRESS ON FILE | | | | |
| 7888799 | Hubbard - Taber, Hailee Christine | ADDRESS ON FILE | | | | |
| 7888800 | Giovacchini, Ariella June | ADDRESS ON FILE | | | | |
| 7888801 | Giovacchini, Adilena Denise | ADDRESS ON FILE | | | | |
| 7888802 | Giovacchini, Anthony John | ADDRESS ON FILE | | | | |
| 7888803 | Parode, Mark Dana | ADDRESS ON FILE | | | | |
| 7888804 | Winn, Bonnie Jean | ADDRESS ON FILE | | | | |
| 7888805 | Zunino, Jade Elizabeth | ADDRESS ON FILE | | | | |
| 7888806 | Wyatt, Tashina Dorothy May | ADDRESS ON FILE | | | | |
| 7888807 | Wood, Patricia Ann | ADDRESS ON FILE | | | | |
| 7888808 | Williams, Charles Clifford | ADDRESS ON FILE | | | | |
| 7888809 | Weathers, Delana Rae | ADDRESS ON FILE | | | | |
| 7888810 | Walls, Jerry (D) | ADDRESS ON FILE | | | | |
| 7888811 | Vazquez, Ana | ADDRESS ON FILE | | | | |
| 7888812 | Valencia, Troy James | ADDRESS ON FILE | | | | |
| 7888813 | Valencia, Harry James | ADDRESS ON FILE | | | | |
| 7888814 | Tisdale, Ramon Edwin | ADDRESS ON FILE | | | | |
| 7888815 | Tisdale, Jamir Henry | ADDRESS ON FILE | | | | |
| 7888816 | The Peter J. Teichman and Laura L. Teichman Revocable Trust Agreement dated | ADDRESS ON FILE | | | | |
| 7888817 | Teichman, Peter Jan | ADDRESS ON FILE | | | | |
| 7888818 | Teichman, Laura Lee | ADDRESS ON FILE | | | | |
| 7888819 | Smith, Annette | ADDRESS ON FILE | | | | |
| 7888820 | Velasquez, Crystal | ADDRESS ON FILE | | | | |
| 7888821 | Smith Jr., Johnnie Gale | ADDRESS ON FILE | | | | |
| 7888822 | Smith, Mary M. | ADDRESS ON FILE | | | | |
| 7888823 | Smith, Justin Wayne | ADDRESS ON FILE | | | | |
| 7888824 | Smith, Douglas James | ADDRESS ON FILE | | | | |
| 7888825 | Bassett, Mariha R. | ADDRESS ON FILE | | | | |
| 7888826 | Silverman, Michael Irving | ADDRESS ON FILE | | | | |
| 7888827 | Silverman, Cynthia Sue | ADDRESS ON FILE | | | | |
| 7888828 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in | ADDRESS ON FILE | | | | |
| 7888829 | Scott, Gloria Jeanette | ADDRESS ON FILE | | | | |
| 7888830 | Patzer, Jerry Wayne | ADDRESS ON FILE | | | | |
| 7888831 | Cook, Shyan Amber | ADDRESS ON FILE | | | | |
| 7888832 | Cook, Neickol Evon | ADDRESS ON FILE | | | | |
| 7888833 | Cook, Cecilie Kasandra Jeanette | ADDRESS ON FILE | | | | |
| 7888834 | Santoni, Robert Lee | ADDRESS ON FILE | | | | |
| 7888835 | Santoni, Danelle Lisa | ADDRESS ON FILE | | | | |
| 7888836 | Hampton Jr., Anthony Wade | ADDRESS ON FILE | | | | |
| 7888837 | Saavedra, Jaime C. | ADDRESS ON FILE | | | | |
| 7888838 | Ross, Shaela | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 123
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888839 | Robinson, Mary | ADDRESS ON FILE | | | | |
| 7888840 | Reno, Cliff Michael | ADDRESS ON FILE | | | | |
| 7888841 | Reason, Eddie Charles | ADDRESS ON FILE | | | | |
| 7888842 | Quist-Cantrelle, Leslie Marie | ADDRESS ON FILE | | | | |
| 7888843 | Qualls, Kathy Ann | ADDRESS ON FILE | | | | |
| 7888844 | Prusa, Jiri V. | ADDRESS ON FILE | | | | |
| 7888845 | Prusa, Elany Ann | ADDRESS ON FILE | | | | |
| 7888846 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, | ADDRESS ON FILE | | | | |
| 7888847 | Poulnot, Debra | ADDRESS ON FILE | | | | |
| 7888848 | Debra Poulnot Trust | ADDRESS ON FILE | | | | |
| 7888849 | The Naomi Phillips Trust | ADDRESS ON FILE | | | | |
| 7888850 | Phillips, Naomi E. | ADDRESS ON FILE | | | | |
| 7888851 | Estate of Hernan Reyes | ADDRESS ON FILE | | | | |
| 7888852 | Pelz, Melanie | ADDRESS ON FILE | | | | |
| 7888853 | Patel, Swara | ADDRESS ON FILE | | | | |
| 7888854 | Patel, Kavya | ADDRESS ON FILE | | | | |
| 7888855 | Patel, Kantaben | ADDRESS ON FILE | | | | |
| 7888856 | Patel, Hetal R. | ADDRESS ON FILE | | | | |
| 7888857 | Patel, Bhavik | ADDRESS ON FILE | | | | |
| 7888858 | Patel, Babubhai | ADDRESS ON FILE | | | | |
| 7888859 | Overstreet, Lisa Ann | ADDRESS ON FILE | | | | |
| 7888860 | Conyers-d'Arcy, Tami Lynn | ADDRESS ON FILE | | | | |
| 7888861 | Orozco Medina, Adrian | ADDRESS ON FILE | | | | |
| 7888862 | The Solange Lemenager Revocable Trust | ADDRESS ON FILE | | | | |
| 7888863 | Neal, June G. | ADDRESS ON FILE | | | | |
| 7888864 | Neal, Blaine Evan | ADDRESS ON FILE | | | | |
| 7888865 | Lemenager, Solange Marguerite | ADDRESS ON FILE | | | | |
| 7888866 | Nakamura, Larry Kevin | ADDRESS ON FILE | | | | |
| 7888867 | Murray, Colleen Ann | ADDRESS ON FILE | | | | |
| 7888868 | Gomez-Murray, Susana | ADDRESS ON FILE | | | | |
| 7888869 | Gomez-Murray, Oliver | ADDRESS ON FILE | | | | |
| 7888870 | Gomez-Murray, Lucia | ADDRESS ON FILE | | | | |
| 7888871 | Gomez-Murray, Juliana | ADDRESS ON FILE | | | | |
| 7888872 | Gomez-Murray, Javier | ADDRESS ON FILE | | | | |
| 7888873 | Gomez-Murray, Jack | ADDRESS ON FILE | | | | |
| 7888874 | Gomez, Eliseo Diaz | ADDRESS ON FILE | | | | |
| 7888875 | Moura, Monica Figueiredo | ADDRESS ON FILE | | | | |
| 7888876 | Landwehr, Stephen S. (D) | ADDRESS ON FILE | | | | |
| 7888877 | Landwehr, Janeese Ralston | ADDRESS ON FILE | | | | |
| 7888878 | Estate of Erik James Landwehr | ADDRESS ON FILE | | | | |
| 7888879 | Lackey, Brian Joseph | ADDRESS ON FILE | | | | |
| 7888880 | Wymore, Daisi Ellen | ADDRESS ON FILE | | | | |
| 7888881 | Wymore, Chris | ADDRESS ON FILE | | | | |
| 7888882 | Kirby, Sean Kevin | ADDRESS ON FILE | | | | |
| 7888883 | Kirby, Sandy Lee | ADDRESS ON FILE | | | | |
| 7888884 | Heberle, Gavin | ADDRESS ON FILE | | | | |
| 7888885 | Kindschi, Carol Marie | ADDRESS ON FILE | | | | |
| 7888886 | Connor, Amy Marie | ADDRESS ON FILE | | | | |
| 7888887 | Allegra, Vincent Crellin | ADDRESS ON FILE | | | | |
| 7888888 | Irish, Deanna Mae | ADDRESS ON FILE | | | | |
| 7888889 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | ADDRESS ON FILE | | | | |
| 7888890 | Hypnarowski, Rita Anne | ADDRESS ON FILE | | | | |
| 7888891 | Hypnarowski, Paul Peter | ADDRESS ON FILE | | | | |
| 7888892 | Hypnarowski, Mary Teresa | ADDRESS ON FILE | | | | |
| 7888893 | Humphries, Nicole | ADDRESS ON FILE | | | | |
| 7888894 | Houghtling, Warren | ADDRESS ON FILE | | | | |
| 7888895 | The James and Lillian Horton Family Trust | ADDRESS ON FILE | | | | |
| 7888896 | Horton, Monty Jack | ADDRESS ON FILE | | | | |
| 7888897 | Horton, Jimmy Eugene | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 124
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888898 | Murphy, Katlin Leslie Evelyn | ADDRESS ON FILE | | | | |
| 7888899 | Hopper, Tina Christine | ADDRESS ON FILE | | | | |
| 7888900 | Hopper, James Joseph | ADDRESS ON FILE | | | | |
| 7888901 | Hopper, Cody James | ADDRESS ON FILE | | | | |
| 7888902 | Hole-Dake, Stella Lou | ADDRESS ON FILE | | | | |
| 7888903 | Hole, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7888904 | Hill, Kathryn Elizabeth | ADDRESS ON FILE | | | | |
| 7888905 | Hernandez, Isidoro | ADDRESS ON FILE | | | | |
| 7888906 | Havemann, Susan Elizabeth | ADDRESS ON FILE | | | | |
| 7888907 | Havemann, John Michael | ADDRESS ON FILE | | | | |
| 7888908 | Havemann, Christian Douglas | ADDRESS ON FILE | | | | |
| 7888909 | Harris, Christina Marie | ADDRESS ON FILE | | | | |
| 7888910 | Harris, Bonnie Inez | ADDRESS ON FILE | | | | |
| 7888911 | Gray, Kelly | ADDRESS ON FILE | | | | |
| 7888912 | Gonsalves, Tiffany | ADDRESS ON FILE | | | | |
| 7888913 | Ghazanfari, Reza Torabi | ADDRESS ON FILE | | | | |
| 7888914 | Winiecki, Robert | ADDRESS ON FILE | | | | |
| 7888915 | Gerstung, Jennifer R. | ADDRESS ON FILE | | | | |
| 7888916 | Gerstung, Catherine A. | ADDRESS ON FILE | | | | |
| 7888917 | Frey, Sonja Kacha | ADDRESS ON FILE | | | | |
| 7888918 | Forest, Claude Clement | ADDRESS ON FILE | | | | |
| 7888919 | Flores, Dawn Michelle | ADDRESS ON FILE | | | | |
| 7888920 | Fisher, Heather Anne | ADDRESS ON FILE | | | | |
| 7888921 | Finley, Teran Rochelle | ADDRESS ON FILE | | | | |
| 7888922 | Fanini, Christopher Frederick | ADDRESS ON FILE | | | | |
| 7888923 | Faber, Keith | ADDRESS ON FILE | | | | |
| 7888924 | Emmons, JoAnne Barclay | ADDRESS ON FILE | | | | |
| 7888925 | Elliott, Jr., Garson George | ADDRESS ON FILE | | | | |
| 7888926 | Eaton, Ruthie Elizabeth | ADDRESS ON FILE | | | | |
| 7888927 | Dominguez, Cathleen Caren | ADDRESS ON FILE | | | | |
| 7888928 | DeMoore, Cynthia Lynn | ADDRESS ON FILE | | | | |
| 7888929 | Buck, Jamie Catherine | ADDRESS ON FILE | | | | |
| 7888930 | Dodge, Ryan Curtis | ADDRESS ON FILE | | | | |
| 7888931 | Dodge, Nathan Curtis | ADDRESS ON FILE | | | | |
| 7888932 | Dodge, Jordan Curtis | ADDRESS ON FILE | | | | |
| 7888933 | DeCosta, Medina Nicole Marie | ADDRESS ON FILE | | | | |
| 7888934 | Deming, Don Craig | ADDRESS ON FILE | | | | |
| 7888935 | Davison-Deming, Ramona Grace | ADDRESS ON FILE | | | | |
| 7888936 | Davis, George Robert | ADDRESS ON FILE | | | | |
| 7888937 | Sutton Crosby, Donna Yvonne | ADDRESS ON FILE | | | | |
| 7888938 | Crosby, David Darrell | ADDRESS ON FILE | | | | |
| 7888939 | Cortez, Natalie | ADDRESS ON FILE | | | | |
| 7888940 | Cooke, Craig Adrian | ADDRESS ON FILE | | | | |
| 7888941 | Warren Chin, M.D., A Professional Medical Corporation | ADDRESS ON FILE | | | | |
| 7888942 | The Dewey-Carr Trust dated May 1997 | ADDRESS ON FILE | | | | |
| 7888943 | Dewey, Lucy Ellen | ADDRESS ON FILE | | | | |
| 7888944 | Carr, Marlene Mae | ADDRESS ON FILE | | | | |
| 7888945 | Callahan, Maggie | ADDRESS ON FILE | | | | |
| 7888946 | Watkins, Christina Ann | ADDRESS ON FILE | | | | |
| 7888947 | Brumfield, Deborah L. | ADDRESS ON FILE | | | | |
| 7888948 | Brumfield, Jason S. | ADDRESS ON FILE | | | | |
| 7888949 | Redhawk, Tiyal | ADDRESS ON FILE | | | | |
| 7888950 | Brown IV, James Peter | ADDRESS ON FILE | | | | |
| 7888951 | Brown, Way-La Elvina Matha-Ku | ADDRESS ON FILE | | | | |
| 7888952 | Brown, James Peter | ADDRESS ON FILE | | | | |
| 7888953 | Brown, Gail Rozan | ADDRESS ON FILE | | | | |
| 7888954 | Brown, Batulwin Anthony | ADDRESS ON FILE | | | | |
| 7888955 | Brown, Batsulwin Richard Anthony | ADDRESS ON FILE | | | | |
| 7888956 | Borowiec, Zachery Brandon | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7888957 | Birdsall, Matthew Joseph | ADDRESS ON FILE | | | | |
| 7888958 | Birdsall, Laura Anne | ADDRESS ON FILE | | | | |
| 7888959 | Galindo, Reginald Isaiah | ADDRESS ON FILE | | | | |
| 7888960 | Dawson, Michael Jewel | ADDRESS ON FILE | | | | |
| 7888961 | Dawson, Jr., James Lynn | ADDRESS ON FILE | | | | |
| 7888962 | Cox, Josiah Michael | ADDRESS ON FILE | | | | |
| 7888963 | Bartholow, Wesley Paul | ADDRESS ON FILE | | | | |
| 7888964 | Bartholow, Samantha Jane | ADDRESS ON FILE | | | | |
| 7888965 | Bartholow, Robin Michelle | ADDRESS ON FILE | | | | |
| 7888966 | Bartholow, Calvin Richard | ADDRESS ON FILE | | | | |
| 7888967 | Badger, Arnold Anthony | ADDRESS ON FILE | | | | |
| 7888968 | Avila, Sabrina Marie | ADDRESS ON FILE | | | | |
| 7888969 | Rios, Margarita Andrade | ADDRESS ON FILE | | | | |
| 7888970 | Allison, II, Morris English Earl | ADDRESS ON FILE | | | | |
| 7888971 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | ADDRESS ON FILE | | | | |
| 7888972 | Adams, Noel Franklin | ADDRESS ON FILE | | | | |
| 7888973 | Young-Brewer, Christian | ADDRESS ON FILE | | | | |
| 7888974 | Young, Teddra | ADDRESS ON FILE | | | | |
| 7888975 | Yiggins, Yimisha Yeshun | ADDRESS ON FILE | | | | |
| 7888976 | Yiggins, Deyonsa Lenor | ADDRESS ON FILE | | | | |
| 7888977 | Yiggins, Dwayne Dehyvn Lenor | ADDRESS ON FILE | | | | |
| 7888978 | Yiggins, Jr., Dwayne Lenor | ADDRESS ON FILE | | | | |
| 7888979 | Williams, Rondell Joy | ADDRESS ON FILE | | | | |
| 7888980 | Williams, Jassin Cage | ADDRESS ON FILE | | | | |
| 7888981 | Wilhelm, Gloria Marie | ADDRESS ON FILE | | | | |
| 7888982 | Wilder, Rickey | ADDRESS ON FILE | | | | |
| 7888983 | Whitley, Mila V. | ADDRESS ON FILE | | | | |
| 7888984 | Whitley, Matthew C. | ADDRESS ON FILE | | | | |
| 7888985 | Whitley, Makenna S. | ADDRESS ON FILE | | | | |
| 7888986 | Britt, Tara V. | ADDRESS ON FILE | | | | |
| 7888987 | White, Tyler Jaiden | ADDRESS ON FILE | | | | |
| 7888988 | White, Tim | ADDRESS ON FILE | | | | |
| 7888989 | White, Kiya Elizabeth | ADDRESS ON FILE | | | | |
| 7888990 | Nelson, Elaine Ann | ADDRESS ON FILE | | | | |
| 7888991 | White, Roy Dale | ADDRESS ON FILE | | | | |
| 7888992 | White, Ernest Gene | ADDRESS ON FILE | | | | |
| 7888993 | Smith, Sarah Anne | ADDRESS ON FILE | | | | |
| 7888994 | White, Fileshea Ann | ADDRESS ON FILE | | | | |
| 7888995 | White, Jeremy Aryan-Karl | ADDRESS ON FILE | | | | |
| 7888996 | White, Jenna Lee | ADDRESS ON FILE | | | | |
| 7888997 | White, Angela Marlene | ADDRESS ON FILE | | | | |
| 7888998 | McCoy, Dominic | ADDRESS ON FILE | | | | |
| 7888999 | Weldon, Mayson Keith Lee | ADDRESS ON FILE | | | | |
| 7889000 | Weldon, Austin Michael | ADDRESS ON FILE | | | | |
| 7889001 | Estate of Frank Thomas Waters | ADDRESS ON FILE | | | | |
| 7889002 | Martens, Rosemary | ADDRESS ON FILE | | | | |
| 7889003 | Waldinger, Lori Jo | ADDRESS ON FILE | | | | |
| 7889004 | Wagner, Kathy | ADDRESS ON FILE | | | | |
| 7889005 | Wagner, David Glenn | ADDRESS ON FILE | | | | |
| 7889006 | Wagner, Alicia Shay | ADDRESS ON FILE | | | | |
| 7889007 | Gilhooly, Kaiser Boyd Keely | ADDRESS ON FILE | | | | |
| 7889008 | Viviani, Gary Alan | ADDRESS ON FILE | | | | |
| 7889009 | Viviani, Angela Josephine | ADDRESS ON FILE | | | | |
| 7889010 | Valerio, Kenneth | ADDRESS ON FILE | | | | |
| 7889011 | Valencia, Shane James | ADDRESS ON FILE | | | | |
| 7889012 | Mitchell, Lexi Marrie | ADDRESS ON FILE | | | | |
| 7889013 | Dawson, Chelsea Lynn Marrie | ADDRESS ON FILE | | | | |
| 7889014 | Turpin, Michael Shannon | ADDRESS ON FILE | | | | |
| 7889015 | Turner, Todd Lynn | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889016 | Peck, Ramona Kay | ADDRESS ON FILE | | | | |
| 7889017 | Turner, Joseph Allen | ADDRESS ON FILE | | | | |
| 7889018 | Turner, Jonah Allen | ADDRESS ON FILE | | | | |
| 7889019 | Turner, Jacen Aaron | ADDRESS ON FILE | | | | |
| 7889020 | Turner, Alyssa Ann | ADDRESS ON FILE | | | | |
| 7889021 | Turknett, Nicole Sharee | ADDRESS ON FILE | | | | |
| 7889022 | Short, Dezi Rae Kaylee | ADDRESS ON FILE | | | | |
| 7889023 | Short, Jr., Gordon Jesus | ADDRESS ON FILE | | | | |
| 7889024 | Moore, Kenneth Ray | ADDRESS ON FILE | | | | |
| 7889025 | Truscott, Michael Gil | ADDRESS ON FILE | | | | |
| 7889026 | Truscott, Aohden Michael | ADDRESS ON FILE | | | | |
| 7889027 | Stephenson, Jacklyn Nicole | ADDRESS ON FILE | | | | |
| 7889028 | Townsend, Noah Ray | ADDRESS ON FILE | | | | |
| 7889029 | Townsend, Joshua Ray | ADDRESS ON FILE | | | | |
| 7889030 | Glover, Frankie-Elizabeth Reyna | ADDRESS ON FILE | | | | |
| 7889031 | Bernard, Krishna Devi | ADDRESS ON FILE | | | | |
| 7889032 | Toscano, Juanita M. | ADDRESS ON FILE | | | | |
| 7889033 | Padilla, Eva | ADDRESS ON FILE | | | | |
| 7889034 | Todd, Robert | ADDRESS ON FILE | | | | |
| 7889035 | Thompson, Cody Lee Allen | ADDRESS ON FILE | | | | |
| 7889036 | Ramsing, Cheyenne | ADDRESS ON FILE | | | | |
| 7889037 | Taylor, Kyle Wesley | ADDRESS ON FILE | | | | |
| 7889038 | Sullivan, Maria Delores | ADDRESS ON FILE | | | | |
| 7889039 | Sullivan, Kenneth Wayne | ADDRESS ON FILE | | | | |
| 7889040 | Soto, Natalia Jessica | ADDRESS ON FILE | | | | |
| 7889041 | John, Nations Malaki Lawrence | ADDRESS ON FILE | | | | |
| 7889042 | John, Mya Ta'leyah Ki-el | ADDRESS ON FILE | | | | |
| 7889043 | John, Laylah Navay Fern | ADDRESS ON FILE | | | | |
| 7889044 | John, Jazzmyne Andrienna | ADDRESS ON FILE | | | | |
| 7889045 | John, Damien Marcos | ADDRESS ON FILE | | | | |
| 7889046 | John, Sr., Haughton Gabriel | ADDRESS ON FILE | | | | |
| 7889047 | John, Jr., Haughton Gabriel | ADDRESS ON FILE | | | | |
| 7889048 | Smart Jr., James Edward | ADDRESS ON FILE | | | | |
| 7889049 | Slatten, Gloria Lynn | ADDRESS ON FILE | | | | |
| 7889050 | Sipe, James Arnold ('Jim') | ADDRESS ON FILE | | | | |
| 7889051 | Sipe, Dawn Marie | ADDRESS ON FILE | | | | |
| 7889052 | Silva, Richard Joseph | ADDRESS ON FILE | | | | |
| 7889053 | Sequeira Neufeld, Janie | ADDRESS ON FILE | | | | |
| 7889054 | Neufeld, Daniel Nicholas | ADDRESS ON FILE | | | | |
| 7889055 | Scovel, Garrett James | ADDRESS ON FILE | | | | |
| 7889056 | Brown, Aubrey June | ADDRESS ON FILE | | | | |
| 7889057 | Scorza, Joseph Basil | ADDRESS ON FILE | | | | |
| 7889058 | Sainsbury, Courtney Lea-Anne | ADDRESS ON FILE | | | | |
| 7889059 | Ryan, Donna | ADDRESS ON FILE | | | | |
| 7889060 | Rubino, Dominic Michael | ADDRESS ON FILE | | | | |
| 7889061 | Rodriguez, Sebastian | ADDRESS ON FILE | | | | |
| 7889062 | Rodriguez, Jacqueline | ADDRESS ON FILE | | | | |
| 7889063 | Rodriguez, Emilio | ADDRESS ON FILE | | | | |
| 7889064 | Guadalupe Corona, Maria | ADDRESS ON FILE | | | | |
| 7889065 | Rodri-guez, Ana Maria | ADDRESS ON FILE | | | | |
| 7889066 | Puyen, Giovanni | ADDRESS ON FILE | | | | |
| 7889067 | Robles - Anderson, Athena Lynn | ADDRESS ON FILE | | | | |
| 7889068 | Cervelli-Anderson, Violette Sue | ADDRESS ON FILE | | | | |
| 7889069 | Robinson, Sidney W | ADDRESS ON FILE | | | | |
| 7889070 | Roath, Kristian Andrew | ADDRESS ON FILE | | | | |
| 7889071 | Roath, Keira Noelle | ADDRESS ON FILE | | | | |
| 7889072 | Roath, Kameron Arian | ADDRESS ON FILE | | | | |
| 7889073 | Ringrose, Richard Joseph | ADDRESS ON FILE | | | | |
| 7889074 | Ramirez, Ramon | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 127
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889075 | Pilisdorf, Sandra Tracy | ADDRESS ON FILE | | | | |
| 7889076 | Imahara, Fred Nobuo | ADDRESS ON FILE | | | | |
| 7889077 | Peterson, Donald Eugene | ADDRESS ON FILE | | | | |
| 7889078 | Perkins, Ellie J. | ADDRESS ON FILE | | | | |
| 7889079 | Payne, Shannon Alexis | ADDRESS ON FILE | | | | |
| 7889080 | Payne, John Avery | ADDRESS ON FILE | | | | |
| 7889081 | Payne, Jody Avery | ADDRESS ON FILE | | | | |
| 7889082 | Payne, Heather Marie | ADDRESS ON FILE | | | | |
| 7889083 | Parmenter, David Lee | ADDRESS ON FILE | | | | |
| 7889084 | Lober, Catherine Ann | ADDRESS ON FILE | | | | |
| 7889085 | Osterbrink, Ahren Luke | ADDRESS ON FILE | | | | |
| 7889086 | Mullins, Nova Dae | ADDRESS ON FILE | | | | |
| 7889087 | Mullins, Jade Marrisa | ADDRESS ON FILE | | | | |
| 7889088 | Olson, Michael Justin | ADDRESS ON FILE | | | | |
| 7889089 | Olson, Meagan Marie | ADDRESS ON FILE | | | | |
| 7889090 | Olson, Leeander James | ADDRESS ON FILE | | | | |
| 7889091 | Olson, Aileah Jane | ADDRESS ON FILE | | | | |
| 7889092 | Nickolas, Shannon Beth | ADDRESS ON FILE | | | | |
| 7889093 | The Estate of Barbara Ruth Nickolas | ADDRESS ON FILE | | | | |
| 7889094 | Huyck, Alexis Taylor | ADDRESS ON FILE | | | | |
| 7889095 | Perez, Maria Guadalupe | ADDRESS ON FILE | | | | |
| 7889096 | Perez, Luis Enrique | ADDRESS ON FILE | | | | |
| 7889097 | Perez, Enrique | ADDRESS ON FILE | | | | |
| 7889098 | Parra Nava, Alexander Ignacio | ADDRESS ON FILE | | | | |
| 7889099 | Nava Hernandez, Stefanni Rubi | ADDRESS ON FILE | | | | |
| 7889100 | Barragan, Kaylani | ADDRESS ON FILE | | | | |
| 7889101 | Murray, Barbara Lynn | ADDRESS ON FILE | | | | |
| 7889102 | Hitchcock, Kathy | ADDRESS ON FILE | | | | |
| 7889103 | Burgess, August Rain | ADDRESS ON FILE | | | | |
| 7889104 | Shepherd, Kaitlin Brooke | ADDRESS ON FILE | | | | |
| 7889105 | Muniz Espinoza, Madelin Jenavi | ADDRESS ON FILE | | | | |
| 7889106 | Muniz, Irma Lorena | ADDRESS ON FILE | | | | |
| 7889107 | Espinoza, Mauricio | ADDRESS ON FILE | | | | |
| 7889108 | Moseley, Jena Marie | ADDRESS ON FILE | | | | |
| 7889109 | Morris, Nakiah Denae | ADDRESS ON FILE | | | | |
| 7889110 | Morris, Jr., Kevin Leon | ADDRESS ON FILE | | | | |
| 7889111 | Jones, Kianna Faye | ADDRESS ON FILE | | | | |
| 7889112 | Hill, Aileen | ADDRESS ON FILE | | | | |
| 7889113 | Faught, Christine Elizabeth | ADDRESS ON FILE | | | | |
| 7889114 | Morrell, Wyatt Thoreau | ADDRESS ON FILE | | | | |
| 7889115 | Morrell, Susan Renee | ADDRESS ON FILE | | | | |
| 7889116 | Morrell, Marlon William | ADDRESS ON FILE | | | | |
| 7889117 | Morrell, Lennie William | ADDRESS ON FILE | | | | |
| 7889118 | Saldana, Benjamin | ADDRESS ON FILE | | | | |
| 7889119 | Montes, Sonnya Gricelda | ADDRESS ON FILE | | | | |
| 7889120 | Montes, Christopher Russel | ADDRESS ON FILE | | | | |
| 7889121 | Contreras, Gabriel Luis | ADDRESS ON FILE | | | | |
| 7889122 | Monize, Michael Lee | ADDRESS ON FILE | | | | |
| 7889123 | Monize, Anthony | ADDRESS ON FILE | | | | |
| 7889124 | Monette, Denise Renee | ADDRESS ON FILE | | | | |
| 7889125 | OG Pro Solutions | ADDRESS ON FILE | | | | |
| 7889126 | Michaels, Jennifer | ADDRESS ON FILE | | | | |
| 7889127 | Michaels, Jay | ADDRESS ON FILE | | | | |
| 7889128 | Crystal Garden Spa | ADDRESS ON FILE | | | | |
| 7889129 | Crystal Garden Gift Shop | ADDRESS ON FILE | | | | |
| 7889130 | Metcaff, Antonie | ADDRESS ON FILE | | | | |
| 7889131 | Mello, Rodney Dean | ADDRESS ON FILE | | | | |
| 7889132 | McMullen, Donald Lee | ADDRESS ON FILE | | | | |
| 7889133 | McGrew, Robert Lyle | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 128
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889134 | McGrath, Marty Duane | ADDRESS ON FILE | | | | |
| 7889135 | McGrath, Janet Lynn | ADDRESS ON FILE | | | | |
| 7889136 | McCormick, Raymond Leon | ADDRESS ON FILE | | | | |
| 7889137 | McCollum, Cheryl Ann | ADDRESS ON FILE | | | | |
| 7889138 | McClain, Sunny Blake | ADDRESS ON FILE | | | | |
| 7889139 | McBean, Sherise Emelda | ADDRESS ON FILE | | | | |
| 7889140 | Marie, Anna | ADDRESS ON FILE | | | | |
| 7889141 | Mantle, Mickey Todd | ADDRESS ON FILE | | | | |
| 7889142 | Mallinen, Naomi Lorraine | ADDRESS ON FILE | | | | |
| 7889143 | Maggard, Daniel Keith | ADDRESS ON FILE | | | | |
| 7889144 | Magdaleno, Pedro | ADDRESS ON FILE | | | | |
| 7889145 | Martinez, Sr., Carlos Faustino | ADDRESS ON FILE | | | | |
| 7889146 | Lynch, Clayton Thomas | ADDRESS ON FILE | | | | |
| 7889147 | Stone, Odarrious Lowery-Feather | ADDRESS ON FILE | | | | |
| 7889148 | Lowery, Mariecelle Lenise | ADDRESS ON FILE | | | | |
| 7889149 | Pells, Jacquelyn Melissa | ADDRESS ON FILE | | | | |
| 7889150 | Lowden, George Marston | ADDRESS ON FILE | | | | |
| 7889151 | Loving, Lea Ellen | ADDRESS ON FILE | | | | |
| 7889152 | Lopez, Odalys Angeles | ADDRESS ON FILE | | | | |
| 7889153 | Benback Jr., John Louis | ADDRESS ON FILE | | | | |
| 7889154 | Benback, Jesslynn Chevelle | ADDRESS ON FILE | | | | |
| 7889155 | Lewis, Lanodda Patrice | ADDRESS ON FILE | | | | |
| 7889156 | Lewers, Jeana Sue | ADDRESS ON FILE | | | | |
| 7889157 | Terry, Sarah J. | ADDRESS ON FILE | | | | |
| 7889158 | Miller, Barbara J. | ADDRESS ON FILE | | | | |
| 7889159 | Levy, Milton Charles | ADDRESS ON FILE | | | | |
| 7889160 | Levy, Charles Raven | ADDRESS ON FILE | | | | |
| 7889161 | LaValley, James D. | ADDRESS ON FILE | | | | |
| 7889162 | Lank, Anna Johanne | ADDRESS ON FILE | | | | |
| 7889163 | Lake, Ross Edward | ADDRESS ON FILE | | | | |
| 7889164 | Krumsiek, John Dwain | ADDRESS ON FILE | | | | |
| 7889165 | Kronenberger, Nancy Virginia | ADDRESS ON FILE | | | | |
| 7889166 | Kronenberger, Jennifer Ann | ADDRESS ON FILE | | | | |
| 7889167 | Gerber, Nicholas | ADDRESS ON FILE | | | | |
| 7889168 | Yahnke, Ella Jean | ADDRESS ON FILE | | | | |
| 7889169 | Kronenberger, April Suzanne | ADDRESS ON FILE | | | | |
| 7889170 | Griffin, Sarah Ann | ADDRESS ON FILE | | | | |
| 7889171 | Griffin, Britanny Michelle | ADDRESS ON FILE | | | | |
| 7889172 | Efestione-Griffin, Dawn Lynda | ADDRESS ON FILE | | | | |
| 7889173 | Koch, Robert Gene | ADDRESS ON FILE | | | | |
| 7889174 | Klug, Lothar S. | ADDRESS ON FILE | | | | |
| 7889175 | Klug, Brigitta M. | ADDRESS ON FILE | | | | |
| 7889176 | Scott, Charlotte Elizabeth | ADDRESS ON FILE | | | | |
| 7889177 | Kirsch, Zara Rose | ADDRESS ON FILE | | | | |
| 7889178 | Kirsch, Violet Evon | ADDRESS ON FILE | | | | |
| 7889179 | Kirsch, Thomas Campion | ADDRESS ON FILE | | | | |
| 7889180 | Kirsch, Thomas Allen | ADDRESS ON FILE | | | | |
| 7889181 | Kirsch, Gracianne Allen | ADDRESS ON FILE | | | | |
| 7889182 | Kirsch, Elizabeth Anne Allen | ADDRESS ON FILE | | | | |
| 7889183 | Kirsch, Devi Elina | ADDRESS ON FILE | | | | |
| 7889184 | Juarez, Rodrigo | ADDRESS ON FILE | | | | |
| 7889185 | Smith Jordan, Kelsey Bernard | ADDRESS ON FILE | | | | |
| 7889186 | McNeelam, Jacqueline | ADDRESS ON FILE | | | | |
| 7889187 | Johnston, Quentin | ADDRESS ON FILE | | | | |
| 7889188 | Johnston, Janett Lynn | ADDRESS ON FILE | | | | |
| 7889189 | Rosiles-John, Kuccin-Isa Gabriel | ADDRESS ON FILE | | | | |
| 7889190 | Morinda, Martha Eloise | ADDRESS ON FILE | | | | |
| 7889191 | John, Koeya Lavern Fern | ADDRESS ON FILE | | | | |
| 7889192 | John, Sr., Godfrey Luke | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 110

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889193 | Jermstad, Hannah Laurel Joanne | ADDRESS ON FILE | | | | |
| 7889194 | Jeffries, Janel Shannon | ADDRESS ON FILE | | | | |
| 7889195 | Jeffries, Derrick Wayne | ADDRESS ON FILE | | | | |
| 7889196 | Armstead, Janea Marrie | ADDRESS ON FILE | | | | |
| 7889197 | Janda, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7889198 | Jacoby, William | ADDRESS ON FILE | | | | |
| 7889199 | Ivy, Titus Elijah | ADDRESS ON FILE | | | | |
| 7889200 | Ivy, Tieranni Faither Antionnatte | ADDRESS ON FILE | | | | |
| 7889201 | Ivy, Terron Ellis | ADDRESS ON FILE | | | | |
| 7889202 | Ivy, Terrence James | ADDRESS ON FILE | | | | |
| 7889203 | Ivy, Shondrae Marie | ADDRESS ON FILE | | | | |
| 7889204 | Ivy, Jr., Terrence James | ADDRESS ON FILE | | | | |
| 7889205 | Hurley, Ryan Michael | ADDRESS ON FILE | | | | |
| 7889206 | Hitchcock, Beverly | ADDRESS ON FILE | | | | |
| 7889207 | Hoyman-Browe, Allison J | ADDRESS ON FILE | | | | |
| 7889208 | Hoyman-Browe, Alanna M | ADDRESS ON FILE | | | | |
| 7889209 | Hoyman, Jan Ann | ADDRESS ON FILE | | | | |
| 7889210 | Browe, Aaron S | ADDRESS ON FILE | | | | |
| 7889211 | Howard, Keli Lynn | ADDRESS ON FILE | | | | |
| 7889212 | Howard, Haylie BellaRose | ADDRESS ON FILE | | | | |
| 7889213 | Lennier, Elisa Dawn | ADDRESS ON FILE | | | | |
| 7889214 | Curtis-Hollander, Desiree | ADDRESS ON FILE | | | | |
| 7889215 | Curtis-Hollander, Deanna | ADDRESS ON FILE | | | | |
| 7889216 | Curtis, Dylan | ADDRESS ON FILE | | | | |
| 7889217 | Parker, Chase Leon | ADDRESS ON FILE | | | | |
| 7889218 | Hogan, Earlinnea Hiedi Star | ADDRESS ON FILE | | | | |
| 7889219 | Hlavac, Darren Leon | ADDRESS ON FILE | | | | |
| 7889220 | Heslep-Mardigras, Rehana Sylvie | ADDRESS ON FILE | | | | |
| 7889221 | Henwood, James John | ADDRESS ON FILE | | | | |
| 7889222 | Hayes, Angelina Fayette | ADDRESS ON FILE | | | | |
| 7889223 | Richards, Tekeyba Jamar | ADDRESS ON FILE | | | | |
| 7889224 | Richards, De'Jon Jamar | ADDRESS ON FILE | | | | |
| 7889225 | Harris, Theresa Ann | ADDRESS ON FILE | | | | |
| 7889226 | Harris, Terri L. | ADDRESS ON FILE | | | | |
| 7889227 | Hansen, Daryl Gene | ADDRESS ON FILE | | | | |
| 7889228 | Lopez, Olivia | ADDRESS ON FILE | | | | |
| 7889229 | Lopez, Elizabeth | ADDRESS ON FILE | | | | |
| 7889230 | Lopez, Danica | ADDRESS ON FILE | | | | |
| 7889231 | Hammes, Michael Eugene | ADDRESS ON FILE | | | | |
| 7889232 | Hammes, Kassidy Rae | ADDRESS ON FILE | | | | |
| 7889233 | Hall, William Joseph | ADDRESS ON FILE | | | | |
| 7889234 | Hall, Sharon Jean | ADDRESS ON FILE | | | | |
| 7889235 | Hall, James Joseph | ADDRESS ON FILE | | | | |
| 7889236 | Halcrow, Marie | ADDRESS ON FILE | | | | |
| 7889237 | Hacker, David Ray | ADDRESS ON FILE | | | | |
| 7889238 | Pomeroy, Beverly Sue | ADDRESS ON FILE | | | | |
| 7889239 | Griffin, Henry Thomas | ADDRESS ON FILE | | | | |
| 7889240 | Grayson Jr, Branden Dashun | ADDRESS ON FILE | | | | |
| 7889241 | Grayson, Dashun Branden | ADDRESS ON FILE | | | | |
| 7889242 | Grayson, Branden Dashun | ADDRESS ON FILE | | | | |
| 7889243 | Bradford, Latasha | ADDRESS ON FILE | | | | |
| 7889244 | Gordon, Scott Allen | ADDRESS ON FILE | | | | |
| 7889245 | Medina, Maribel | ADDRESS ON FILE | | | | |
| 7889246 | Lopez, Maria Guadalupe | ADDRESS ON FILE | | | | |
| 7889247 | Gonzalez, Rafael | ADDRESS ON FILE | | | | |
| 7889248 | Golden, Elver Vance | ADDRESS ON FILE | | | | |
| 7889249 | Golden, Savanna Beth | ADDRESS ON FILE | | | | |
| 7889250 | Golden, Sadie Elizabeth | ADDRESS ON FILE | | | | |
| 7889251 | Golden, Duke | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889252 | Giambra, Carmen Michelle | ADDRESS ON FILE | | | | |
| 7889253 | Giambra, Damion Thomas Allan | ADDRESS ON FILE | | | | |
| 7889254 | Giambra, III, Ricky Allan | ADDRESS ON FILE | | | | |
| 7889255 | Giambra, Jr., Ricky Allan | ADDRESS ON FILE | | | | |
| 7889256 | Gaspar, Ruby | ADDRESS ON FILE | | | | |
| 7889257 | Gaspar, Roxy | ADDRESS ON FILE | | | | |
| 7889258 | Gaspar, Roman | ADDRESS ON FILE | | | | |
| 7889259 | Gaspar, Maria | ADDRESS ON FILE | | | | |
| 7889260 | Gaspar, Julio | ADDRESS ON FILE | | | | |
| 7889261 | Pacheco, Cristina Maria | ADDRESS ON FILE | | | | |
| 7889262 | Murillo, Mauricio Ruben | ADDRESS ON FILE | | | | |
| 7889263 | Murillo, Hector Luis | ADDRESS ON FILE | | | | |
| 7889264 | Garcia, Salvador | ADDRESS ON FILE | | | | |
| 7889265 | Garcia, Raven Inez | ADDRESS ON FILE | | | | |
| 7889266 | Garcia, Gonzalo Jose | ADDRESS ON FILE | | | | |
| 7889267 | Garcia, Estreya Nekita Raven | ADDRESS ON FILE | | | | |
| 7889268 | Garcia, Athena Maria | ADDRESS ON FILE | | | | |
| 7889269 | Garcia, Anjelica Makayla | ADDRESS ON FILE | | | | |
| 7889270 | Garcia, Adrian | ADDRESS ON FILE | | | | |
| 7889271 | Heide, Kaiya Leigh | ADDRESS ON FILE | | | | |
| 7889272 | Garceau, Laureen Leigh | ADDRESS ON FILE | | | | |
| 7889273 | Garceau, BellaJean Michelle | ADDRESS ON FILE | | | | |
| 7889274 | Borrero, Angelina Christine | ADDRESS ON FILE | | | | |
| 7889275 | Mitchell, Frederick Ike | ADDRESS ON FILE | | | | |
| 7889276 | Gage, Yolanda Diane | ADDRESS ON FILE | | | | |
| 7889277 | Gaddis, Larry Duane | ADDRESS ON FILE | | | | |
| 7889278 | Fuller-Page, Doris | ADDRESS ON FILE | | | | |
| 7889279 | Frizell, Mitzi Kay | ADDRESS ON FILE | | | | |
| 7889280 | Frizell, Kay Frances | ADDRESS ON FILE | | | | |
| 7889281 | Frey, Thomas Dale | ADDRESS ON FILE | | | | |
| 7889282 | Frey, Tamara Tamaqua | ADDRESS ON FILE | | | | |
| 7889283 | Frei, Maria Kastania | ADDRESS ON FILE | | | | |
| 7889284 | Frey, Paul Klamath | ADDRESS ON FILE | | | | |
| 7889285 | Frey, Maxwell Yong-Wah | ADDRESS ON FILE | | | | |
| 7889286 | Choong, Yoke-Sim | ADDRESS ON FILE | | | | |
| 7889287 | Frey, Katrina Van Lente | ADDRESS ON FILE | | | | |
| 7889288 | Frey, Jonathan Moenave | ADDRESS ON FILE | | | | |
| 7889289 | Frey Redfield, Maha-Yeshua | ADDRESS ON FILE | | | | |
| 7889290 | Frey, John Emil | ADDRESS ON FILE | | | | |
| 7889291 | Friedman McCalla, Molly Colleen | ADDRESS ON FILE | | | | |
| 7889292 | Frey, Osiris Kinoko | ADDRESS ON FILE | | | | |
| 7889293 | Frey, Daniel Treadwell | ADDRESS ON FILE | | | | |
| 7889294 | French, Benjamin Jacob | ADDRESS ON FILE | | | | |
| 7889295 | Frei, Jonathan George | ADDRESS ON FILE | | | | |
| 7889296 | Hirsch, Skyler Levi | ADDRESS ON FILE | | | | |
| 7889297 | Freedman, Rayna Star | ADDRESS ON FILE | | | | |
| 7889298 | Ford, Sabrina Ann | ADDRESS ON FILE | | | | |
| 7889299 | Ford, Justice Jacob | ADDRESS ON FILE | | | | |
| 7889300 | Ford, John Glen | ADDRESS ON FILE | | | | |
| 7889301 | Ford, Drew Moon | ADDRESS ON FILE | | | | |
| 7889302 | Ford, David Glen | ADDRESS ON FILE | | | | |
| 7889303 | Ford, Chris Ryan | ADDRESS ON FILE | | | | |
| 7889304 | DeCourcy, Patrick Issac | ADDRESS ON FILE | | | | |
| 7889305 | DeCourcy, Jason James | ADDRESS ON FILE | | | | |
| 7889306 | Flowers, Isabella Ashley Nemati | ADDRESS ON FILE | | | | |
| 7889307 | Flowers, Helen Nemati | ADDRESS ON FILE | | | | |
| 7889308 | Ruiz, Salvador | ADDRESS ON FILE | | | | |
| 7889309 | Ruiz, Salavador | ADDRESS ON FILE | | | | |
| 7889310 | Ruiz, Dianna | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 131
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889311 | Flores, Marcie Aileene | ADDRESS ON FILE | | | | |
| 7889312 | Flores, Jose Louis | ADDRESS ON FILE | | | | |
| 7889313 | Espinoza, Thomas Leija | ADDRESS ON FILE | | | | |
| 7889314 | Shoemaker-Hoage, Jade Elizabeth | ADDRESS ON FILE | | | | |
| 7889315 | Rhoads, Michaela Roma | ADDRESS ON FILE | | | | |
| 7889316 | Hoage, Barbara Fay | ADDRESS ON FILE | | | | |
| 7889317 | Escamilla, Barbara Lynn | ADDRESS ON FILE | | | | |
| 7889318 | Emshoff, Jeffrey Kevin | ADDRESS ON FILE | | | | |
| 7889319 | Elsa, Theresa Julia | ADDRESS ON FILE | | | | |
| 7889320 | Elsa, Robert Alan | ADDRESS ON FILE | | | | |
| 7889321 | Klaisner, Shelby Linda | ADDRESS ON FILE | | | | |
| 7889322 | Klaisner, Justin Robert | ADDRESS ON FILE | | | | |
| 7889323 | Klaisner, Justin Brian | ADDRESS ON FILE | | | | |
| 7889324 | Klaisner, Jade Pailsey | ADDRESS ON FILE | | | | |
| 7889325 | Ellison, Brandi LeeAnn | ADDRESS ON FILE | | | | |
| 7889326 | Elhers, Colton Vaughn | ADDRESS ON FILE | | | | |
| 7889327 | Ehlers, Misty Dawn | ADDRESS ON FILE | | | | |
| 7889328 | Ehlers, Carter Morris | ADDRESS ON FILE | | | | |
| 7889329 | Barnes, David Hoss | ADDRESS ON FILE | | | | |
| 7889330 | Barnes, Candace Ann | ADDRESS ON FILE | | | | |
| 7889331 | Barnes, Sr., Travis Vaughn | ADDRESS ON FILE | | | | |
| 7889332 | Barnes, Jr., Travis Vaughn | ADDRESS ON FILE | | | | |
| 7889333 | Doody, Michael Harris | ADDRESS ON FILE | | | | |
| 7889334 | Donahue, Thomas Eugene | ADDRESS ON FILE | | | | |
| 7889335 | Millard, Ronald Neil | ADDRESS ON FILE | | | | |
| 7889336 | Krumsiek, Julie Lynn | ADDRESS ON FILE | | | | |
| 7889337 | Elsa, Joanna Michele | ADDRESS ON FILE | | | | |
| 7889338 | Dickinson, Marcella Lee | ADDRESS ON FILE | | | | |
| 7889339 | Dickerson, Carrie Lynn | ADDRESS ON FILE | | | | |
| 7889340 | Decosta Jr., Robert Curtis | ADDRESS ON FILE | | | | |
| 7889341 | Kelley, Alishia M | ADDRESS ON FILE | | | | |
| 7889342 | Demby, Donte L. | ADDRESS ON FILE | | | | |
| 7889343 | Jones, Michael Lee | ADDRESS ON FILE | | | | |
| 7889344 | Jones, II, Michael Lee | ADDRESS ON FILE | | | | |
| 7889345 | Dela Torres, Allison Angelina | ADDRESS ON FILE | | | | |
| 7889346 | Danner, Naomi Lynn | ADDRESS ON FILE | | | | |
| 7889347 | Danner, George Steven | ADDRESS ON FILE | | | | |
| 7889348 | Daniels, Linda Marie | ADDRESS ON FILE | | | | |
| 7889349 | Cramer, Jr., James | ADDRESS ON FILE | | | | |
| 7889350 | Johnson, Anthony | ADDRESS ON FILE | | | | |
| 7889351 | Costas, Diana Lee | ADDRESS ON FILE | | | | |
| 7889352 | Costa, Michael Shannon | ADDRESS ON FILE | | | | |
| 7889353 | Considine, John Richard | ADDRESS ON FILE | | | | |
| 7889354 | Colton, Bonny Marie | ADDRESS ON FILE | | | | |
| 7889355 | Sladek, Veronica Marie | ADDRESS ON FILE | | | | |
| 7889356 | Cinollo, Virginia Lynn | ADDRESS ON FILE | | | | |
| 7889357 | Yuen, Qing Hua | ADDRESS ON FILE | | | | |
| 7889358 | Chan, Yu | ADDRESS ON FILE | | | | |
| 7889359 | Cespedes, Cynthia Elsie | ADDRESS ON FILE | | | | |
| 7889360 | Catron, Gary Leon | ADDRESS ON FILE | | | | |
| 7889361 | Catron, Cynthia Lee | ADDRESS ON FILE | | | | |
| 7889362 | Cartwright, William | ADDRESS ON FILE | | | | |
| 7889363 | Estate of Ronald Cartwright | ADDRESS ON FILE | | | | |
| 7889364 | Calvert, Seanna | ADDRESS ON FILE | | | | |
| 7889365 | Calvert, Jarrod | ADDRESS ON FILE | | | | |
| 7889366 | White, Silver Francis | ADDRESS ON FILE | | | | |
| 7889367 | White, Shirley Manuela | ADDRESS ON FILE | | | | |
| 7889368 | White, Natalie Patricia | ADDRESS ON FILE | | | | |
| 7889369 | White, Meriah Lee Jane | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889370 | Taylor, Leslie Lorain | ADDRESS ON FILE | | | | |
| 7889371 | Burns, Steven Glen | ADDRESS ON FILE | | | | |
| 7889372 | Blake, Janae Sisi | ADDRESS ON FILE | | | | |
| 7889373 | Burnett, Laurie Ann | ADDRESS ON FILE | | | | |
| 7889374 | Brown, Willie | ADDRESS ON FILE | | | | |
| 7889375 | Brown, O'Marion | ADDRESS ON FILE | | | | |
| 7889376 | Brown, Jr., Willie | ADDRESS ON FILE | | | | |
| 7889377 | Dozier, Kamryn Alexis | ADDRESS ON FILE | | | | |
| 7889378 | Brown, Tyrell Anthony | ADDRESS ON FILE | | | | |
| 7889379 | Brown, Julius Michael | ADDRESS ON FILE | | | | |
| 7889380 | Brower, Willem Jakob | ADDRESS ON FILE | | | | |
| 7889381 | Brower, Thomas Stephen | ADDRESS ON FILE | | | | |
| 7889382 | Brower, Isabella Rose Mary | ADDRESS ON FILE | | | | |
| 7889383 | Brooks, Noah Neal | ADDRESS ON FILE | | | | |
| 7889384 | Brooks, Cindy Lynne | ADDRESS ON FILE | | | | |
| 7889385 | Brick, Thomas Michael | ADDRESS ON FILE | | | | |
| 7889386 | Brennan, Shana Ashley | ADDRESS ON FILE | | | | |
| 7889387 | Brennan, Patrick | ADDRESS ON FILE | | | | |
| 7889388 | Brasher, Leilani Jo | ADDRESS ON FILE | | | | |
| 7889389 | Brasher, Larry Raymond | ADDRESS ON FILE | | | | |
| 7889390 | Brasher, Evelyn Alice | ADDRESS ON FILE | | | | |
| 7889391 | Borja Villalta, Jr., Julio | ADDRESS ON FILE | | | | |
| 7889392 | Cardenas, Maria | ADDRESS ON FILE | | | | |
| 7889393 | Cardenas, Margarita | ADDRESS ON FILE | | | | |
| 7889394 | Cardenas, Jose | ADDRESS ON FILE | | | | |
| 7889395 | Borges, Juan | ADDRESS ON FILE | | | | |
| 7889396 | Betzer, Janice Carolyn | ADDRESS ON FILE | | | | |
| 7889397 | Berry, Diva Jonae | ADDRESS ON FILE | | | | |
| 7889398 | Kilbride, Paul Patrick | ADDRESS ON FILE | | | | |
| 7889399 | Berges, Laurie Ann | ADDRESS ON FILE | | | | |
| 7889400 | Begins, Paul Raoul | ADDRESS ON FILE | | | | |
| 7889401 | Begins, Jeramiah Raoul | ADDRESS ON FILE | | | | |
| 7889402 | Rochon, Melinda Worek | ADDRESS ON FILE | | | | |
| 7889403 | Bean, Robert Ryan | ADDRESS ON FILE | | | | |
| 7889404 | Fowler, Desiree Michelle | ADDRESS ON FILE | | | | |
| 7889405 | Austin, Linda (D) | ADDRESS ON FILE | | | | |
| 7889406 | Austin, Jamie Michelle | ADDRESS ON FILE | | | | |
| 7889407 | Ashley, Peggy Lynn | ADDRESS ON FILE | | | | |
| 7889408 | Arntz, George F. | ADDRESS ON FILE | | | | |
| 7889409 | Armstrong, William Lewis | ADDRESS ON FILE | | | | |
| 7889410 | Armstrong, Monica - Marie | ADDRESS ON FILE | | | | |
| 7889411 | Apodaca, Frank Timoteo | ADDRESS ON FILE | | | | |
| 7889412 | Ammons, Tiffanie Leah | ADDRESS ON FILE | | | | |
| 7889413 | Amato, Luciano Babbino | ADDRESS ON FILE | | | | |
| 7889414 | Amato, Louie Eugene | ADDRESS ON FILE | | | | |
| 7889415 | Allen, Lorna | ADDRESS ON FILE | | | | |
| 7889416 | Washington, Jr., Cedric Tyki | ADDRESS ON FILE | | | | |
| 7889417 | Allen, Danielle Cousey | ADDRESS ON FILE | | | | |
| 7889418 | Akau, Tiffany | ADDRESS ON FILE | | | | |
| 7889419 | Burnett, Jasmine Freedomsong | ADDRESS ON FILE | | | | |
| 7889420 | Brown, Lilliana Marie | ADDRESS ON FILE | | | | |
| 7889421 | Brooks, Loni Marie | ADDRESS ON FILE | | | | |
| 7889422 | Zufelt, Allan Thomas | ADDRESS ON FILE | | | | |
| 7889423 | Zucco, Bonnie J. | ADDRESS ON FILE | | | | |
| 7889424 | Zipp, Kathleen L. | ADDRESS ON FILE | | | | |
| 7889425 | Scovel, Craig James | ADDRESS ON FILE | | | | |
| 7889426 | Zeinal 2007 Family Trust | ADDRESS ON FILE | | | | |
| 7889427 | Zeinal, Reza | ADDRESS ON FILE | | | | |
| 7889428 | Zeinal, Fatemeh | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 133 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7889429 | Zeinal, Jazmin Lee | ADDRESS ON FILE | | | | |
| 7889430 | Zeinal, Daizi Rae | ADDRESS ON FILE | | | | |
| 7889431 | Zeinal, Jennifer Louise | ADDRESS ON FILE | | | | |
| 7889432 | Zeinal, Farid | ADDRESS ON FILE | | | | |
| 7889433 | Young, Melinda Denise | ADDRESS ON FILE | | | | |
| 7889434 | Woods, Joseph David | ADDRESS ON FILE | | | | |
| 7889435 | Woods, Aunika Sue | ADDRESS ON FILE | | | | |
| 7889436 | Woods, Holly Susanne | ADDRESS ON FILE | | | | |
| 7889437 | Woods, Joseph Calvin | ADDRESS ON FILE | | | | |
| 7889438 | Wood, Elizabeth Kathleen | ADDRESS ON FILE | | | | |
| 7889439 | Smith, Ryan Edward | ADDRESS ON FILE | | | | |
| 7889440 | Wilson, Gavin Anthony | ADDRESS ON FILE | | | | |
| 7889441 | Wilson, Michelle C. | ADDRESS ON FILE | | | | |
| 7889442 | Williams, Jr., Ronald Allen | ADDRESS ON FILE | | | | |
| 7889443 | Williams, Lorraine Ann | ADDRESS ON FILE | | | | |
| 7889444 | Westphalfife, Donna Sue | ADDRESS ON FILE | | | | |
| 7889445 | Weng, Xin | ADDRESS ON FILE | | | | |
| 7889446 | Weidman, Sabina M. | ADDRESS ON FILE | | | | |
| 7889447 | Weidman, Ione H. | ADDRESS ON FILE | | | | |
| 7889448 | Weidman, Jason R. | ADDRESS ON FILE | | | | |
| 7889449 | Weidman, Colleen J. | ADDRESS ON FILE | | | | |
| 7889450 | Tonge, Charlotte Abbie | ADDRESS ON FILE | | | | |
| 7889451 | Walker, John Ross | ADDRESS ON FILE | | | | |
| 7889452 | Walker, Gail Claudia | ADDRESS ON FILE | | | | |
| 7889453 | Walker, Darryl Richmond | ADDRESS ON FILE | | | | |
| 7889454 | Walker, Steven Mark | ADDRESS ON FILE | | | | |
| 7889455 | Johnson, James Edmund | ADDRESS ON FILE | | | | |
| 7889456 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | ADDRESS ON FILE | | | | |
| 7889457 | Wade, Lucia Maude | ADDRESS ON FILE | | | | |
| 7889458 | Nascimento, Monica Marie | ADDRESS ON FILE | | | | |
| 7889459 | Vivan, Heidi | ADDRESS ON FILE | | | | |
| 7889460 | Vivan, Eleni | ADDRESS ON FILE | | | | |
| 7889461 | Vivan, Angelo | ADDRESS ON FILE | | | | |
| 7889462 | Vivan, Dario | ADDRESS ON FILE | | | | |
| 7889463 | Vivan, Antonio | ADDRESS ON FILE | | | | |
| 7889464 | Van Buren, Hazelmay Carolyn | ADDRESS ON FILE | | | | |
| 7889465 | VanBebber Family Trust | ADDRESS ON FILE | | | | |
| 7889466 | Van Bebber, Ronald G. | ADDRESS ON FILE | | | | |
| 7889467 | Tunis, Jessica | ADDRESS ON FILE | | | | |
| 7889468 | Ofahengaue, Suzanne Marie Kealoha | ADDRESS ON FILE | | | | |
| 7889469 | Totten, Edward Lee | ADDRESS ON FILE | | | | |
| 7889470 | Totten, Susie Angeline | ADDRESS ON FILE | | | | |
| 7889471 | Torres, Sergio D. | ADDRESS ON FILE | | | | |
| 7889472 | Titone, Jacob Scott | ADDRESS ON FILE | | | | |
| 7889473 | Titone, Haley Ann | ADDRESS ON FILE | | | | |
| 7889474 | Titone, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7889475 | Titone, John Lawrence | ADDRESS ON FILE | | | | |
| 7889476 | Personal Network Computing Inc DBA Valley Internet | ADDRESS ON FILE | | | | |
| 7889477 | Tenenbaum, Ofer | ADDRESS ON FILE | | | | |
| 7889478 | Tate, Katy J. | ADDRESS ON FILE | | | | |
| 7889479 | Tate, Joseph (D) | ADDRESS ON FILE | | | | |
| 7889480 | Tate, Emily-Rose | ADDRESS ON FILE | | | | |
| 7889481 | Taaning, Cassandra Lorraine | ADDRESS ON FILE | | | | |
| 7889482 | Stepp, Myles Charlie | ADDRESS ON FILE | | | | |
| 7889483 | Stepp, Brian Keith | ADDRESS ON FILE | | | | |
| 7889484 | Staykow, Nicholas G. | ADDRESS ON FILE | | | | |
| 7889485 | Staykow, Stephanie R. | ADDRESS ON FILE | | | | |
| 7889486 | Staykow, Alyssa L. | ADDRESS ON FILE | | | | |
| 7889487 | Gatti, Crista M. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 134
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889488 | Sodhi, Sukhbir K. | ADDRESS ON FILE | | | | |
| 7889489 | Vanessa L. Smith Trust dated July 16, 1998 | ADDRESS ON FILE | | | | |
| 7889490 | Smith, Vanessa Lynn | ADDRESS ON FILE | | | | |
| 7889491 | Smith, David A. | ADDRESS ON FILE | | | | |
| 7889492 | Smith, Jami L | ADDRESS ON FILE | | | | |
| 7889493 | Hopkins, Leroy Fox | ADDRESS ON FILE | | | | |
| 7889494 | Hopkins, Alyssa Lee | ADDRESS ON FILE | | | | |
| 7889495 | Vielguth, Shondra Lee | ADDRESS ON FILE | | | | |
| 7889496 | Sivley, Bobby Leroy | ADDRESS ON FILE | | | | |
| 7889497 | Short, Alvin Lee | ADDRESS ON FILE | | | | |
| 7889498 | Short, Edna L. | ADDRESS ON FILE | | | | |
| 7889499 | Selivanoff, Marc Anthony | ADDRESS ON FILE | | | | |
| 7889500 | Selivanoff, Alexander Marc | ADDRESS ON FILE | | | | |
| 7889501 | Wholesale Building Products | ADDRESS ON FILE | | | | |
| 7889502 | Selivanoff, Marc George | ADDRESS ON FILE | | | | |
| 7889503 | Selivanoff, Carolyn Renee | ADDRESS ON FILE | | | | |
| 7889504 | Seal, Diane Marie | ADDRESS ON FILE | | | | |
| 7889505 | Seal, Jefferson Daniel | ADDRESS ON FILE | | | | |
| 7889506 | Scirica, Cambia Claire | ADDRESS ON FILE | | | | |
| 7889507 | Zolkower, Marsha Fay | ADDRESS ON FILE | | | | |
| 7889508 | Schwab, Lawrence Allen | ADDRESS ON FILE | | | | |
| 7889509 | Naomi Jean Silveria Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7889510 | Schlueter, Gregory Alan | ADDRESS ON FILE | | | | |
| 7889511 | Schlueter, Naomi Jean | ADDRESS ON FILE | | | | |
| 7889512 | Santorineos, Mihail Stavros | ADDRESS ON FILE | | | | |
| 7889513 | Santorineos, Dimitris Alexander | ADDRESS ON FILE | | | | |
| 7889514 | Santorineos, Adrienne Crystal | ADDRESS ON FILE | | | | |
| 7889515 | Santorineos, Stavros Mihail | ADDRESS ON FILE | | | | |
| 7889516 | Salmen Neelam Survivors Trust | ADDRESS ON FILE | | | | |
| 7889517 | Salmen, Neelam | ADDRESS ON FILE | | | | |
| 7889518 | Whiteley, Melanie Lynn | ADDRESS ON FILE | | | | |
| 7889519 | Rund, David Edmund | ADDRESS ON FILE | | | | |
| 7889520 | The Paul Scott Royer Jr. Living Trust | ADDRESS ON FILE | | | | |
| 7889521 | Royer, Paul Scott | ADDRESS ON FILE | | | | |
| 7889522 | Santiago, Michael | ADDRESS ON FILE | | | | |
| 7889523 | McIntyre, Sibilla Nell | ADDRESS ON FILE | | | | |
| 7889524 | Santiago, Edelmiro Jimenez | ADDRESS ON FILE | | | | |
| 7889525 | Rodriguez, Rosa Maria | ADDRESS ON FILE | | | | |
| 7889526 | Rodriguez, Richard Paul | ADDRESS ON FILE | | | | |
| 7889527 | Sweeney, Mary Jo | ADDRESS ON FILE | | | | |
| 7889528 | Sweeney, Francis John | ADDRESS ON FILE | | | | |
| 7889529 | Spatz, Russell | ADDRESS ON FILE | | | | |
| 7889530 | Robyn, Shana Frances | ADDRESS ON FILE | | | | |
| 7889531 | Robinson, Larry Wayne | ADDRESS ON FILE | | | | |
| 7889532 | Robert Craig Winery | ADDRESS ON FILE | | | | |
| 7889533 | Richardson, Lorraine Perry | ADDRESS ON FILE | | | | |
| 7889534 | Richardson, Michael Joseph | ADDRESS ON FILE | | | | |
| 7889535 | Rhodes, Christian | ADDRESS ON FILE | | | | |
| 7889536 | Ranous, Forrest | ADDRESS ON FILE | | | | |
| 7889537 | Rosas Ramirez, Sebastian | ADDRESS ON FILE | | | | |
| 7889538 | Rosas Gonzales, Octavio | ADDRESS ON FILE | | | | |
| 7889539 | Rosas, Karina | ADDRESS ON FILE | | | | |
| 7889540 | Ramirez Romero, Alfredo | ADDRESS ON FILE | | | | |
| 7889541 | Rosas, Yuridia | ADDRESS ON FILE | | | | |
| 7889542 | Ramirez Molina, Alfredo | ADDRESS ON FILE | | | | |
| 7889543 | Von Haunalter, George | ADDRESS ON FILE | | | | |
| 7889544 | Ruland-Haunalter, Gabriela | ADDRESS ON FILE | | | | |
| 7889545 | Puccini Family Trust Dated 2007 | ADDRESS ON FILE | | | | |
| 7889546 | DeMartini, Karen Elizabeth | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889547 | Puccini, Kenneth Walter | ADDRESS ON FILE | | | | |
| 7889548 | Salyer, Janet Carol | ADDRESS ON FILE | | | | |
| 7889549 | Puccini, Laura Jean | ADDRESS ON FILE | | | | |
| 7889550 | Power, Andrew Thomas | ADDRESS ON FILE | | | | |
| 7889551 | Power, Caroline May | ADDRESS ON FILE | | | | |
| 7889552 | ASG Trust | ADDRESS ON FILE | | | | |
| 7889553 | Pocket Ranch, LLC | ADDRESS ON FILE | | | | |
| 7889554 | Glasscock, Weldon Alexander | ADDRESS ON FILE | | | | |
| 7889555 | Gina Pochini Trust | ADDRESS ON FILE | | | | |
| 7889556 | Pochini, Robert Leo | ADDRESS ON FILE | | | | |
| 7889557 | Pochini, Gina Marion | ADDRESS ON FILE | | | | |
| 7889558 | Pochini, Alyson Jane | ADDRESS ON FILE | | | | |
| 7889559 | Pizzoli, Michael Paul | ADDRESS ON FILE | | | | |
| 7889560 | Klingele, Cheryl Lynn | ADDRESS ON FILE | | | | |
| 7889561 | Phipps, Delece Lynn | ADDRESS ON FILE | | | | |
| 7889562 | Perkins, Morgan Gayle | ADDRESS ON FILE | | | | |
| 7889563 | Perkins, Jacob Lee | ADDRESS ON FILE | | | | |
| 7889564 | Peel, Richard Alan | ADDRESS ON FILE | | | | |
| 7889565 | Dossi, Moira Catherine | ADDRESS ON FILE | | | | |
| 7889566 | Pearson, Waylon Jeffrey | ADDRESS ON FILE | | | | |
| 7889567 | Pearson, Lilah May | ADDRESS ON FILE | | | | |
| 7889568 | Pearson, Henry Red | ADDRESS ON FILE | | | | |
| 7889569 | Pearson, Nora Rebekah | ADDRESS ON FILE | | | | |
| 7889570 | Pearson, Jeffrey Carl | ADDRESS ON FILE | | | | |
| 7889571 | Pearson, Clare Lillian Chatland | ADDRESS ON FILE | | | | |
| 7889572 | Pavitt, Rhett James | ADDRESS ON FILE | | | | |
| 7889573 | Pavitt, Jackson William | ADDRESS ON FILE | | | | |
| 7889574 | Pavitt, Suzanne Phifer | ADDRESS ON FILE | | | | |
| 7889575 | Pavitt, Shane Howard | ADDRESS ON FILE | | | | |
| 7889576 | Patrick, James Watson | ADDRESS ON FILE | | | | |
| 7889577 | Patrick, Debra Williams | ADDRESS ON FILE | | | | |
| 7889578 | Patel, Sahil P. | ADDRESS ON FILE | | | | |
| 7889579 | Patel, Paresh S. | ADDRESS ON FILE | | | | |
| 7889580 | Patel, Sefaliben P. | ADDRESS ON FILE | | | | |
| 7889581 | Patel, Kiaan | ADDRESS ON FILE | | | | |
| 7889582 | Patel, Khushboo | ADDRESS ON FILE | | | | |
| 7889583 | Parikh, Aneri H. | ADDRESS ON FILE | | | | |
| 7889584 | Parikh, Shobhanaben C. | ADDRESS ON FILE | | | | |
| 7889585 | Parikh, Parth | ADDRESS ON FILE | | | | |
| 7889586 | Parikh, Jigishaben H. | ADDRESS ON FILE | | | | |
| 7889587 | Parikh, Himansu C. | ADDRESS ON FILE | | | | |
| 7889588 | Parikh, Chandrakant R. | ADDRESS ON FILE | | | | |
| 7889589 | Pajares, Cynthia Denise | ADDRESS ON FILE | | | | |
| 7889590 | Pajares, Walter | ADDRESS ON FILE | | | | |
| 7889591 | O'Malley, Rosa Mercedes | ADDRESS ON FILE | | | | |
| 7889592 | O'Malley, Kevin Charles | ADDRESS ON FILE | | | | |
| 7889593 | Nguyen, Quynh Luu | ADDRESS ON FILE | | | | |
| 7889594 | Nguyen, Kim Cucle | ADDRESS ON FILE | | | | |
| 7889595 | Fields, John Chester | ADDRESS ON FILE | | | | |
| 7889596 | Newton, Paula Danielle | ADDRESS ON FILE | | | | |
| 7889597 | Newton, David Robert | ADDRESS ON FILE | | | | |
| 7889598 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | ADDRESS ON FILE | | | | |
| 7889599 | Neunzig, Brian Douglas | ADDRESS ON FILE | | | | |
| 7889600 | Neunzig, Cristy Lynn | ADDRESS ON FILE | | | | |
| 7889601 | Douglas Wendell Myers Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7889602 | Myers, Douglas Wendell | ADDRESS ON FILE | | | | |
| 7889603 | Mustin-Gaterud Trust | ADDRESS ON FILE | | | | |
| 7889604 | Mustin, Joyce Marie | ADDRESS ON FILE | | | | |
| 7889605 | Gaterud, Mark Turner | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 136
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889606 | Murillo, Yolanda Ann | ADDRESS ON FILE | | | | |
| 7889607 | Murillo, Caliman Agustin | ADDRESS ON FILE | | | | |
| 7889608 | Mora, Sebastian Antonio | ADDRESS ON FILE | | | | |
| 7889609 | Mora, Mitchell Andres | ADDRESS ON FILE | | | | |
| 7889610 | Mora, Riccardo Antonio | ADDRESS ON FILE | | | | |
| 7889611 | Milstein, Ruth | ADDRESS ON FILE | | | | |
| 7889612 | Milstein, Howard | ADDRESS ON FILE | | | | |
| 7889613 | The Legrand-McDermott Family Trust dated 2012 | ADDRESS ON FILE | | | | |
| 7889614 | McDermott, Danelle Lynne | ADDRESS ON FILE | | | | |
| 7889615 | Legrand, Christopher Joseph | ADDRESS ON FILE | | | | |
| 7889616 | Mayo, August Beau | ADDRESS ON FILE | | | | |
| 7889617 | Mayo, Kymberlee | ADDRESS ON FILE | | | | |
| 7889618 | The Don and Doris Maxwell Family Trust | ADDRESS ON FILE | | | | |
| 7889619 | Maxwell, Doris Ann | ADDRESS ON FILE | | | | |
| 7889620 | Mattson, Damon Andrew | ADDRESS ON FILE | | | | |
| 7889621 | Mattson, Lisa Michelle | ADDRESS ON FILE | | | | |
| 7889622 | Mason, Ross Albert | ADDRESS ON FILE | | | | |
| 7889623 | Nelson, Gene Dean | ADDRESS ON FILE | | | | |
| 7889624 | Martin, Becky Rolfael | ADDRESS ON FILE | | | | |
| 7889625 | Sakthievel, Haricharan | ADDRESS ON FILE | | | | |
| 7889626 | Manohar, Srijanani | ADDRESS ON FILE | | | | |
| 7889627 | Kariappan, Sakthivel | ADDRESS ON FILE | | | | |
| 7889628 | Saffold, Austin James | ADDRESS ON FILE | | | | |
| 7889629 | Saffold, Cynthia Denise | ADDRESS ON FILE | | | | |
| 7889630 | Saffold, Rebecca Denise | ADDRESS ON FILE | | | | |
| 7889631 | Saffold, Hardy Austin | ADDRESS ON FILE | | | | |
| 7889632 | Malone Sr, Richard Dale | ADDRESS ON FILE | | | | |
| 7889633 | Malone Jr, Richard Dale | ADDRESS ON FILE | | | | |
| 7889634 | Maffioli, Catherine Earlene | ADDRESS ON FILE | | | | |
| 7889635 | Maffioli, Donald Michael | ADDRESS ON FILE | | | | |
| 7889636 | Mackie, Meghan Hope | ADDRESS ON FILE | | | | |
| 7889637 | Mabe, Eve (D) | ADDRESS ON FILE | | | | |
| 7889638 | Mabe, Edward | ADDRESS ON FILE | | | | |
| 7889639 | Lupton, Betty Mae | ADDRESS ON FILE | | | | |
| 7889640 | Lott, Donna Lauren | ADDRESS ON FILE | | | | |
| 7889641 | Lott, Lance Lloyd | ADDRESS ON FILE | | | | |
| 7889642 | Lodhi, Sanam | ADDRESS ON FILE | | | | |
| 7889643 | Loberg, Kitty D. | ADDRESS ON FILE | | | | |
| 7889644 | Green Glory Trust | ADDRESS ON FILE | | | | |
| 7889645 | Boyce, Destiny Lee Rose | ADDRESS ON FILE | | | | |
| 7889646 | Lime, Dionna Leitza | ADDRESS ON FILE | | | | |
| 7889647 | Boyce, Bennie Franklin | ADDRESS ON FILE | | | | |
| 7889648 | Lewis, Lonny Dean | ADDRESS ON FILE | | | | |
| 7889649 | Majdei Abzack Revocable Trust | ADDRESS ON FILE | | | | |
| 7889650 | Linda Lee Briggs Famiy Trust | ADDRESS ON FILE | | | | |
| 7889651 | Legrand, Marya Anna | ADDRESS ON FILE | | | | |
| 7889652 | James T. Lee & Peggy O. Lee Revocable Trust | ADDRESS ON FILE | | | | |
| 7889653 | Lee, Peggy O. | ADDRESS ON FILE | | | | |
| 7889654 | Lee, James T. | ADDRESS ON FILE | | | | |
| 7889655 | Lee, Brian J | ADDRESS ON FILE | | | | |
| 7889656 | Morgan, Bruce Richard | ADDRESS ON FILE | | | | |
| 7889657 | LeBlanc, Sovahn | ADDRESS ON FILE | | | | |
| 7889658 | Laster, Jr., John Henry | ADDRESS ON FILE | | | | |
| 7889659 | Lal, Nathan Amit | ADDRESS ON FILE | | | | |
| 7889660 | Lal, Janice Jyoti | ADDRESS ON FILE | | | | |
| 7889661 | LaBranche, Eva Katalin | ADDRESS ON FILE | | | | |
| 7889662 | Wild Sanctuary | ADDRESS ON FILE | | | | |
| 7889663 | Klein, Terry | ADDRESS ON FILE | | | | |
| 7889664 | Klein, Gary | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889665 | Kirby, Mark Kevin | ADDRESS ON FILE | | | | |
| 7889666 | Kinda, Nicholas Joseph | ADDRESS ON FILE | | | | |
| 7889667 | Kinda, Erin Marie | ADDRESS ON FILE | | | | |
| 7889668 | Kinda, Kathleen Marie | ADDRESS ON FILE | | | | |
| 7889669 | Kim, David Yongwan | ADDRESS ON FILE | | | | |
| 7889670 | Kim, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7889671 | Kempers, Charlotte Marie | ADDRESS ON FILE | | | | |
| 7889672 | Kempers, James Henry | ADDRESS ON FILE | | | | |
| 7889673 | Kosta Karnell Trust | ADDRESS ON FILE | | | | |
| 7889674 | Kosta, Darren | ADDRESS ON FILE | | | | |
| 7889675 | Kosta, Thomas | ADDRESS ON FILE | | | | |
| 7889676 | Karnell, Deborah | ADDRESS ON FILE | | | | |
| 7889677 | Judevine, James Herbert | ADDRESS ON FILE | | | | |
| 7889678 | Judevine, Moriah Nicole | ADDRESS ON FILE | | | | |
| 7889679 | Frances Sue Judd Trust | ADDRESS ON FILE | | | | |
| 7889680 | Jones, Zachary Lee | ADDRESS ON FILE | | | | |
| 7889681 | Jones, Elizabeth Marie | ADDRESS ON FILE | | | | |
| 7889682 | Jones, Ava Anne | ADDRESS ON FILE | | | | |
| 7889683 | Jones, Christopher Lee | ADDRESS ON FILE | | | | |
| 7889684 | Jones, Svetlana | ADDRESS ON FILE | | | | |
| 7889685 | Jones, Amelia W | ADDRESS ON FILE | | | | |
| 7889686 | Jones, Andrew C | ADDRESS ON FILE | | | | |
| 7889687 | Golden State Pooled Trust | ADDRESS ON FILE | | | | |
| 7889688 | Read-Johnson, Summer June | ADDRESS ON FILE | | | | |
| 7889689 | Leonard R. Clayton Living Trust | ADDRESS ON FILE | | | | |
| 7889690 | Jarner, Kathleen Maureen | ADDRESS ON FILE | | | | |
| 7889691 | Jantz, Robert Francis | ADDRESS ON FILE | | | | |
| 7889692 | Heyninck-Jantz, Christine Marie | ADDRESS ON FILE | | | | |
| 7889693 | Jacoby, Sally | ADDRESS ON FILE | | | | |
| 7889694 | Island, Rodney Glynn | ADDRESS ON FILE | | | | |
| 7889695 | Island, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7889696 | Isaac, Yirgalem Gebrehiwite | ADDRESS ON FILE | | | | |
| 7889697 | Illia, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7889698 | Illia, Benjamin Allen | ADDRESS ON FILE | | | | |
| 7889699 | Illia, Mark Wayne | ADDRESS ON FILE | | | | |
| 7889700 | Illia, Adrianna Elizabeth | ADDRESS ON FILE | | | | |
| 7889701 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | ADDRESS ON FILE | | | | |
| 7889702 | Yoshida, Lisa | ADDRESS ON FILE | | | | |
| 7889703 | Hunt, Zoe Estabrook | ADDRESS ON FILE | | | | |
| 7889704 | Hunt, Samuel David | ADDRESS ON FILE | | | | |
| 7889705 | Hunt, James E. | ADDRESS ON FILE | | | | |
| 7889706 | Hunt, Holly Marie | ADDRESS ON FILE | | | | |
| 7889707 | Howell, Wyatt Lukas | ADDRESS ON FILE | | | | |
| 7889708 | Hong, David K. | ADDRESS ON FILE | | | | |
| 7889709 | Hong, William Chu | ADDRESS ON FILE | | | | |
| 7889710 | de Seife, Levon Ray | ADDRESS ON FILE | | | | |
| 7889711 | Holtan, Laura Marie | ADDRESS ON FILE | | | | |
| 7889712 | de Seife, Ethan Robert | ADDRESS ON FILE | | | | |
| 7889713 | Hollis, Linda Jane | ADDRESS ON FILE | | | | |
| 7889714 | Hollis, Loren LeRoy | ADDRESS ON FILE | | | | |
| 7889715 | Hoffman, Elizabeth Diane | ADDRESS ON FILE | | | | |
| 7889716 | Hoffman, Judith Kathleen | ADDRESS ON FILE | | | | |
| 7889717 | The Dahlen-Hoff Family Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7889718 | Hoff, Deanna Marie | ADDRESS ON FILE | | | | |
| 7889719 | Dahlen, David Anthony | ADDRESS ON FILE | | | | |
| 7889720 | Ku, Kenan Suleiman | ADDRESS ON FILE | | | | |
| 7889721 | Ku, Christine Wan | ADDRESS ON FILE | | | | |
| 7889722 | Hodges, Paul Wayne | ADDRESS ON FILE | | | | |
| 7889723 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 138
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889724 | Ostheimer, Thanh | ADDRESS ON FILE | | | | |
| 7889725 | Heyman, Victoria | ADDRESS ON FILE | | | | |
| 7889726 | Heyman, William | ADDRESS ON FILE | | | | |
| 7889727 | Montecino, Annabell | ADDRESS ON FILE | | | | |
| 7889728 | Hernandez, Peter | ADDRESS ON FILE | | | | |
| 7889729 | Hearld, Scott Ryan | ADDRESS ON FILE | | | | |
| 7889730 | Hearld, Tina Louise | ADDRESS ON FILE | | | | |
| 7889731 | Hughes, Dennis E. | ADDRESS ON FILE | | | | |
| 7889732 | Harvey, Mackenzie | ADDRESS ON FILE | | | | |
| 7889733 | Harvey, Jr., Lillian Rita | ADDRESS ON FILE | | | | |
| 7889734 | Ketchum, Shayelynn Renee | ADDRESS ON FILE | | | | |
| 7889735 | Hardy, Khaila Marie | ADDRESS ON FILE | | | | |
| 7889736 | Ketchum, Edgar Alvin | ADDRESS ON FILE | | | | |
| 7889737 | Hardy, Monica Louise | ADDRESS ON FILE | | | | |
| 7889738 | Hansen, Dana James | ADDRESS ON FILE | | | | |
| 7889739 | Sanders, April Renee | ADDRESS ON FILE | | | | |
| 7889740 | Hall, Scott James | ADDRESS ON FILE | | | | |
| 7889741 | Gwin, Autumn Sky | ADDRESS ON FILE | | | | |
| 7889742 | Gwin, Angel Jasmine | ADDRESS ON FILE | | | | |
| 7889743 | Gwin, Terra Lee | ADDRESS ON FILE | | | | |
| 7889744 | Gwin, John Lord | ADDRESS ON FILE | | | | |
| 7889745 | Gravelle, Eric Dale | ADDRESS ON FILE | | | | |
| 7889746 | Gravelle, Leesa Jane | ADDRESS ON FILE | | | | |
| 7889747 | Gomes, Steven Leslie | ADDRESS ON FILE | | | | |
| 7889748 | Gleason, Ian Adam | ADDRESS ON FILE | | | | |
| 7889749 | The Robert F Giannini Revocable Trust | ADDRESS ON FILE | | | | |
| 7889750 | Giannini, Robert Fred | ADDRESS ON FILE | | | | |
| 7889751 | Giannini, Thomas Michael | ADDRESS ON FILE | | | | |
| 7889752 | Hernandez, Robert Jason | ADDRESS ON FILE | | | | |
| 7889753 | Garcia, Rose Marie | ADDRESS ON FILE | | | | |
| 7889754 | Triton Property Investments LLC | ADDRESS ON FILE | | | | |
| 7889755 | Naify, Leslie C. | ADDRESS ON FILE | | | | |
| 7889756 | Limosana, Michael | ADDRESS ON FILE | | | | |
| 7889757 | Leslie C. Naify Trust | ADDRESS ON FILE | | | | |
| 7889758 | 5980 Haire Lane LLC | ADDRESS ON FILE | | | | |
| 7889759 | Gaffney, Derek John | ADDRESS ON FILE | | | | |
| 7889760 | Fritz, Cliff William | ADDRESS ON FILE | | | | |
| 7889761 | Frey, Samuel | ADDRESS ON FILE | | | | |
| 7889762 | Frey, Luke M. | ADDRESS ON FILE | | | | |
| 7889763 | Frey, Emily T. | ADDRESS ON FILE | | | | |
| 7889764 | Frey, Tyler Nokomis | ADDRESS ON FILE | | | | |
| 7889765 | Frey, Kimberley Coleen | ADDRESS ON FILE | | | | |
| 7889766 | Frey, Casey Konocti | ADDRESS ON FILE | | | | |
| 7889767 | Frey, Adam Tomki | ADDRESS ON FILE | | | | |
| 7889768 | Frey, Adam Dapishu | ADDRESS ON FILE | | | | |
| 7889769 | Frey Vineyards | ADDRESS ON FILE | | | | |
| 7889770 | Frazer, Noriko | ADDRESS ON FILE | | | | |
| 7889771 | Fowler Family Trust, Dated March 13, 2001 | ADDRESS ON FILE | | | | |
| 7889772 | Estate of Pamela T. Fowler | ADDRESS ON FILE | | | | |
| 7889773 | Fowler, Franklin E. | ADDRESS ON FILE | | | | |
| 7889774 | Fletcher, II, Brian | ADDRESS ON FILE | | | | |
| 7889775 | Fletcher, Randall Luis | ADDRESS ON FILE | | | | |
| 7889776 | Fletcher, Lisa | ADDRESS ON FILE | | | | |
| 7889777 | Fletcher, Sr., Brian | ADDRESS ON FILE | | | | |
| 7889778 | Fireman, Benjamin Samuel | ADDRESS ON FILE | | | | |
| 7889779 | Ferrari, Leilani Aleta Maria | ADDRESS ON FILE | | | | |
| 7889780 | Fernandez, Teresita | ADDRESS ON FILE | | | | |
| 7889781 | Fayard, Maelle Ann | ADDRESS ON FILE | | | | |
| 7889782 | Fayard, Kian Robert | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889783 | Fayard, Julien Lucien | ADDRESS ON FILE | | | | |
| 7889784 | Fayard, Emeline Agnes | ADDRESS ON FILE | | | | |
| 7889785 | Fayard, Elan Elizabeth | ADDRESS ON FILE | | | | |
| 7889786 | Farah, Giannina | ADDRESS ON FILE | | | | |
| 7889787 | Stewart, Mary Mae | ADDRESS ON FILE | | | | |
| 7889788 | Ewell, Ashtyn Marie | ADDRESS ON FILE | | | | |
| 7889789 | Ewell, Michael Ashton | ADDRESS ON FILE | | | | |
| 7889790 | Ellis, Adrienne | ADDRESS ON FILE | | | | |
| 7889791 | Eck, Trevor James | ADDRESS ON FILE | | | | |
| 7889792 | Eck, Amanda L. | ADDRESS ON FILE | | | | |
| 7889793 | Eck, Tyler D. | ADDRESS ON FILE | | | | |
| 7889794 | Eck, Tami Kay | ADDRESS ON FILE | | | | |
| 7889795 | Eck, Kevin Vernon | ADDRESS ON FILE | | | | |
| 7889796 | Eaton, Xavier James | ADDRESS ON FILE | | | | |
| 7889797 | Eaton, Deseri G | ADDRESS ON FILE | | | | |
| 7889798 | Durden, David Bryan | ADDRESS ON FILE | | | | |
| 7889799 | Durden, Valerie Core | ADDRESS ON FILE | | | | |
| 7889800 | Podstata, Paige Elizabeth | ADDRESS ON FILE | | | | |
| 7889801 | Durden, Cole Whitfield | ADDRESS ON FILE | | | | |
| 7889802 | Duran III, Jose Tobias | ADDRESS ON FILE | | | | |
| 7889803 | Duran, Cara Lee | ADDRESS ON FILE | | | | |
| 7889804 | Dressler, Jr., David Charles | ADDRESS ON FILE | | | | |
| 7889805 | Dressler, Lauren Smith-Hams | ADDRESS ON FILE | | | | |
| 7889806 | Dorfer, Maria A | ADDRESS ON FILE | | | | |
| 7889807 | Dolan, Nori Ellen | ADDRESS ON FILE | | | | |
| 7889808 | Dillon, Nancy Lynn | ADDRESS ON FILE | | | | |
| 7889809 | Porter, Annalia Mary | ADDRESS ON FILE | | | | |
| 7889810 | Pascal, Carlos Francisco | ADDRESS ON FILE | | | | |
| 7889811 | Diaz, Matthew Felipe | ADDRESS ON FILE | | | | |
| 7889812 | The Ken Allen and Susan M. Di Lillo Family Trust | ADDRESS ON FILE | | | | |
| 7889813 | Miller, Atticus Elliot | ADDRESS ON FILE | | | | |
| 7889814 | Di Lillo, Susan Musille | ADDRESS ON FILE | | | | |
| 7889815 | Miller, David Elliott | ADDRESS ON FILE | | | | |
| 7889816 | Di Lillo, Kenneth Allen | ADDRESS ON FILE | | | | |
| 7889817 | Di Lillo, Natalie Suzanne | ADDRESS ON FILE | | | | |
| 7889818 | Derum, Angela Marie | ADDRESS ON FILE | | | | |
| 7889819 | Demery Family Trust Dated 2012 | ADDRESS ON FILE | | | | |
| 7889820 | Demery, Phillip Michael | ADDRESS ON FILE | | | | |
| 7889821 | Demery, Marlene Faith | ADDRESS ON FILE | | | | |
| 7889822 | Demery, Ariana | ADDRESS ON FILE | | | | |
| 7889823 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7889824 | DeLeon, Raul | ADDRESS ON FILE | | | | |
| 7889825 | DeLeon, Patricia Erin | ADDRESS ON FILE | | | | |
| 7889826 | Top-Notch Grafting & Vineyard Services, INC | ADDRESS ON FILE | | | | |
| 7889827 | Komar, Eva LuAnn | ADDRESS ON FILE | | | | |
| 7889828 | Komar, Olga | ADDRESS ON FILE | | | | |
| 7889829 | Komar, David Michael | ADDRESS ON FILE | | | | |
| 7889830 | Davis, Turabia Jacinthia | ADDRESS ON FILE | | | | |
| 7889831 | Darling, Frank Cyril | ADDRESS ON FILE | | | | |
| 7889832 | Dalli, Dustin | ADDRESS ON FILE | | | | |
| 7889833 | Dahlen, Iris Ann | ADDRESS ON FILE | | | | |
| 7889834 | Dahlen, Bo Anthony | ADDRESS ON FILE | | | | |
| 7889835 | Frey, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7889836 | Dahlen, Derek Anthony | ADDRESS ON FILE | | | | |
| 7889837 | Cuevas, Gabriel Torivio | ADDRESS ON FILE | | | | |
| 7889838 | Crossland, Rohan Matthew | ADDRESS ON FILE | | | | |
| 7889839 | 2005 Shende/Crossland Family Trust | ADDRESS ON FILE | | | | |
| 7889840 | Shende, Urmila Ashok | ADDRESS ON FILE | | | | |
| 7889841 | Crossland, Daven Andrew | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889842 | Crossland, Christopher Justin | ADDRESS ON FILE | | | | |
| 7889843 | Cross, Karen | ADDRESS ON FILE | | | | |
| 7889844 | Crisco, Patricia Loraine | ADDRESS ON FILE | | | | |
| 7889845 | Smith, Russel Michael | ADDRESS ON FILE | | | | |
| 7889846 | Smith, Jessie Dianne Shanice | ADDRESS ON FILE | | | | |
| 7889847 | Smith, Hanna Lynn | ADDRESS ON FILE | | | | |
| 7889848 | Hueners, Preston Lee | ADDRESS ON FILE | | | | |
| 7889849 | Brooks, Davon Dashawn | ADDRESS ON FILE | | | | |
| 7889850 | Hueners, Danielle Leanne | ADDRESS ON FILE | | | | |
| 7889851 | Crims, Devon David | ADDRESS ON FILE | | | | |
| 7889852 | Molinaro, Trinity Bella Craw | ADDRESS ON FILE | | | | |
| 7889853 | Molinaro, Phoenix Steven Craw | ADDRESS ON FILE | | | | |
| 7889854 | Molinaro, Draven Lance Craw | ADDRESS ON FILE | | | | |
| 7889855 | Molinaro, Lance Michael | ADDRESS ON FILE | | | | |
| 7889856 | Craw-Molinaro, Jeunee Michelle | ADDRESS ON FILE | | | | |
| 7889857 | Craig, Susan | ADDRESS ON FILE | | | | |
| 7889858 | Montgomery, Donna Lou | ADDRESS ON FILE | | | | |
| 7889859 | Coyote, Kay Nyne | ADDRESS ON FILE | | | | |
| 7889860 | Cortez, Emily Grace Kelly | ADDRESS ON FILE | | | | |
| 7889861 | Cortez, Kathleen Kelly | ADDRESS ON FILE | | | | |
| 7889862 | Cortez, Erin Song | ADDRESS ON FILE | | | | |
| 7889863 | Cope Revocable Trust | ADDRESS ON FILE | | | | |
| 7889864 | Cope, Deirdre Anne Barratt | ADDRESS ON FILE | | | | |
| 7889865 | Contreras, Carlos C. | ADDRESS ON FILE | | | | |
| 7889866 | Contreras, Carolina | ADDRESS ON FILE | | | | |
| 7889867 | Twitchell, Calvin | ADDRESS ON FILE | | | | |
| 7889868 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | ADDRESS ON FILE | | | | |
| 7889869 | Kraft, Richard A. | ADDRESS ON FILE | | | | |
| 7889870 | Kraft, Dona Jeanne | ADDRESS ON FILE | | | | |
| 7889871 | Colongione, Paige | ADDRESS ON FILE | | | | |
| 7889872 | Colongione, Amy Elizabeth | ADDRESS ON FILE | | | | |
| 7889873 | Colongione, Jacob Ezra | ADDRESS ON FILE | | | | |
| 7889874 | Napa Valley Limousine Services, Inc. | ADDRESS ON FILE | | | | |
| 7889875 | Cilluffo, Faustina Hope | ADDRESS ON FILE | | | | |
| 7889876 | Cilluffo, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7889877 | Whitlock-Hemsouvanh, Renee | ADDRESS ON FILE | | | | |
| 7889878 | Kenyon, Alia ('Jenny') | ADDRESS ON FILE | | | | |
| 7889879 | Child Family Community, Inc. | ADDRESS ON FILE | | | | |
| 7889880 | Cavaliere, Jeanette Leonora | ADDRESS ON FILE | | | | |
| 7889881 | Traversi, Madigan L. | ADDRESS ON FILE | | | | |
| 7889882 | Traversi, David M. | ADDRESS ON FILE | | | | |
| 7889883 | Castaldo, Lisa | ADDRESS ON FILE | | | | |
| 7889884 | Evans, Kelly C. | ADDRESS ON FILE | | | | |
| 7889885 | Carmichael, Scott Andrew | ADDRESS ON FILE | | | | |
| 7889886 | Carmichael, Henry Carter | ADDRESS ON FILE | | | | |
| 7889887 | Carmichael, Benjamin Parker | ADDRESS ON FILE | | | | |
| 7889888 | Carmichael, Anjela Zoe | ADDRESS ON FILE | | | | |
| 7889889 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 20 | ADDRESS ON FILE | | | | |
| 7889890 | Cantu, Joseph Ramires | ADDRESS ON FILE | | | | |
| 7889891 | Estate of Carol Fay Cantu | ADDRESS ON FILE | | | | |
| 7889892 | Canchola, Laurena | ADDRESS ON FILE | | | | |
| 7889893 | Canchola, Isabella Celia | ADDRESS ON FILE | | | | |
| 7889894 | Canchola, Diana | ADDRESS ON FILE | | | | |
| 7889895 | Canchola, Martin David | ADDRESS ON FILE | | | | |
| 7889896 | Canady, Nathaniel Byron | ADDRESS ON FILE | | | | |
| 7889897 | Canady, Dori Elizabeth | ADDRESS ON FILE | | | | |
| 7889898 | The Bret and Joann Campoy 2011 Revocable Trust | ADDRESS ON FILE | | | | |
| 7889899 | Campoy, Bret Earl | ADDRESS ON FILE | | | | |
| 7889900 | Campoy, Joann Theresa | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 141
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889901 | Campero, Sr., Marco Antonio | ADDRESS ON FILE | | | | |
| 7889902 | Campero, Jr., Marco Antonio | ADDRESS ON FILE | | | | |
| 7889903 | Byrne, Brian Michael | ADDRESS ON FILE | | | | |
| 7889904 | Byrne, Marie Elizabeth | ADDRESS ON FILE | | | | |
| 7889905 | Webb-Jackson, Margaret Therese | ADDRESS ON FILE | | | | |
| 7889906 | Byrd, Elinor Joy | ADDRESS ON FILE | | | | |
| 7889907 | Byers, Voelinda Arlene | ADDRESS ON FILE | | | | |
| 7889908 | Butcher, Natasha | ADDRESS ON FILE | | | | |
| 7889909 | Butcher, Tammy Lee | ADDRESS ON FILE | | | | |
| 7889910 | Richardson, Avelyn Louise | ADDRESS ON FILE | | | | |
| 7889911 | Richardson, Bridget Rose | ADDRESS ON FILE | | | | |
| 7889912 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | ADDRESS ON FILE | | | | |
| 7889913 | Pemberton, Desiree Alise | ADDRESS ON FILE | | | | |
| 7889914 | Conyers, Colin Joseph | ADDRESS ON FILE | | | | |
| 7889915 | Pemberton, Maya A. | ADDRESS ON FILE | | | | |
| 7889916 | Burrell, Michael Dupree | ADDRESS ON FILE | | | | |
| 7889917 | Pemberton, Brady Brooks | ADDRESS ON FILE | | | | |
| 7889918 | Brown, Gail Lee | ADDRESS ON FILE | | | | |
| 7889919 | Kuykendall-Brown, Deborah Marie | ADDRESS ON FILE | | | | |
| 7889920 | Brown, David Richard | ADDRESS ON FILE | | | | |
| 7889921 | Burns, Paul Jasper | ADDRESS ON FILE | | | | |
| 7889922 | Brown, Cynthia Annette | ADDRESS ON FILE | | | | |
| 7889923 | Briggs, Linda Lee | ADDRESS ON FILE | | | | |
| 7889924 | Abzakh, Majdei | ADDRESS ON FILE | | | | |
| 7889925 | Brazil, Larry Dwight | ADDRESS ON FILE | | | | |
| 7889926 | Brazil, Patricia Elaine | ADDRESS ON FILE | | | | |
| 7889927 | Bray, Wesley Edmund | ADDRESS ON FILE | | | | |
| 7889928 | Estate of Frederick Walter Brass | ADDRESS ON FILE | | | | |
| 7889929 | Martin Bramlage Living Trust Dated November 20, 2013 | ADDRESS ON FILE | | | | |
| 7889930 | Bramlage, Martin Joseph | ADDRESS ON FILE | | | | |
| 7889931 | Bramlage, Julie Ann | ADDRESS ON FILE | | | | |
| 7889932 | Boyle, Donna Louise | ADDRESS ON FILE | | | | |
| 7889933 | Boyce, Steven Lee | ADDRESS ON FILE | | | | |
| 7889934 | Boyce, Michele Lynn | ADDRESS ON FILE | | | | |
| 7889935 | Boyce, Gary Lee | ADDRESS ON FILE | | | | |
| 7889936 | Boyce, Jacob Lee | ADDRESS ON FILE | | | | |
| 7889937 | Boseovski, Chris | ADDRESS ON FILE | | | | |
| 7889938 | Bonifield, Jeffrey Scott | ADDRESS ON FILE | | | | |
| 7889939 | Boling, John Carl | ADDRESS ON FILE | | | | |
| 7889940 | Torres, Reese | ADDRESS ON FILE | | | | |
| 7889941 | Torres, Jordan | ADDRESS ON FILE | | | | |
| 7889942 | Torres, Vanessa | ADDRESS ON FILE | | | | |
| 7889943 | Torres, Arturo | ADDRESS ON FILE | | | | |
| 7889944 | Bobbins, Taylor | ADDRESS ON FILE | | | | |
| 7889945 | Shurtliff, Timothy Todd | ADDRESS ON FILE | | | | |
| 7889946 | Berens, Brenda Lee | ADDRESS ON FILE | | | | |
| 7889947 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | ADDRESS ON FILE | | | | |
| 7889948 | Benavides Jr., Robert | ADDRESS ON FILE | | | | |
| 7889949 | Benavides, Irene Louise | ADDRESS ON FILE | | | | |
| 7889950 | Beltane , Inc. | ADDRESS ON FILE | | | | |
| 7889951 | Wine Country Moving, Inc | ADDRESS ON FILE | | | | |
| 7889952 | Beggs, Yvonne | ADDRESS ON FILE | | | | |
| 7889953 | Klimek, Edison Michael | ADDRESS ON FILE | | | | |
| 7889954 | Klimek, Scott Allen | ADDRESS ON FILE | | | | |
| 7889955 | Bedell, Mallory Logan | ADDRESS ON FILE | | | | |
| 7889956 | West, Nancy Jean | ADDRESS ON FILE | | | | |
| 7889957 | Fulk, Kathleen Elaine | ADDRESS ON FILE | | | | |
| 7889958 | Beckel, Sarina Annette | ADDRESS ON FILE | | | | |
| 7889959 | Beato, Arthur Pasquale | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7889960 | Beato, Barbara Ann | ADDRESS ON FILE | | | | |
| 7889961 | Bean, Michelle DeAnne | ADDRESS ON FILE | | | | |
| 7889962 | Bauer, Leslie Sanders | ADDRESS ON FILE | | | | |
| 7889963 | Bauer, Marshall Paul | ADDRESS ON FILE | | | | |
| 7889964 | Farias, Noel Alfonso | ADDRESS ON FILE | | | | |
| 7889965 | Farias, Luis Angel | ADDRESS ON FILE | | | | |
| 7889966 | Baptiste, Melanie Sue | ADDRESS ON FILE | | | | |
| 7889967 | Baptiste, Leslie Adrian | ADDRESS ON FILE | | | | |
| 7889968 | Banuelos, Jr., John Daniel | ADDRESS ON FILE | | | | |
| 7889969 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | ADDRESS ON FILE | | | | |
| 7889970 | Baker, Laura | ADDRESS ON FILE | | | | |
| 7889971 | Baker, Timothy Keith | ADDRESS ON FILE | | | | |
| 7889972 | Sonoma Adventures LLC | ADDRESS ON FILE | | | | |
| 7889973 | Bacon, Jackson Daniel | ADDRESS ON FILE | | | | |
| 7889974 | Bacon, Lisa Marie | ADDRESS ON FILE | | | | |
| 7889975 | Bacon, Brandon J. | ADDRESS ON FILE | | | | |
| 7889976 | Bachman, Donald Gene | ADDRESS ON FILE | | | | |
| 7889977 | Bachman, Alyisha | ADDRESS ON FILE | | | | |
| 7889978 | Armstrong, Madeline | ADDRESS ON FILE | | | | |
| 7889979 | Armstrong, Andrew | ADDRESS ON FILE | | | | |
| 7889980 | Armstrong, Charity | ADDRESS ON FILE | | | | |
| 7889981 | Aquino Andrews, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7889982 | Andrews, IV, Daniel Eddins | ADDRESS ON FILE | | | | |
| 7889983 | Andrews, III, Daniel Eddins | ADDRESS ON FILE | | | | |
| 7889984 | Andrews, Laurie Ellen | ADDRESS ON FILE | | | | |
| 7889985 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | ADDRESS ON FILE | | | | |
| 7889986 | Anatalio, Belita | ADDRESS ON FILE | | | | |
| 7889987 | Callahan, Kevan Robert | ADDRESS ON FILE | | | | |
| 7889988 | Allan, Kathrine Jennette | ADDRESS ON FILE | | | | |
| 7889989 | McMillan-Coddington, Deborah Ann | ADDRESS ON FILE | | | | |
| 7889990 | Hiruko, Christopher Lee | ADDRESS ON FILE | | | | |
| 7889991 | Coddington, Stewart Gould | ADDRESS ON FILE | | | | |
| 7889992 | Alcocer, Victoria Alexes | ADDRESS ON FILE | | | | |
| 7889993 | Gaitan, Rafael | ADDRESS ON FILE | | | | |
| 7889994 | Aguilar, Ampelio | ADDRESS ON FILE | | | | |
| 7889995 | Adams, Edna Charlotte | ADDRESS ON FILE | | | | |
| 7889996 | Romanos, Jensen James | ADDRESS ON FILE | | | | |
| 7889997 | Romanos, John Paul | ADDRESS ON FILE | | | | |
| 7889998 | Adams, Misty Rose | ADDRESS ON FILE | | | | |
| 7889999 | Zurlinden, Karen Sue | ADDRESS ON FILE | | | | |
| 7890000 | Zucco Family Trust 2003 | ADDRESS ON FILE | | | | |
| 7890001 | Yamada, Motoko | ADDRESS ON FILE | | | | |
| 7890002 | Wroblewski, Sofia G. | ADDRESS ON FILE | | | | |
| 7890003 | Wroblewski, Isabella R. | ADDRESS ON FILE | | | | |
| 7890004 | Wroblewski, Eric J. | ADDRESS ON FILE | | | | |
| 7890005 | Wroblewski, Alexa M. | ADDRESS ON FILE | | | | |
| 7890006 | Williams, Hakim | ADDRESS ON FILE | | | | |
| 7890007 | Williams, Brenda Joyce | ADDRESS ON FILE | | | | |
| 7890008 | The William K. Kwan and Brenda B. Kwan 2006 Trust | ADDRESS ON FILE | | | | |
| 7890009 | Wilber, Karl R. | ADDRESS ON FILE | | | | |
| 7890010 | Wilber, Julia M. | ADDRESS ON FILE | | | | |
| 7890011 | Weiss, Bella Rose | ADDRESS ON FILE | | | | |
| 7890012 | Wayman Trust | ADDRESS ON FILE | | | | |
| 7890013 | Wayman, Michael Allen | ADDRESS ON FILE | | | | |
| 7890014 | Wayland, Cameron Nairn | ADDRESS ON FILE | | | | |
| 7890015 | Watkins, Amber Willowbrooke | ADDRESS ON FILE | | | | |
| 7890016 | Walls, Aisha | ADDRESS ON FILE | | | | |
| 7890017 | Vinyard, Renee Marie | ADDRESS ON FILE | | | | |
| 7890018 | Vigil, Ana Laura | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 143
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890019 | Vickery, Katherine | ADDRESS ON FILE | | | | |
| 7890020 | Venturi-Hentz, Teresa L. | ADDRESS ON FILE | | | | |
| 7890021 | Venturi-Cowan, Pamela Marie | ADDRESS ON FILE | | | | |
| 7890022 | Venturi, Evelyn | ADDRESS ON FILE | | | | |
| 7890023 | Velasquez, Isai | ADDRESS ON FILE | | | | |
| 7890024 | Velasquez, Damaries | ADDRESS ON FILE | | | | |
| 7890025 | Vasquez, Juan | ADDRESS ON FILE | | | | |
| 7890026 | Vasquez, Angelina | ADDRESS ON FILE | | | | |
| 7890027 | Valencia, Jana | ADDRESS ON FILE | | | | |
| 7890028 | Valencia, Anthony Eugene | ADDRESS ON FILE | | | | |
| 7890029 | Ursula Tieber Trust | ADDRESS ON FILE | | | | |
| 7890030 | Turner, Amy Denise | ADDRESS ON FILE | | | | |
| 7890031 | Tung-Loong III, Mathias AhKem Alani | ADDRESS ON FILE | | | | |
| 7890032 | Tung-Loong, Kendall Makakoa Alani | ADDRESS ON FILE | | | | |
| 7890033 | Tubbs, Gareth Laird | ADDRESS ON FILE | | | | |
| 7890034 | Trust of Celia B. Todd | ADDRESS ON FILE | | | | |
| 7890035 | Trumble, Hannah Olivia | ADDRESS ON FILE | | | | |
| 7890036 | Tran, Thu | ADDRESS ON FILE | | | | |
| 7890037 | Totten III, James | ADDRESS ON FILE | | | | |
| 7890038 | Totten, James | ADDRESS ON FILE | | | | |
| 7890039 | Totten, Jada | ADDRESS ON FILE | | | | |
| 7890040 | Toth, Thomas | ADDRESS ON FILE | | | | |
| 7890041 | Torun, Naciye | ADDRESS ON FILE | | | | |
| 7890042 | Torun, Mehmet Sidik | ADDRESS ON FILE | | | | |
| 7890043 | Torres, Lyzzeth | ADDRESS ON FILE | | | | |
| 7890044 | Torres, Juvenal | ADDRESS ON FILE | | | | |
| 7890045 | Torres, Janae K. | ADDRESS ON FILE | | | | |
| 7890046 | Cortes, Esperanza | ADDRESS ON FILE | | | | |
| 7890047 | Todd, James Leonard | ADDRESS ON FILE | | | | |
| 7890048 | Tihoni, Jacqueline | ADDRESS ON FILE | | | | |
| 7890049 | Tiffany, Paul | ADDRESS ON FILE | | | | |
| 7890050 | Tiffany, Janet | ADDRESS ON FILE | | | | |
| 7890051 | Tieber Nielson, Lisa Maria | ADDRESS ON FILE | | | | |
| 7890052 | Tieber, Ursula | ADDRESS ON FILE | | | | |
| 7890053 | Thompson, Jill Loraine | ADDRESS ON FILE | | | | |
| 7890054 | Thompson, David Ralph | ADDRESS ON FILE | | | | |
| 7890055 | Thelen, Thomas Raymond | ADDRESS ON FILE | | | | |
| 7890056 | Thelen, Gisella Carla | ADDRESS ON FILE | | | | |
| 7890057 | Pamela M. Venturi-Cowan Living Trust | ADDRESS ON FILE | | | | |
| 7890058 | The Valencia Family Trust | ADDRESS ON FILE | | | | |
| 7890059 | The T.M. and J.T. Howard 2003 Revocable Trust | ADDRESS ON FILE | | | | |
| 7890060 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | ADDRESS ON FILE | | | | |
| 7890061 | The Sheth Family 2010 Trust | ADDRESS ON FILE | | | | |
| 7890062 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | ADDRESS ON FILE | | | | |
| 7890063 | The Rasmussen Family Trust | ADDRESS ON FILE | | | | |
| 7890064 | Nessinger Trust | ADDRESS ON FILE | | | | |
| 7890065 | The Napa Home Team, LLC | ADDRESS ON FILE | | | | |
| 7890066 | Keller Family Trust | ADDRESS ON FILE | | | | |
| 7890067 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | ADDRESS ON FILE | | | | |
| 7890068 | Gemma Eugenio Revocable Trust 2018 | ADDRESS ON FILE | | | | |
| 7890069 | Barbara A Spengler Trust | ADDRESS ON FILE | | | | |
| 7890070 | Anderson Of Toth Family | ADDRESS ON FILE | | | | |
| 7890071 | Alrawi and Koutsouradis Revocable Trust | ADDRESS ON FILE | | | | |
| 7890072 | Taylor, Eric W. | ADDRESS ON FILE | | | | |
| 7890073 | Taylor, Allison | ADDRESS ON FILE | | | | |
| 7890074 | Talley, Leona M. | ADDRESS ON FILE | | | | |
| 7890075 | Talley, James D. | ADDRESS ON FILE | | | | |
| 7890076 | Sutton, Jeffrey | ADDRESS ON FILE | | | | |
| 7890077 | Sutherland, Richard Karl | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890078 | Sunshine-Antonioni, Natasha | ADDRESS ON FILE | | | | |
| 7890079 | Stern, Judson David Joseph | ADDRESS ON FILE | | | | |
| 7890080 | Stephen D. Moore Trust dated July 23, 2008 | ADDRESS ON FILE | | | | |
| 7890081 | Stenson, Latrelle Denise | ADDRESS ON FILE | | | | |
| 7890082 | Stedman, Alana Margaret | ADDRESS ON FILE | | | | |
| 7890083 | Staniek, Mark J. | ADDRESS ON FILE | | | | |
| 7890084 | Staniek, Margaret | ADDRESS ON FILE | | | | |
| 7890085 | St Pierre, William Paul | ADDRESS ON FILE | | | | |
| 7890086 | St Pierre, Kimberly Okhyang | ADDRESS ON FILE | | | | |
| 7890087 | Spengler, Barbara | ADDRESS ON FILE | | | | |
| 7890088 | Spencer, Paul Wallace | ADDRESS ON FILE | | | | |
| 7890089 | Rojas, Socorro | ADDRESS ON FILE | | | | |
| 7890090 | Smith, Tait Ashley | ADDRESS ON FILE | | | | |
| 7890091 | Smith, Seth Granderson | ADDRESS ON FILE | | | | |
| 7890092 | Smith, Loren Jade | ADDRESS ON FILE | | | | |
| 7890093 | Smith, Lois Marie | ADDRESS ON FILE | | | | |
| 7890094 | Smith, Jennifer Ann Neiman | ADDRESS ON FILE | | | | |
| 7890095 | Smith, Douglas John | ADDRESS ON FILE | | | | |
| 7890096 | DBA Slay Salon | ADDRESS ON FILE | | | | |
| 7890097 | Skolnick, Andrew Jay | ADDRESS ON FILE | | | | |
| 7890098 | Simpson, Scott Thomas | ADDRESS ON FILE | | | | |
| 7890099 | Simpson, Liliana Nevaeh | ADDRESS ON FILE | | | | |
| 7890100 | Simonsen, Inger Johanne | ADDRESS ON FILE | | | | |
| 7890101 | Simms, Jr., John R. | ADDRESS ON FILE | | | | |
| 7890102 | Simms, Alexandria N. | ADDRESS ON FILE | | | | |
| 7890103 | Simmons, Demetrie | ADDRESS ON FILE | | | | |
| 7890104 | Simas, Kenneth Richard | ADDRESS ON FILE | | | | |
| 7890105 | Silvestro, Bradley Alan | ADDRESS ON FILE | | | | |
| 7890106 | Sikkila, Stephanie Asia | ADDRESS ON FILE | | | | |
| 7890107 | Shugart, Ryan Sterling | ADDRESS ON FILE | | | | |
| 7890108 | Shugart, Aiyana Ella | ADDRESS ON FILE | | | | |
| 7890109 | Shuffle's Magical Ice Cream Shoppe INC | ADDRESS ON FILE | | | | |
| 7890110 | Sheth, Vipul Bhadrakumar | ADDRESS ON FILE | | | | |
| 7890111 | Sheth, Rhea Anjli | ADDRESS ON FILE | | | | |
| 7890112 | Sheth, Parthiv Vipul | ADDRESS ON FILE | | | | |
| 7890113 | Sheth, Gopi | ADDRESS ON FILE | | | | |
| 7890114 | Sheth, Bhadrakumar Ramanlal | ADDRESS ON FILE | | | | |
| 7890115 | Sherman, Maria Elena | ADDRESS ON FILE | | | | |
| 7890116 | SHARPER IMAGE MOBILE DETAILING, DBA | ADDRESS ON FILE | | | | |
| 7890117 | Shah, Sameer L. | ADDRESS ON FILE | | | | |
| 7890118 | Shah, Reya Sajnee | ADDRESS ON FILE | | | | |
| 7890119 | Shah, Raahul Anuj | ADDRESS ON FILE | | | | |
| 7890120 | Shah, Pratima Shirish | ADDRESS ON FILE | | | | |
| 7890121 | Shah, Monica | ADDRESS ON FILE | | | | |
| 7890122 | Shah, Lomesh A. | ADDRESS ON FILE | | | | |
| 7890123 | Shah, Anita | ADDRESS ON FILE | | | | |
| 7890124 | Shah, Aneal | ADDRESS ON FILE | | | | |
| 7890125 | Shaffer, Elsie | ADDRESS ON FILE | | | | |
| 7890126 | Seymour, Kenneth John | ADDRESS ON FILE | | | | |
| 7890127 | Sexton, Gina Irene | ADDRESS ON FILE | | | | |
| 7890128 | Severson, Joni | ADDRESS ON FILE | | | | |
| 7890129 | Selvage, Natalie M | ADDRESS ON FILE | | | | |
| 7890130 | Scirica, John Paul | ADDRESS ON FILE | | | | |
| 7890131 | Schiffbauer, Michelle Rene | ADDRESS ON FILE | | | | |
| 7890132 | Schechter, Jeffrey Mark | ADDRESS ON FILE | | | | |
| 7890133 | Sarto, Terri | ADDRESS ON FILE | | | | |
| 7890134 | Sarto, Donald | ADDRESS ON FILE | | | | |
| 7890135 | Sarto, Anthony | ADDRESS ON FILE | | | | |
| 7890136 | Sarganis, Nicholas Brad | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890137 | Sandoval, Joe Anthony | ADDRESS ON FILE | | | | |
| 7890138 | Sandoval, Amelia Padilla | ADDRESS ON FILE | | | | |
| 7890139 | Sanchez, Sarah | ADDRESS ON FILE | | | | |
| 7890140 | Sanchez, Rory | ADDRESS ON FILE | | | | |
| 7890141 | Sanchez, Petra | ADDRESS ON FILE | | | | |
| 7890142 | Sanchez, Caprice | ADDRESS ON FILE | | | | |
| 7890143 | Sanchez, Anthony | ADDRESS ON FILE | | | | |
| 7890144 | Samson, John Richard | ADDRESS ON FILE | | | | |
| 7890145 | Samson, Glenda L. | ADDRESS ON FILE | | | | |
| 7890146 | Samson, Dominique Nicole | ADDRESS ON FILE | | | | |
| 7890147 | Samson, David Wilson | ADDRESS ON FILE | | | | |
| 7890148 | Samson, Alexis Nicole | ADDRESS ON FILE | | | | |
| 7890149 | Sales, Victor | ADDRESS ON FILE | | | | |
| 7890150 | Ruiz-Rodriguez, Sophia | ADDRESS ON FILE | | | | |
| 7890151 | Ruiz - Mendoza, Ramon | ADDRESS ON FILE | | | | |
| 7890152 | Rubinatl, Taylor | ADDRESS ON FILE | | | | |
| 7890153 | Rosetti, James Charles | ADDRESS ON FILE | | | | |
| 7890154 | Rosetti, Eileen Mary | ADDRESS ON FILE | | | | |
| 7890155 | Rosen, Taylor | ADDRESS ON FILE | | | | |
| 7890156 | Rosen, Presley | ADDRESS ON FILE | | | | |
| 7890157 | Rosen, Mason | ADDRESS ON FILE | | | | |
| 7890158 | Rosen, Harris Matthew | ADDRESS ON FILE | | | | |
| 7890159 | Rose, Kevin Robert | ADDRESS ON FILE | | | | |
| 7890160 | Rolfe, Sebastian Stephen Thomas | ADDRESS ON FILE | | | | |
| 7890161 | Rodriguez Salvador, Daniel | ADDRESS ON FILE | | | | |
| 7890162 | Rodriguez-Magana, Marta | ADDRESS ON FILE | | | | |
| 7890163 | Castillo, Jacob | ADDRESS ON FILE | | | | |
| 7890164 | Rodriguez, Anahi | ADDRESS ON FILE | | | | |
| 7890165 | Rodriguez, Albert | ADDRESS ON FILE | | | | |
| 7890166 | Rode, Michelle | ADDRESS ON FILE | | | | |
| 7890167 | Rode, Michael L. | ADDRESS ON FILE | | | | |
| 7890168 | Rode, Marie | ADDRESS ON FILE | | | | |
| 7890169 | Rode, Angela | ADDRESS ON FILE | | | | |
| 7890170 | Rockwood, Maxwell | ADDRESS ON FILE | | | | |
| 7890171 | Robinson, Kelly Ann | ADDRESS ON FILE | | | | |
| 7890172 | Robinson, Hendrix Glenn | ADDRESS ON FILE | | | | |
| 7890173 | Robinson, Darryl | ADDRESS ON FILE | | | | |
| 7890174 | Robert J. and Sofia Lueck Family Trust | ADDRESS ON FILE | | | | |
| 7890175 | Riddell, Jake | ADDRESS ON FILE | | | | |
| 7890176 | Riddell, Eric J. | ADDRESS ON FILE | | | | |
| 7890177 | Riddell, Christy J | ADDRESS ON FILE | | | | |
| 7890178 | Rhodes, Richard C. | ADDRESS ON FILE | | | | |
| 7890179 | Rhodes, Julia C. | ADDRESS ON FILE | | | | |
| 7890180 | Rhodes, Jacqueline M. | ADDRESS ON FILE | | | | |
| 7890181 | Rhodes, Annette D. | ADDRESS ON FILE | | | | |
| 7890182 | Reyes, Monica | ADDRESS ON FILE | | | | |
| 7890183 | The Remick Family Trust | ADDRESS ON FILE | | | | |
| 7890184 | Remick, Sue Verne | ADDRESS ON FILE | | | | |
| 7890185 | Remick, William B. | ADDRESS ON FILE | | | | |
| 7890186 | Redwood Pacific Homes LLC | ADDRESS ON FILE | | | | |
| 7890187 | Recine, Cara A. | ADDRESS ON FILE | | | | |
| 7890188 | Rautenberg, Nevuah Tova | ADDRESS ON FILE | | | | |
| 7890189 | Rautenberg, Aliyah Batya | ADDRESS ON FILE | | | | |
| 7890190 | Rasmussen, Nick | ADDRESS ON FILE | | | | |
| 7890191 | Ramirez, Sara | ADDRESS ON FILE | | | | |
| 7890192 | Ramirez, Leopoldo Sr. | ADDRESS ON FILE | | | | |
| 7890193 | Ramirez, Leopoldo Jr. | ADDRESS ON FILE | | | | |
| 7890194 | Ramirez, Jacobo | ADDRESS ON FILE | | | | |
| 7890195 | Ramirez, Francisco Frausto | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 146
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890196 | Ramirez, Carlos | ADDRESS ON FILE | | | | |
| 7890197 | Ramales, Sandra | ADDRESS ON FILE | | | | |
| 7890198 | Ramales, Francisco | ADDRESS ON FILE | | | | |
| 7890199 | Ramales, Facundo | ADDRESS ON FILE | | | | |
| 7890200 | Raaberg, Jeaninne Nicole | ADDRESS ON FILE | | | | |
| 7890201 | Raaberg, Dorian Joseph | ADDRESS ON FILE | | | | |
| 7890202 | Raaberg, Andrew Scott | ADDRESS ON FILE | | | | |
| 7890203 | Quider, Sophia R. | ADDRESS ON FILE | | | | |
| 7890204 | Quider, Kevin J. | ADDRESS ON FILE | | | | |
| 7890205 | Quick, Roberta | ADDRESS ON FILE | | | | |
| 7890206 | Queen Nail Spa | ADDRESS ON FILE | | | | |
| 7890207 | Provost, Alexander James | ADDRESS ON FILE | | | | |
| 7890208 | Prince, Nicholas | ADDRESS ON FILE | | | | |
| 7890209 | Preston, Timothy Dwight | ADDRESS ON FILE | | | | |
| 7890210 | Preston, Sarah Victoria | ADDRESS ON FILE | | | | |
| 7890211 | Pounds, Graciela A. | ADDRESS ON FILE | | | | |
| 7890212 | Pounds, Christopher L. | ADDRESS ON FILE | | | | |
| 7890213 | Pounds, Anastacia M. | ADDRESS ON FILE | | | | |
| 7890214 | Potter, Samuel S | ADDRESS ON FILE | | | | |
| 7890215 | Potter, Keva Lynne Darlene | ADDRESS ON FILE | | | | |
| 7890216 | Piusz, Bonnie J. | ADDRESS ON FILE | | | | |
| 7890217 | Piazza, Joseph | ADDRESS ON FILE | | | | |
| 7890218 | Philbrick, Nancy H. | ADDRESS ON FILE | | | | |
| 7890219 | Perrone Family Trust, dated 2016 | ADDRESS ON FILE | | | | |
| 7890220 | Perrone, Richard Joseph | ADDRESS ON FILE | | | | |
| 7890221 | Penaherrera, Sofia Veronica | ADDRESS ON FILE | | | | |
| 7890222 | Penaherrera, Jaime Ramiro | ADDRESS ON FILE | | | | |
| 7890223 | Penaherrera, Anton Sebastian | ADDRESS ON FILE | | | | |
| 7890224 | Pech, Lawrence Marion | ADDRESS ON FILE | | | | |
| 7890225 | Pearson, Irene Jeannette | ADDRESS ON FILE | | | | |
| 7890226 | Pearson, Devon Blaze | ADDRESS ON FILE | | | | |
| 7890227 | Pearson, Brian Thomas | ADDRESS ON FILE | | | | |
| 7890228 | Payne, James Leroy | ADDRESS ON FILE | | | | |
| 7890229 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | ADDRESS ON FILE | | | | |
| 7890230 | Patel, Kruti | ADDRESS ON FILE | | | | |
| 7890231 | Patel, Dineshkumar A. | ADDRESS ON FILE | | | | |
| 7890232 | Patel, Chiragkumar | ADDRESS ON FILE | | | | |
| 7890233 | Patel, Amit | ADDRESS ON FILE | | | | |
| 7890234 | Patel, Ambabahen D. | ADDRESS ON FILE | | | | |
| 7890235 | Patel, Aarohi | ADDRESS ON FILE | | | | |
| 7890236 | Passalacqua, Francine Maria | ADDRESS ON FILE | | | | |
| 7890237 | Parks, Allison | ADDRESS ON FILE | | | | |
| 7890238 | Paradise Tours LLC | ADDRESS ON FILE | | | | |
| 7890239 | Paradise, Marty | ADDRESS ON FILE | | | | |
| 7890240 | Pamela L. Benson Trust 1 | ADDRESS ON FILE | | | | |
| 7890241 | Paine, Sarah Lorene | ADDRESS ON FILE | | | | |
| 7890242 | Paige D Hendrix Living Trust, Dated August 26, 1992 | ADDRESS ON FILE | | | | |
| 7890243 | Osterlye-Collins, Heide Diane | ADDRESS ON FILE | | | | |
| 7890244 | Orszulak, Jacqueline Ann | ADDRESS ON FILE | | | | |
| 7890245 | Orlichenko, Sergey Vladimir | ADDRESS ON FILE | | | | |
| 7890246 | Olson, Linda Blaydon | ADDRESS ON FILE | | | | |
| 7890247 | Olson, Lawrence John | ADDRESS ON FILE | | | | |
| 7890248 | Olcese, Selah | ADDRESS ON FILE | | | | |
| 7890249 | Olcese, Richard | ADDRESS ON FILE | | | | |
| 7890250 | Olcese, Henry | ADDRESS ON FILE | | | | |
| 7890251 | Olcese, Elias | ADDRESS ON FILE | | | | |
| 7890252 | Olcese, Diana | ADDRESS ON FILE | | | | |
| 7890253 | Olcese, Ariana | ADDRESS ON FILE | | | | |
| 7890254 | Olcese, Annie | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890255 | Ochoa, Victor | ADDRESS ON FILE | | | | |
| 7890256 | Ochoa, Julia | ADDRESS ON FILE | | | | |
| 7890257 | Ochoa, Hector | ADDRESS ON FILE | | | | |
| 7890258 | Ochoa, Eulalia | ADDRESS ON FILE | | | | |
| 7890259 | Norris, Roy | ADDRESS ON FILE | | | | |
| 7890260 | Nop, Loeup | ADDRESS ON FILE | | | | |
| 7890261 | Noonan, Sinead Marie | ADDRESS ON FILE | | | | |
| 7890262 | Nielson, Vivien Ursa | ADDRESS ON FILE | | | | |
| 7890263 | Nielson, Oskar Lyden | ADDRESS ON FILE | | | | |
| 7890264 | Nielson, Daniel Scott | ADDRESS ON FILE | | | | |
| 7890265 | Nichols, Melinda | ADDRESS ON FILE | | | | |
| 7890266 | Nichols, Mark Lee | ADDRESS ON FILE | | | | |
| 7890267 | Nicholls, Maya Grace | ADDRESS ON FILE | | | | |
| 7890268 | Newman, Jason Cory | ADDRESS ON FILE | | | | |
| 7890269 | Nessinger, Vivianna | ADDRESS ON FILE | | | | |
| 7890270 | Nessinger, Ed | ADDRESS ON FILE | | | | |
| 7890271 | Nelson, Wendy M. | ADDRESS ON FILE | | | | |
| 7890272 | Nelson, Tina Marie | ADDRESS ON FILE | | | | |
| 7890273 | Nelson, Shay Kimberley | ADDRESS ON FILE | | | | |
| 7890274 | Nelson, Rachel M. | ADDRESS ON FILE | | | | |
| 7890275 | Nelson, Joseph Alexander | ADDRESS ON FILE | | | | |
| 7890276 | Nelson, Aaron | ADDRESS ON FILE | | | | |
| 7890277 | Neduchal, Gloria | ADDRESS ON FILE | | | | |
| 7890278 | Naumer, Holland | ADDRESS ON FILE | | | | |
| 7890279 | Natemeyer, Darren | ADDRESS ON FILE | | | | |
| 7890280 | Murray-Sales, Lisa Marin | ADDRESS ON FILE | | | | |
| 7890281 | Murillo Family Trust | ADDRESS ON FILE | | | | |
| 7890282 | Murillo, Oralee Rey | ADDRESS ON FILE | | | | |
| 7890283 | Murillo, Mark Rainier | ADDRESS ON FILE | | | | |
| 7890284 | Murad, Natale | ADDRESS ON FILE | | | | |
| 7890285 | Moyes, Robert | ADDRESS ON FILE | | | | |
| 7890286 | Morgan, Robert | ADDRESS ON FILE | | | | |
| 7890287 | Moore, Timothy Irwin | ADDRESS ON FILE | | | | |
| 7890288 | Moore, Stephen David | ADDRESS ON FILE | | | | |
| 7890289 | Moore, Arunee | ADDRESS ON FILE | | | | |
| 7890290 | Montgomery, Terrence Patrick | ADDRESS ON FILE | | | | |
| 7890291 | Montgomery, Kathleen Regina | ADDRESS ON FILE | | | | |
| 7890292 | Moniz, Liliana | ADDRESS ON FILE | | | | |
| 7890293 | Mitchell, Jason Samuel | ADDRESS ON FILE | | | | |
| 7890294 | Mitchell, Irene | ADDRESS ON FILE | | | | |
| 7890295 | Minor, Kevin | ADDRESS ON FILE | | | | |
| 7890296 | Minor, Keviette S | ADDRESS ON FILE | | | | |
| 7890297 | Minor, Kavon E | ADDRESS ON FILE | | | | |
| 7890298 | Minor, Evette F. | ADDRESS ON FILE | | | | |
| 7890299 | Minor, Cortunay F | ADDRESS ON FILE | | | | |
| 7890300 | Minor, Cortez L | ADDRESS ON FILE | | | | |
| 7890301 | Mills, Hilary Hess | ADDRESS ON FILE | | | | |
| 7890302 | Mills, Camden Alexander | ADDRESS ON FILE | | | | |
| 7890303 | Mills, Brian Wade | ADDRESS ON FILE | | | | |
| 7890304 | Mills, Abigail Nora | ADDRESS ON FILE | | | | |
| 7890305 | Meyer, Sarah Rachael | ADDRESS ON FILE | | | | |
| 7890306 | Mendonca, Shelby | ADDRESS ON FILE | | | | |
| 7890307 | Melvin and Claudine Campbell Living Trust | ADDRESS ON FILE | | | | |
| 7890308 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | ADDRESS ON FILE | | | | |
| 7890309 | McQuarrie, Jesse Barclay | ADDRESS ON FILE | | | | |
| 7890310 | McKey, Delores | ADDRESS ON FILE | | | | |
| 7890311 | McFarlane, Randall | ADDRESS ON FILE | | | | |
| 7890312 | McFarlane, Kimberly | ADDRESS ON FILE | | | | |
| 7890313 | McDermott, Erin | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 148
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890314 | McCulloch, Michael Thomas | ADDRESS ON FILE | | | | |
| 7890315 | McCulloch, Barbara A | ADDRESS ON FILE | | | | |
| 7890316 | McCormick, Michael (D) | ADDRESS ON FILE | | | | |
| 7890317 | McConnell, Kylie E. | ADDRESS ON FILE | | | | |
| 7890318 | McConnell, Kaden J. | ADDRESS ON FILE | | | | |
| 7890319 | McConnell, Jason D. | ADDRESS ON FILE | | | | |
| 7890320 | McConnell, Heather G. | ADDRESS ON FILE | | | | |
| 7890321 | McClintick, Dennis Lee | ADDRESS ON FILE | | | | |
| 7890322 | McCarthy and Taylor General Partnership | ADDRESS ON FILE | | | | |
| 7890323 | McCarthy, Sarah | ADDRESS ON FILE | | | | |
| 7890324 | McCarthy, Kathryn Chapman Sparks | ADDRESS ON FILE | | | | |
| 7890325 | McCarthy, James W. | ADDRESS ON FILE | | | | |
| 7890326 | McCaffrey, Patricia Ann | ADDRESS ON FILE | | | | |
| 7890327 | Mayshark, Yvonne Marie | ADDRESS ON FILE | | | | |
| 7890328 | Mayshark, Krishna Rasa | ADDRESS ON FILE | | | | |
| 7890329 | Mataele, Sosaia Kalanihuli | ADDRESS ON FILE | | | | |
| 7890330 | Masarweh, Mathew | ADDRESS ON FILE | | | | |
| 7890331 | Masarweh, Isabella | ADDRESS ON FILE | | | | |
| 7890332 | Masarweh, Abraham | ADDRESS ON FILE | | | | |
| 7890333 | Martinez, Vanessa Michelle | ADDRESS ON FILE | | | | |
| 7890334 | Martinez, Stephanie | ADDRESS ON FILE | | | | |
| 7890335 | Martinez, Marina | ADDRESS ON FILE | | | | |
| 7890336 | Martinez, Julian | ADDRESS ON FILE | | | | |
| 7890337 | Martinez, Jose Leonel | ADDRESS ON FILE | | | | |
| 7890338 | Martinez, Jr., Carlos Damian | ADDRESS ON FILE | | | | |
| 7890339 | Martinez, Alexia Aaliyah | ADDRESS ON FILE | | | | |
| 7890340 | Mark and Melinda Living Trust | ADDRESS ON FILE | | | | |
| 7890341 | Matus, Ana Lety | ADDRESS ON FILE | | | | |
| 7890342 | Manolian, Tara Kae | ADDRESS ON FILE | | | | |
| 7890343 | Manolian, John A. | ADDRESS ON FILE | | | | |
| 7890344 | Manolian, Harrison F. | ADDRESS ON FILE | | | | |
| 7890345 | Malmstead, Talula | ADDRESS ON FILE | | | | |
| 7890346 | Malmstead, Cruz | ADDRESS ON FILE | | | | |
| 7890347 | Malmstead, Bruce | ADDRESS ON FILE | | | | |
| 7890348 | Magana, Cindy Lorranine | ADDRESS ON FILE | | | | |
| 7890349 | Machmuller, Eli | ADDRESS ON FILE | | | | |
| 7890350 | Machen, Debra Lynn | ADDRESS ON FILE | | | | |
| 7890351 | Machen, David Arnold | ADDRESS ON FILE | | | | |
| 7890352 | M.S Torun Ranch, Inc | ADDRESS ON FILE | | | | |
| 7890353 | Lutz Trust | ADDRESS ON FILE | | | | |
| 7890354 | Lutz, Josephine Marie | ADDRESS ON FILE | | | | |
| 7890355 | Lukezic, Katherine Theresa | ADDRESS ON FILE | | | | |
| 7890356 | Luke, Henry | ADDRESS ON FILE | | | | |
| 7890357 | Luke, Allyssa M. | ADDRESS ON FILE | | | | |
| 7890358 | Lueck, Sofia | ADDRESS ON FILE | | | | |
| 7890359 | Lueck, Robert J. | ADDRESS ON FILE | | | | |
| 7890360 | Loxley, Willem Joseph | ADDRESS ON FILE | | | | |
| 7890361 | Loxley, Robert Reinhardt | ADDRESS ON FILE | | | | |
| 7890362 | Loxley, Emine | ADDRESS ON FILE | | | | |
| 7890363 | Loxley, Cameron Lea | ADDRESS ON FILE | | | | |
| 7890364 | Loxley, Alex Ann | ADDRESS ON FILE | | | | |
| 7890365 | Lowrie, Tamera Evangeline | ADDRESS ON FILE | | | | |
| 7890366 | Loveland, Laura Elizabeth | ADDRESS ON FILE | | | | |
| 7890367 | Loveland, Eugene Wade | ADDRESS ON FILE | | | | |
| 7890368 | Lopez, Ava JuneMeng | ADDRESS ON FILE | | | | |
| 7890369 | Lopez, Andrew Scott | ADDRESS ON FILE | | | | |
| 7890370 | Lopez, Anahi | ADDRESS ON FILE | | | | |
| 7890371 | Lopez, Addison Michelle | ADDRESS ON FILE | | | | |
| 7890372 | Long, Jack Dean | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890373 | Long, Darlene Marie | ADDRESS ON FILE | | | | |
| 7890374 | Lockhart, Trenton Patrick Allen | ADDRESS ON FILE | | | | |
| 7890375 | Lockhart, James Garrett | ADDRESS ON FILE | | | | |
| 7890376 | Lockhart, Hope Erin | ADDRESS ON FILE | | | | |
| 7890377 | Lockhart, Amber Duncan | ADDRESS ON FILE | | | | |
| 7890378 | Locatelli, Ronald G. | ADDRESS ON FILE | | | | |
| 7890379 | Locatelli, Cheryl L. | ADDRESS ON FILE | | | | |
| 7890380 | Livingston, Shelton Rain | ADDRESS ON FILE | | | | |
| 7890381 | Linderman, Michelle Leigh | ADDRESS ON FILE | | | | |
| 7890382 | Linda L Rheault - Garcia Trust dated December 18, 2007 | ADDRESS ON FILE | | | | |
| 7890383 | Lighthouse Caregivers | ADDRESS ON FILE | | | | |
| 7890384 | Ligeti, Agnes | ADDRESS ON FILE | | | | |
| 7890385 | Leal, Kay Lynn | ADDRESS ON FILE | | | | |
| 7890386 | Leal, David Marshall | ADDRESS ON FILE | | | | |
| 7890387 | Lawrence, Marina Alex | ADDRESS ON FILE | | | | |
| 7890388 | Larsen, Julie Marie | ADDRESS ON FILE | | | | |
| 7890389 | Landi, Emma | ADDRESS ON FILE | | | | |
| 7890390 | Lal, Shareen Lata | ADDRESS ON FILE | | | | |
| 7890391 | Lal, David Arun | ADDRESS ON FILE | | | | |
| 7890392 | Kwan, William | ADDRESS ON FILE | | | | |
| 7890393 | Kwan, Jennifer | ADDRESS ON FILE | | | | |
| 7890394 | Kwan, Brenda | ADDRESS ON FILE | | | | |
| 7890395 | Kwan, Audrey Wai Peng | ADDRESS ON FILE | | | | |
| 7890396 | Kurzfeld, Tayo | ADDRESS ON FILE | | | | |
| 7890397 | Kurzfeld, Jaden | ADDRESS ON FILE | | | | |
| 7890398 | Kurzfeld, David | ADDRESS ON FILE | | | | |
| 7890399 | The Kunio Hasebe Trust dated 8-25-2004 | ADDRESS ON FILE | | | | |
| 7890400 | Krause, Katherine | ADDRESS ON FILE | | | | |
| 7890401 | Krause, Bernard | ADDRESS ON FILE | | | | |
| 7890402 | Kozar, Frauka | ADDRESS ON FILE | | | | |
| 7890403 | Koutsouradis, Michail | ADDRESS ON FILE | | | | |
| 7890404 | Koutsouradis, Ariana Michelle | ADDRESS ON FILE | | | | |
| 7890405 | Knowles, Miles J M | ADDRESS ON FILE | | | | |
| 7890406 | Knowles, Caitlin | ADDRESS ON FILE | | | | |
| 7890407 | Kircher, Joan | ADDRESS ON FILE | | | | |
| 7890408 | Kershow, Donald Edward | ADDRESS ON FILE | | | | |
| 7890409 | Kerr, Walter Mathew | ADDRESS ON FILE | | | | |
| 7890410 | Kerr, Nidia Mercedes | ADDRESS ON FILE | | | | |
| 7890411 | Kerr, James Mathew | ADDRESS ON FILE | | | | |
| 7890412 | Keller, Stefan Hale | ADDRESS ON FILE | | | | |
| 7890413 | Keller, Jenness Marie | ADDRESS ON FILE | | | | |
| 7890414 | Keller, James Alan | ADDRESS ON FILE | | | | |
| 7890415 | Keegan, Sophia Madelyn | ADDRESS ON FILE | | | | |
| 7890416 | Keegan, Sarah Marie | ADDRESS ON FILE | | | | |
| 7890417 | Keegan, Mathew Scott | ADDRESS ON FILE | | | | |
| 7890418 | Keegan, Cole Carter | ADDRESS ON FILE | | | | |
| 7890419 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendm | ADDRESS ON FILE | | | | |
| 7890420 | Kaplan, Barton | ADDRESS ON FILE | | | | |
| 7890421 | Kang, Melania Mei-lan | ADDRESS ON FILE | | | | |
| 7890422 | Justin, Mary Angela | ADDRESS ON FILE | | | | |
| 7890423 | Judd, Sara | ADDRESS ON FILE | | | | |
| 7890424 | Judd, Frances Sue | ADDRESS ON FILE | | | | |
| 7890425 | Juarez, Oscar Romeo | ADDRESS ON FILE | | | | |
| 7890426 | Joyce, Marcella | ADDRESS ON FILE | | | | |
| 7890427 | Joyce, Krystal | ADDRESS ON FILE | | | | |
| 7890428 | Joslyn, Julia | ADDRESS ON FILE | | | | |
| 7890429 | Jones, Melissa Jane | ADDRESS ON FILE | | | | |
| 7890430 | Johnson, Michael | ADDRESS ON FILE | | | | |
| 7890431 | John N. and Maribeth Forsyth Trust | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890432 | John, Jordan Jacob | ADDRESS ON FILE | | | | |
| 7890433 | John, Coletta Marie | ADDRESS ON FILE | | | | |
| 7890434 | John, Adrian Nicholas | ADDRESS ON FILE | | | | |
| 7890435 | John, Adrian Irvin | ADDRESS ON FILE | | | | |
| 7890436 | Joanna's Nannies Wine Country | ADDRESS ON FILE | | | | |
| 7890437 | Jennings, Kristy R. | ADDRESS ON FILE | | | | |
| 7890438 | Jennings, Alfred T. | ADDRESS ON FILE | | | | |
| 7890439 | Jenkins, Dorothea | ADDRESS ON FILE | | | | |
| 7890440 | Schechter Family Rev Trust | ADDRESS ON FILE | | | | |
| 7890441 | The James Talley and Leona Talley Joint Living Trust | ADDRESS ON FILE | | | | |
| 7890442 | Ivey, Sig-Britt Anna | ADDRESS ON FILE | | | | |
| 7890443 | Ivey, Douglas Kent | ADDRESS ON FILE | | | | |
| 7890444 | Iannone, Melissa Isabell | ADDRESS ON FILE | | | | |
| 7890445 | Hyson, Lawrence | ADDRESS ON FILE | | | | |
| 7890446 | Humphrey, Carol | ADDRESS ON FILE | | | | |
| 7890447 | Huffman, Jerry Mathew | ADDRESS ON FILE | | | | |
| 7890448 | Huffman, John Mark | ADDRESS ON FILE | | | | |
| 7890449 | Howard, Thomas Milton | ADDRESS ON FILE | | | | |
| 7890450 | Houghton, Donald Clark | ADDRESS ON FILE | | | | |
| 7890451 | Holmstrom, Charles Stephen | ADDRESS ON FILE | | | | |
| 7890452 | Holland, Maya Ann | ADDRESS ON FILE | | | | |
| 7890453 | Hoffman, Peter J. | ADDRESS ON FILE | | | | |
| 7890454 | Herold, Stephen Francis | ADDRESS ON FILE | | | | |
| 7890455 | Hernandez, Maria Teresa | ADDRESS ON FILE | | | | |
| 7890456 | Hentz, Paul L. | ADDRESS ON FILE | | | | |
| 7890457 | Hendrix, Paige | ADDRESS ON FILE | | | | |
| 7890458 | Hayes, Michael | ADDRESS ON FILE | | | | |
| 7890459 | Hasebe, Kunio | ADDRESS ON FILE | | | | |
| 7890460 | Harrison, Jace M | ADDRESS ON FILE | | | | |
| 7890461 | Harris, Sean Maxwell | ADDRESS ON FILE | | | | |
| 7890462 | Harris, Michelle | ADDRESS ON FILE | | | | |
| 7890463 | Hardesty, Elizabeth Marie | ADDRESS ON FILE | | | | |
| 7890464 | Haraszti, Zsolt | ADDRESS ON FILE | | | | |
| 7890465 | Haraszti, Christopher L. | ADDRESS ON FILE | | | | |
| 7890466 | Haraszti, Alexandra J. | ADDRESS ON FILE | | | | |
| 7890467 | Hall, Lamar | ADDRESS ON FILE | | | | |
| 7890468 | Hale, Gail Ann | ADDRESS ON FILE | | | | |
| 7890469 | Halbur, Timothy | ADDRESS ON FILE | | | | |
| 7890470 | Halbur, David | ADDRESS ON FILE | | | | |
| 7890471 | Hakuoliching, Robin Kuuipo | ADDRESS ON FILE | | | | |
| 7890472 | Hadley, Travis J | ADDRESS ON FILE | | | | |
| 7890473 | Hadley, Sabrina M | ADDRESS ON FILE | | | | |
| 7890474 | Guyan, Lance | ADDRESS ON FILE | | | | |
| 7890475 | Guilhot, Daniel | ADDRESS ON FILE | | | | |
| 7890476 | Guilhot, Alexander | ADDRESS ON FILE | | | | |
| 7890477 | Guerrero, Tannya | ADDRESS ON FILE | | | | |
| 7890478 | Guerrero, Renato | ADDRESS ON FILE | | | | |
| 7890479 | Guerrero, Marcosmanuel | ADDRESS ON FILE | | | | |
| 7890480 | Guerrero, Marcos | ADDRESS ON FILE | | | | |
| 7890481 | Gross, Lloyd Richard | ADDRESS ON FILE | | | | |
| 7890482 | Griffen, Nick Alan | ADDRESS ON FILE | | | | |
| 7890483 | Griffen, Adin | ADDRESS ON FILE | | | | |
| 7890484 | Greene, Mark | ADDRESS ON FILE | | | | |
| 7890485 | Greene, Makoa Andres | ADDRESS ON FILE | | | | |
| 7890486 | Greene, Francesca A. | ADDRESS ON FILE | | | | |
| 7890487 | Greene, Alyjandra Sage | ADDRESS ON FILE | | | | |
| 7890488 | Graser, Gail Ryan | ADDRESS ON FILE | | | | |
| 7890489 | Graser, Eugene Toomey | ADDRESS ON FILE | | | | |
| 7890490 | Gordon, Shery | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890491 | Gordon, Mark R. | ADDRESS ON FILE | | | | |
| 7890492 | Gordon, Derek R. | ADDRESS ON FILE | | | | |
| 7890493 | Gordon, Amanda R. | ADDRESS ON FILE | | | | |
| 7890494 | Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 7890495 | Gilman, Shirlene Marie | ADDRESS ON FILE | | | | |
| 7890496 | Geroux, Paula Suzette | ADDRESS ON FILE | | | | |
| 7890497 | Geroux, Jalani Novelle | ADDRESS ON FILE | | | | |
| 7890498 | Garner, Tiffany R. | ADDRESS ON FILE | | | | |
| 7890499 | Garner, Jacob | ADDRESS ON FILE | | | | |
| 7890500 | Garcia-Simms, Linda N. | ADDRESS ON FILE | | | | |
| 7890501 | Garcia, Thomas Vincent | ADDRESS ON FILE | | | | |
| 7890502 | Garcia, Luis Flores | ADDRESS ON FILE | | | | |
| 7890503 | Garcia, Linda | ADDRESS ON FILE | | | | |
| 7890504 | Garcia, Darin | ADDRESS ON FILE | | | | |
| 7890505 | Garcia, Damaris | ADDRESS ON FILE | | | | |
| 7890506 | Garcia, Cristian | ADDRESS ON FILE | | | | |
| 7890507 | Garcia, Camila | ADDRESS ON FILE | | | | |
| 7890508 | Gaffield, Jacqueline | ADDRESS ON FILE | | | | |
| 7890509 | Gaffield, Christian Audrey | ADDRESS ON FILE | | | | |
| 7890510 | Fullmer, Valentine Lang | ADDRESS ON FILE | | | | |
| 7890511 | Fullmer, Mason Thompson | ADDRESS ON FILE | | | | |
| 7890512 | Fullmer, Jared Solomon | ADDRESS ON FILE | | | | |
| 7890513 | Fullmer, Christina Marie | ADDRESS ON FILE | | | | |
| 7890514 | Friedman, Jennifer Fern | ADDRESS ON FILE | | | | |
| 7890515 | Frey, Sofia Elena | ADDRESS ON FILE | | | | |
| 7890516 | Frey, Nathaniel Noyo | ADDRESS ON FILE | | | | |
| 7890517 | Frey, Maria Isabel | ADDRESS ON FILE | | | | |
| 7890518 | Frey, Julian Sebastian | ADDRESS ON FILE | | | | |
| 7890519 | Freeman, Mark S. | ADDRESS ON FILE | | | | |
| 7890520 | Freedman, Marlene B. | ADDRESS ON FILE | | | | |
| 7890521 | Freedman, Gary L. | ADDRESS ON FILE | | | | |
| 7890522 | Frausto, Brandon Garrett | ADDRESS ON FILE | | | | |
| 7890523 | Frausto, Alexis F | ADDRESS ON FILE | | | | |
| 7890524 | Forsyth, Maribeth Fonley | ADDRESS ON FILE | | | | |
| 7890525 | Forsyth, John Norton | ADDRESS ON FILE | | | | |
| 7890526 | FOC Corporation | ADDRESS ON FILE | | | | |
| 7890527 | Flores, Yazmin | ADDRESS ON FILE | | | | |
| 7890528 | Flores, Emily Ellen | ADDRESS ON FILE | | | | |
| 7890529 | Flores, Eduardo Aldama | ADDRESS ON FILE | | | | |
| 7890530 | Fleming, Josephine Anne | ADDRESS ON FILE | | | | |
| 7890531 | Fiori, Susan M. | ADDRESS ON FILE | | | | |
| 7890532 | Fiori, George Anthony | ADDRESS ON FILE | | | | |
| 7890533 | Finn III, James Crampton | ADDRESS ON FILE | | | | |
| 7890534 | Faris, Stephen Ray | ADDRESS ON FILE | | | | |
| 7890535 | Faris, Karen Marie | ADDRESS ON FILE | | | | |
| 7890536 | Farias, Luis Alfonso | ADDRESS ON FILE | | | | |
| 7890537 | Farfan, Jessica | ADDRESS ON FILE | | | | |
| 7890538 | Farah, Rickie Emily | ADDRESS ON FILE | | | | |
| 7890539 | Eugenio, Gemma Deocampo | ADDRESS ON FILE | | | | |
| 7890540 | Eugenio, Christian | ADDRESS ON FILE | | | | |
| 7890541 | Eugenio, Ariel Joseph | ADDRESS ON FILE | | | | |
| 7890542 | Eugenio, Annelise Margaret | ADDRESS ON FILE | | | | |
| 7890543 | Eugenio, Alymar Reuben | ADDRESS ON FILE | | | | |
| 7890544 | Eschenberg, Vance E | ADDRESS ON FILE | | | | |
| 7890545 | Ervin, Dorothy J. | ADDRESS ON FILE | | | | |
| 7890546 | Eric J Riddell and Christy J Riddell Revocable Trust | ADDRESS ON FILE | | | | |
| 7890547 | Ellis, Pete Justin | ADDRESS ON FILE | | | | |
| 7890548 | Elliott, Carolyn | ADDRESS ON FILE | | | | |
| 7890549 | Elhadidi, Vanessa Louise | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 152 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890550 | Elhadidi, Kareem Sherif | ADDRESS ON FILE | | | | |
| 7890551 | Edward J. Venturi Family Trust | ADDRESS ON FILE | | | | |
| 7890552 | Edney, Mellissa | ADDRESS ON FILE | | | | |
| 7890553 | Edney, David | ADDRESS ON FILE | | | | |
| 7890554 | Edney, Charlotte | ADDRESS ON FILE | | | | |
| 7890555 | Ealey, Thomas Henry | ADDRESS ON FILE | | | | |
| 7890556 | Ealey, Judith Jane | ADDRESS ON FILE | | | | |
| 7890557 | Duncan, Clyde Allen | ADDRESS ON FILE | | | | |
| 7890558 | Duncan, Christine Renee | ADDRESS ON FILE | | | | |
| 7890559 | Dunbar, Shaye | ADDRESS ON FILE | | | | |
| 7890560 | Dunbar, Kelly D. | ADDRESS ON FILE | | | | |
| 7890561 | Dunbar, Emma | ADDRESS ON FILE | | | | |
| 7890562 | Dunbar, Blake Addison | ADDRESS ON FILE | | | | |
| 7890563 | Duenas, Alicia I. | ADDRESS ON FILE | | | | |
| 7890564 | Dorsey, Pamala Ann | ADDRESS ON FILE | | | | |
| 7890565 | Dorfer, Roger Derrick | ADDRESS ON FILE | | | | |
| 7890566 | Dorfer, Nickolas James | ADDRESS ON FILE | | | | |
| 7890567 | Dodd, Jessica Ann | ADDRESS ON FILE | | | | |
| 7890568 | Dille, Stephen Dale | ADDRESS ON FILE | | | | |
| 7890569 | Diehl, Keith Charles | ADDRESS ON FILE | | | | |
| 7890570 | Dickinson, Steven | ADDRESS ON FILE | | | | |
| 7890571 | Deroux, Louis Benigno | ADDRESS ON FILE | | | | |
| 7890572 | Deocampo, Michelle Doromal | ADDRESS ON FILE | | | | |
| 7890573 | Dellenback, Shirley Jean | ADDRESS ON FILE | | | | |
| 7890574 | Defluri-Geroux, Areya Nisha | ADDRESS ON FILE | | | | |
| 7890575 | DeFluri, Mark Anthony | ADDRESS ON FILE | | | | |
| 7890576 | De Los Santos, Tannia | ADDRESS ON FILE | | | | |
| 7890577 | De Los Santos, Omar | ADDRESS ON FILE | | | | |
| 7890578 | De los Santos, Jose | ADDRESS ON FILE | | | | |
| 7890579 | De Los Santos, Eminol | ADDRESS ON FILE | | | | |
| 7890580 | Davis, Janet | ADDRESS ON FILE | | | | |
| 7890581 | Daly, Justin James | ADDRESS ON FILE | | | | |
| 7890582 | Daly, Dominic James | ADDRESS ON FILE | | | | |
| 7890583 | Daly, Carmella Elizabeth | ADDRESS ON FILE | | | | |
| 7890584 | Kennedy Dale C Trust | ADDRESS ON FILE | | | | |
| 7890585 | Cuevas, Aida | ADDRESS ON FILE | | | | |
| 7890586 | Crowley, Cathleen E. | ADDRESS ON FILE | | | | |
| 7890587 | Cronin, Charles M. | ADDRESS ON FILE | | | | |
| 7890588 | Cricklewood Restaurant | ADDRESS ON FILE | | | | |
| 7890589 | Crew, Timmy | ADDRESS ON FILE | | | | |
| 7890590 | Cowan, Gina | ADDRESS ON FILE | | | | |
| 7890591 | Corwin, Lisa Marie | ADDRESS ON FILE | | | | |
| 7890592 | Corwin, Lincoln A | ADDRESS ON FILE | | | | |
| 7890593 | Corwin, Julian Alexander | ADDRESS ON FILE | | | | |
| 7890594 | Corpuz, Sara Nicole | ADDRESS ON FILE | | | | |
| 7890595 | Copeland, Cynthia May | ADDRESS ON FILE | | | | |
| 7890596 | Contreras, Moriah | ADDRESS ON FILE | | | | |
| 7890597 | Contreras, Edward S. | ADDRESS ON FILE | | | | |
| 7890598 | Coly, Seynabou Ndaiye | ADDRESS ON FILE | | | | |
| 7890599 | Coly, Djagofote Apakena | ADDRESS ON FILE | | | | |
| 7890600 | Coly, Atium Bakyne | ADDRESS ON FILE | | | | |
| 7890601 | Collins, Carl Edmund | ADDRESS ON FILE | | | | |
| 7890602 | Colen, Teresa Lynn | ADDRESS ON FILE | | | | |
| 7890603 | Colbrandt Family Trust | ADDRESS ON FILE | | | | |
| 7890604 | Colbrandt, Irwin Todd | ADDRESS ON FILE | | | | |
| 7890605 | Colbrandt, Conrad Dean | ADDRESS ON FILE | | | | |
| 7890606 | Coel, Charles Herbert | ADDRESS ON FILE | | | | |
| 7890607 | Cocks, Emily Anne | ADDRESS ON FILE | | | | |
| 7890608 | Clark, Gertrude | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 153 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890609 | Clark, Dennis | ADDRESS ON FILE | | | | |
| 7890610 | Chin, Warren | ADDRESS ON FILE | | | | |
| 7890611 | Chey, Molyta | ADDRESS ON FILE | | | | |
| 7890612 | Chandler, Jamison Arlo | ADDRESS ON FILE | | | | |
| 7890613 | Chandler, Elan Moya Louise | ADDRESS ON FILE | | | | |
| 7890614 | Cervenka, Claudia Suzanne | ADDRESS ON FILE | | | | |
| 7890615 | Catalbas, Ece | ADDRESS ON FILE | | | | |
| 7890616 | Castillo, Jesus | ADDRESS ON FILE | | | | |
| 7890617 | Castillo, Geovani Daniel | ADDRESS ON FILE | | | | |
| 7890618 | Cast, Reyes | ADDRESS ON FILE | | | | |
| 7890619 | Cast, John Jeffery | ADDRESS ON FILE | | | | |
| 7890620 | Carsten, Mark | ADDRESS ON FILE | | | | |
| 7890621 | Carsten, Marcy | ADDRESS ON FILE | | | | |
| 7890622 | Carroll, Teresa Louise | ADDRESS ON FILE | | | | |
| 7890623 | Carrasco-Aldoney, Alicia | ADDRESS ON FILE | | | | |
| 7890624 | Carlston, Michael Gene | ADDRESS ON FILE | | | | |
| 7890625 | Carlston, Melanie Jill | ADDRESS ON FILE | | | | |
| 7890626 | Carlenzoli, Leroy Edward | ADDRESS ON FILE | | | | |
| 7890627 | Carlenzoli, Carol Loretta | ADDRESS ON FILE | | | | |
| 7890628 | Cardenas, Marilyn Pantoja | ADDRESS ON FILE | | | | |
| 7890629 | Cardenas, Estefany Pantoja | ADDRESS ON FILE | | | | |
| 7890630 | Cardenas, Cecilia | ADDRESS ON FILE | | | | |
| 7890631 | Canovas, Vladimir | ADDRESS ON FILE | | | | |
| 7890632 | Canovas, Tamara | ADDRESS ON FILE | | | | |
| 7890633 | Canovas, Michael | ADDRESS ON FILE | | | | |
| 7890634 | Canovas, George | ADDRESS ON FILE | | | | |
| 7890635 | Canovas, Alexander | ADDRESS ON FILE | | | | |
| 7890636 | Cannon, Stephen Michael | ADDRESS ON FILE | | | | |
| 7890637 | Campbell, Melvin | ADDRESS ON FILE | | | | |
| 7890638 | Campbell, Claudine F. | ADDRESS ON FILE | | | | |
| 7890639 | Cacy, Soraya Tatiana | ADDRESS ON FILE | | | | |
| 7890640 | Cacy, Nikko Brayden | ADDRESS ON FILE | | | | |
| 7890641 | Byers, Erica | ADDRESS ON FILE | | | | |
| 7890642 | Byers, Dacota | ADDRESS ON FILE | | | | |
| 7890643 | Burwell, Sophia Simone | ADDRESS ON FILE | | | | |
| 7890644 | Burwell, Katie Maria | ADDRESS ON FILE | | | | |
| 7890645 | Burwell, Jacob Louis | ADDRESS ON FILE | | | | |
| 7890646 | Burwell, Isabelle Cynthia | ADDRESS ON FILE | | | | |
| 7890647 | Burnett, Iris Marie | ADDRESS ON FILE | | | | |
| 7890648 | Burke, Brenda Lee | ADDRESS ON FILE | | | | |
| 7890649 | Bryan, Lowell | ADDRESS ON FILE | | | | |
| 7890650 | Bruno, Patricia Ann | ADDRESS ON FILE | | | | |
| 7890651 | Brunner, Jade Isabella | ADDRESS ON FILE | | | | |
| 7890652 | Brown, Travis | ADDRESS ON FILE | | | | |
| 7890653 | Brown, Desiree Nicollette | ADDRESS ON FILE | | | | |
| 7890654 | Brogger, Frederick C. | ADDRESS ON FILE | | | | |
| 7890655 | Brogger, Barbara Ann | ADDRESS ON FILE | | | | |
| 7890656 | Briese, Joanna Lee | ADDRESS ON FILE | | | | |
| 7890657 | Brick, Marsha | ADDRESS ON FILE | | | | |
| 7890658 | Bosco, Stephanie M. | ADDRESS ON FILE | | | | |
| 7890659 | Bosco, Nino A | ADDRESS ON FILE | | | | |
| 7890660 | Bommarito, Grace (D) | ADDRESS ON FILE | | | | |
| 7890661 | Bjornstad 2006 Living Trust | ADDRESS ON FILE | | | | |
| 7890662 | Bjornstad, Fredrik (D) | ADDRESS ON FILE | | | | |
| 7890663 | Bjornstad, Barbara | ADDRESS ON FILE | | | | |
| 7890664 | Bishop, Hennesse | ADDRESS ON FILE | | | | |
| 7890665 | Biagi, Lisa Anne | ADDRESS ON FILE | | | | |
| 7890666 | Berry, Matthew Andrew | ADDRESS ON FILE | | | | |
| 7890667 | Berry, Brittnee Cherie | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890668 | The Bernard & Katherine Krause Living Trust, 2011 | ADDRESS ON FILE | | | | |
| 7890669 | Bernal, Iris Lissette | ADDRESS ON FILE | | | | |
| 7890670 | Berg, Trinity Nicole | ADDRESS ON FILE | | | | |
| 7890671 | Berg, Tori Anne | ADDRESS ON FILE | | | | |
| 7890672 | Berg, Alan Pierce | ADDRESS ON FILE | | | | |
| 7890673 | Benson, Pamela Louise | ADDRESS ON FILE | | | | |
| 7890674 | Benback Sr, John Louis | ADDRESS ON FILE | | | | |
| 7890675 | Sheth, Pravinaben Bhadrakumar | ADDRESS ON FILE | | | | |
| 7890676 | Belliveau, Nicolas Collin | ADDRESS ON FILE | | | | |
| 7890677 | Belliveau, Lincoln Rey | ADDRESS ON FILE | | | | |
| 7890678 | Belliveau, Alyssa Klarke | ADDRESS ON FILE | | | | |
| 7890679 | Bazzano, Sebastian C | ADDRESS ON FILE | | | | |
| 7890680 | Bazzano, Peter M | ADDRESS ON FILE | | | | |
| 7890681 | Bazzano, Lillian Marie | ADDRESS ON FILE | | | | |
| 7890682 | Bazzano, Elijah M | ADDRESS ON FILE | | | | |
| 7890683 | Batemon, Edward Guy | ADDRESS ON FILE | | | | |
| 7890684 | Barwick, Gerald Daniel | ADDRESS ON FILE | | | | |
| 7890685 | Barlow, Carleone | ADDRESS ON FILE | | | | |
| 7890686 | Barbata, Joseph | ADDRESS ON FILE | | | | |
| 7890687 | Barajas, Magdalena | ADDRESS ON FILE | | | | |
| 7890688 | Ballesteros, Maria E. | ADDRESS ON FILE | | | | |
| 7890689 | Ballesteros, Jose V. | ADDRESS ON FILE | | | | |
| 7890690 | Ballantine-Elliott, Jillian Marie | ADDRESS ON FILE | | | | |
| 7890691 | Ballantine, Dolores Alice | ADDRESS ON FILE | | | | |
| 7890692 | Baker - Kang, Noah | ADDRESS ON FILE | | | | |
| 7890693 | Baker-Kang, Laural | ADDRESS ON FILE | | | | |
| 7890694 | Baker, Steven Michael | ADDRESS ON FILE | | | | |
| 7890695 | Baker, Robert Wesley | ADDRESS ON FILE | | | | |
| 7890696 | Bailie, Yunuenn Hidalgo | ADDRESS ON FILE | | | | |
| 7890697 | Bailie, Maya Yunuenn | ADDRESS ON FILE | | | | |
| 7890698 | Bailie, Keelan Hunt | ADDRESS ON FILE | | | | |
| 7890699 | Bailie, Jordan Elizabeth | ADDRESS ON FILE | | | | |
| 7890700 | Bailie IV, Gilbert Hunt | ADDRESS ON FILE | | | | |
| 7890701 | Bachman, Melinda | ADDRESS ON FILE | | | | |
| 7890702 | Arriaga, Hilary | ADDRESS ON FILE | | | | |
| 7890703 | Arriaga, Henry R | ADDRESS ON FILE | | | | |
| 7890704 | Arriaga, Athena | ADDRESS ON FILE | | | | |
| 7890705 | Arnold, Angel Melissa | ADDRESS ON FILE | | | | |
| 7890706 | Antonioni, London Ava | ADDRESS ON FILE | | | | |
| 7890707 | Antonioni, Dario Cesar | ADDRESS ON FILE | | | | |
| 7890708 | Antonioni, Arden Sky | ADDRESS ON FILE | | | | |
| 7890709 | Antonich, Angelique Andree Guilhot | ADDRESS ON FILE | | | | |
| 7890710 | Anthony Sarto 2010 Family Trust | ADDRESS ON FILE | | | | |
| 7890711 | Anderson-Toth, Berkeley A. | ADDRESS ON FILE | | | | |
| 7890712 | Anderson, Matthew | ADDRESS ON FILE | | | | |
| 7890713 | Anderson, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7890714 | Amlin, Paul Brian | ADDRESS ON FILE | | | | |
| 7890715 | Alviso, Frankie Stephan | ADDRESS ON FILE | | | | |
| 7890716 | Alviso, Frankie Sanchez | ADDRESS ON FILE | | | | |
| 7890717 | Alviso, Fabian Sebastian | ADDRESS ON FILE | | | | |
| 7890718 | Alrehani, Tareq | ADDRESS ON FILE | | | | |
| 7890719 | Alrawi, Nadia | ADDRESS ON FILE | | | | |
| 7890720 | Allman, Andrea Mertelle | ADDRESS ON FILE | | | | |
| 7890721 | Albrecht, Tina Jean | ADDRESS ON FILE | | | | |
| 7890722 | Albrecht, Teri Lynn | ADDRESS ON FILE | | | | |
| 7890723 | Rummonds, Rylee Jean | ADDRESS ON FILE | | | | |
| 7890724 | Rummonds, Logan Newton | ADDRESS ON FILE | | | | |
| 7890725 | Akau, Kale | ADDRESS ON FILE | | | | |
| 7890726 | Aimaq, Mojib | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7890727 | Wilson, Christopher James | ADDRESS ON FILE | | | | |
| 7890728 | Weldy, Dennis James | ADDRESS ON FILE | | | | |
| 7890729 | Ubrun, Paul Henry | ADDRESS ON FILE | | | | |
| 7890730 | Ubrun, Elizabeth Ann | ADDRESS ON FILE | | | | |
| 7890731 | Porto, Leon Michael | ADDRESS ON FILE | | | | |
| 7890732 | Peddy, Bruce V. | ADDRESS ON FILE | | | | |
| 7890733 | Pearson, Vera K. | ADDRESS ON FILE | | | | |
| 7890734 | Moldovan, Richard Daniel | ADDRESS ON FILE | | | | |
| 7890735 | Miller, Mariah Sierra Theodora | ADDRESS ON FILE | | | | |
| 7890736 | Miller, Joan Marie | ADDRESS ON FILE | | | | |
| 7890737 | Marecak, Scott A. | ADDRESS ON FILE | | | | |
| 7890738 | Hoffmaster, William J. | ADDRESS ON FILE | | | | |
| 7890739 | Gregory, Robert K. | ADDRESS ON FILE | | | | |
| 7890740 | Hartsock, Carl M. (D) | ADDRESS ON FILE | | | | |
| 7890741 | The Carolyn J. Milet Revocable Trust | ADDRESS ON FILE | | | | |
| 7890742 | Milet, Carolyn Jean | ADDRESS ON FILE | | | | |
| 7890743 | Hendrix, Jonathan | ADDRESS ON FILE | | | | |
| 7890744 | Hamann, Viktoria Kathleen | ADDRESS ON FILE | | | | |
| 7890745 | Hamann, Thorsen Cole Jerome | ADDRESS ON FILE | | | | |
| 7890746 | Hamann, Erik Jergen Otto | ADDRESS ON FILE | | | | |
| 7890747 | Hamann, Erik Howard | ADDRESS ON FILE | | | | |
| 7890748 | Hamann, Austin James Hans | ADDRESS ON FILE | | | | |
| 7890749 | Tammy J. Ham Revocable Trust 2007 | ADDRESS ON FILE | | | | |
| 7890750 | Ham, Tammy J. | ADDRESS ON FILE | | | | |
| 7890751 | Hall, Rollin | ADDRESS ON FILE | | | | |
| 7890752 | Hall, Peggy Ann | ADDRESS ON FILE | | | | |
| 7890753 | Hall, Kevin | ADDRESS ON FILE | | | | |
| 7890754 | Hall, Keith | ADDRESS ON FILE | | | | |
| 7890755 | the Estate of Joey Ray Guillemin | ADDRESS ON FILE | | | | |
| 7890756 | Guillemin, Joy | ADDRESS ON FILE | | | | |
| 7890757 | Goulart, Floy Sarah Salyer | ADDRESS ON FILE | | | | |
| 7890758 | FLOY SARAH SALYER LIVING TRUST | ADDRESS ON FILE | | | | |
| 7890759 | Ziegler, Sonya Rose | ADDRESS ON FILE | | | | |
| 7890760 | Wuslich, Kristina Anne | ADDRESS ON FILE | | | | |
| 7890761 | Wilson, Rosemary | ADDRESS ON FILE | | | | |
| 7890762 | Wilson, Marianne | ADDRESS ON FILE | | | | |
| 7890763 | Wilson, Johnathan | ADDRESS ON FILE | | | | |
| 7890764 | Wenger, Michael Doug | ADDRESS ON FILE | | | | |
| 7890765 | Webb, Charles 'Ben' Benjamin | ADDRESS ON FILE | | | | |
| 7890766 | Small, Richard | ADDRESS ON FILE | | | | |
| 7890767 | Cordova Small Family Trust | ADDRESS ON FILE | | | | |
| 7890768 | Re, Michael Armand | ADDRESS ON FILE | | | | |
| 7890769 | Re, Armando Ruben | ADDRESS ON FILE | | | | |
| 7890770 | Phulps, Alan Covington | ADDRESS ON FILE | | | | |
| 7890771 | Newell, David Edward | ADDRESS ON FILE | | | | |
| 7890772 | Miller, Patrick Neal ('Pat') | ADDRESS ON FILE | | | | |
| 7890773 | Scobee, Craig (D) | ADDRESS ON FILE | | | | |
| 7890774 | Miley, Jr., Norman | ADDRESS ON FILE | | | | |
| 7890775 | Miley, Erin Gayle | ADDRESS ON FILE | | | | |
| 7890776 | McCarthy, Gregory | ADDRESS ON FILE | | | | |
| 7890777 | Lee, Janet H. | ADDRESS ON FILE | | | | |
| 7890778 | Lazzeri, Richard Jay | ADDRESS ON FILE | | | | |
| 7890779 | Lazzeri, Lillian Anne | ADDRESS ON FILE | | | | |
| 7890780 | dba Lazzeri Family Vineyards | ADDRESS ON FILE | | | | |
| 7890781 | Larsen, Jacqueline | ADDRESS ON FILE | | | | |
| 7890782 | Larsen, Gregory | ADDRESS ON FILE | | | | |
| 7890783 | Lakin, David K. | ADDRESS ON FILE | | | | |
| 7890784 | Lakin Knaus, William | ADDRESS ON FILE | | | | |
| 7890785 | Lakin Knaus, Sarah | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890786 | Lakin Knaus, Nicholas | ADDRESS ON FILE | | | | |
| 7890787 | Lakin Knaus, Michael | ADDRESS ON FILE | | | | |
| 7890788 | Lakin Knaus, David | ADDRESS ON FILE | | | | |
| 7890789 | Lakin Knaus, Clara | ADDRESS ON FILE | | | | |
| 7890790 | Knaus, Paul D. | ADDRESS ON FILE | | | | |
| 7890791 | Suffle, Jennifer | ADDRESS ON FILE | | | | |
| 7890792 | Housing Alternatives Inc. | ADDRESS ON FILE | | | | |
| 7890793 | Grant, Elva | ADDRESS ON FILE | | | | |
| 7890794 | Grant, David Dean | ADDRESS ON FILE | | | | |
| 7890795 | Grant, Brian | ADDRESS ON FILE | | | | |
| 7890796 | Copello Square, LP | ADDRESS ON FILE | | | | |
| 7890797 | Benton, Ed | ADDRESS ON FILE | | | | |
| 7890798 | M. Scott and Phyllis Diane Heliotes Trust | ADDRESS ON FILE | | | | |
| 7890799 | Heliotes, Phyllis Diane | ADDRESS ON FILE | | | | |
| 7890800 | Heliotes, M. Scott | ADDRESS ON FILE | | | | |
| 7890801 | Guyan, Owen | ADDRESS ON FILE | | | | |
| 7890802 | The Grant 2011 Family Estate Plan | ADDRESS ON FILE | | | | |
| 7890803 | Grant, Pamela Anne | ADDRESS ON FILE | | | | |
| 7890804 | Grant, Gary Richard | ADDRESS ON FILE | | | | |
| 7890805 | Grant, Daisy Verna | ADDRESS ON FILE | | | | |
| 7890806 | G&P Grant 2011 Family Trust | ADDRESS ON FILE | | | | |
| 7890807 | Carson-Romano, Connie Jo | ADDRESS ON FILE | | | | |
| 7890808 | Cambra, Nicole | ADDRESS ON FILE | | | | |
| 7890809 | Cambra, Joseph Louis | ADDRESS ON FILE | | | | |
| 7890810 | Cambra, Cayson Russell | ADDRESS ON FILE | | | | |
| 7890811 | Cambra, Bently Rose | ADDRESS ON FILE | | | | |
| 7890812 | Bainard, Jamie D. | ADDRESS ON FILE | | | | |
| 7890813 | Quiroz, Cecilia | ADDRESS ON FILE | | | | |
| 7890814 | Akhtar, Jahan Z. | ADDRESS ON FILE | | | | |
| 7890815 | Yetter, Eula | ADDRESS ON FILE | | | | |
| 7890816 | the Daniel W. Singer Separate Property Trust | ADDRESS ON FILE | | | | |
| 7890817 | Singer, Daniel William | ADDRESS ON FILE | | | | |
| 7890818 | Sandoval, Cierra Jean | ADDRESS ON FILE | | | | |
| 7890819 | Sweet Corn Properties LLC | ADDRESS ON FILE | | | | |
| 7890820 | Agoncillo, Priscilla Ciubal | ADDRESS ON FILE | | | | |
| 7890821 | Ray, Stanley Joseph | ADDRESS ON FILE | | | | |
| 7890822 | THE LIFE ESTATE OF OCTAVIA HUNTLY | ADDRESS ON FILE | | | | |
| 7890823 | Ray, Octavia Renee | ADDRESS ON FILE | | | | |
| 7890824 | Ray, Joe | ADDRESS ON FILE | | | | |
| 7890825 | Price, Chablee Nicole | ADDRESS ON FILE | | | | |
| 7890826 | Pratt, Andrew Macfarlane | ADDRESS ON FILE | | | | |
| 7890827 | McMurtry, Judy Alison | ADDRESS ON FILE | | | | |
| 7890828 | Porto, Lily Rose | ADDRESS ON FILE | | | | |
| 7890829 | Jesus, Parisah | ADDRESS ON FILE | | | | |
| 7890830 | Jesus, Daniel | ADDRESS ON FILE | | | | |
| 7890831 | Fassett, Tiffany Elizabeth | ADDRESS ON FILE | | | | |
| 7890832 | Howry, Tiffany Marie | ADDRESS ON FILE | | | | |
| 7890833 | The Living Trust of Kathleen A. Harding | ADDRESS ON FILE | | | | |
| 7890834 | Plunkett, Tim Joe | ADDRESS ON FILE | | | | |
| 7890835 | Harding, Kathleen Ann | ADDRESS ON FILE | | | | |
| 7890836 | Green, Camille Suzanne | ADDRESS ON FILE | | | | |
| 7890837 | Ervin, Ronald William ('Ron') | ADDRESS ON FILE | | | | |
| 7890838 | Ervin, Kelly Ann | ADDRESS ON FILE | | | | |
| 7890839 | Eastridge, Paul Lawrence | ADDRESS ON FILE | | | | |
| 7890840 | Eastridge, Jean Rene Chipman | ADDRESS ON FILE | | | | |
| 7890841 | DeCriscio, Kimberly Deane | ADDRESS ON FILE | | | | |
| 7890842 | Cowen, Shannon Kathleen | ADDRESS ON FILE | | | | |
| 7890843 | Cowen, Michael Brian | ADDRESS ON FILE | | | | |
| 7890844 | Cowen, Justice Lamar | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 157
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890845 | Closs, Susan Megan | ADDRESS ON FILE | | | | |
| 7890846 | The Clyde M. Chapman Jr. Living Trust | ADDRESS ON FILE | | | | |
| 7890847 | McSweeney, Anne Shirley | ADDRESS ON FILE | | | | |
| 7890848 | Chapman, Jr., Clyde Macon | ADDRESS ON FILE | | | | |
| 7890849 | Chapman, Barbara Joan | ADDRESS ON FILE | | | | |
| 7890850 | Gage, Thomas Greyson | ADDRESS ON FILE | | | | |
| 7890851 | Gage, Nikolas Alexzander | ADDRESS ON FILE | | | | |
| 7890852 | Gage, Levi Aaron | ADDRESS ON FILE | | | | |
| 7890853 | Butler, Amber Shandi | ADDRESS ON FILE | | | | |
| 7890854 | The Brown Recovable Trust, with Donald M. Brown, Trustee and Jill C. Brown, Tr | ADDRESS ON FILE | | | | |
| 7890855 | Brown, Jill Colleen | ADDRESS ON FILE | | | | |
| 7890856 | Brown, Don Maruice | ADDRESS ON FILE | | | | |
| 7890857 | Bradford, Robert 'Bob' Ryan | ADDRESS ON FILE | | | | |
| 7890858 | Beaufils, Elizabeth Michele | ADDRESS ON FILE | | | | |
| 7890859 | Martin, Travis | ADDRESS ON FILE | | | | |
| 7890860 | Martin, Michael | ADDRESS ON FILE | | | | |
| 7890861 | Martin, Addison | ADDRESS ON FILE | | | | |
| 7890862 | Baird-Martin, Shannon | ADDRESS ON FILE | | | | |
| 7890863 | Alexander, Daniel Benjamin | ADDRESS ON FILE | | | | |
| 7890864 | Lewis, Dayton Mark | ADDRESS ON FILE | | | | |
| 7890865 | Flynn, Zebulon Tyler | ADDRESS ON FILE | | | | |
| 7890866 | Conder, Breanne Marie | ADDRESS ON FILE | | | | |
| 7890867 | Thorne, Martin Brenia | ADDRESS ON FILE | | | | |
| 7890868 | Pierce, Isis Alexandra | ADDRESS ON FILE | | | | |
| 7890869 | Stover, Lyndyn Kayne | ADDRESS ON FILE | | | | |
| 7890870 | Clemons, Miranda Elizabeth | ADDRESS ON FILE | | | | |
| 7890871 | Armstrong, Arielle Elizabeth | ADDRESS ON FILE | | | | |
| 7890872 | Robertson, James William | ADDRESS ON FILE | | | | |
| 7890873 | Robertson, Cristy Noel | ADDRESS ON FILE | | | | |
| 7890874 | The Mike and Patti McCombs 2011 Revocable Trust | ADDRESS ON FILE | | | | |
| 7890875 | McCombs, Patricia Ann | ADDRESS ON FILE | | | | |
| 7890876 | McCombs, Michael Lee | ADDRESS ON FILE | | | | |
| 7890877 | Mata, Corina Rose | ADDRESS ON FILE | | | | |
| 7890878 | Mason-Hannigan, Shannon Lea | ADDRESS ON FILE | | | | |
| 7890879 | Hannigan, Stephen Edwards | ADDRESS ON FILE | | | | |
| 7890880 | Smiley, Tabbetha Jean | ADDRESS ON FILE | | | | |
| 7890881 | Wingo, William James | ADDRESS ON FILE | | | | |
| 7890882 | Wingo, Rhonda | ADDRESS ON FILE | | | | |
| 7890883 | Vanover, Gilbert J. | ADDRESS ON FILE | | | | |
| 7890884 | Vanover, Cheryl Ann | ADDRESS ON FILE | | | | |
| 7890885 | Vanover, Cheri Ann | ADDRESS ON FILE | | | | |
| 7890886 | Thornton, Ross Labar | ADDRESS ON FILE | | | | |
| 7890887 | Thornton, Cherill | ADDRESS ON FILE | | | | |
| 7890888 | Stewart, Karen Ann | ADDRESS ON FILE | | | | |
| 7890889 | Richard Paul Stevens Living Trust utd 7/28/08 | ADDRESS ON FILE | | | | |
| 7890890 | Stevens, Magdalena Nichole | ADDRESS ON FILE | | | | |
| 7890891 | The Steck Trust | ADDRESS ON FILE | | | | |
| 7890892 | Steck, Trinia Rae | ADDRESS ON FILE | | | | |
| 7890893 | Steck, Paul Albert | ADDRESS ON FILE | | | | |
| 7890894 | Sparks, Spencer | ADDRESS ON FILE | | | | |
| 7890895 | Sparks, Marni | ADDRESS ON FILE | | | | |
| 7890896 | Sparks, Kevin | ADDRESS ON FILE | | | | |
| 7890897 | Soracco, Vinnie Samuel | ADDRESS ON FILE | | | | |
| 7890898 | Soracco, Sam L. | ADDRESS ON FILE | | | | |
| 7890899 | Soracco, Genelle M. | ADDRESS ON FILE | | | | |
| 7890900 | Smith, Paula Ray | ADDRESS ON FILE | | | | |
| 7890901 | Smith, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7890902 | Smith, Jayln N. | ADDRESS ON FILE | | | | |
| 7890903 | Clark, Bella | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 158
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890904 | Smith, Scott Ryan | ADDRESS ON FILE | | | | |
| 7890905 | Smith, Jay | ADDRESS ON FILE | | | | |
| 7890906 | Hubbs, Emily M. | ADDRESS ON FILE | | | | |
| 7890907 | Schaller, Martin J. | ADDRESS ON FILE | | | | |
| 7890908 | Moore, John Cody | ADDRESS ON FILE | | | | |
| 7890909 | Sullivan, Serene Star | ADDRESS ON FILE | | | | |
| 7890910 | Miller, Marian Janeel | ADDRESS ON FILE | | | | |
| 7890911 | Miller, Gary Lee | ADDRESS ON FILE | | | | |
| 7890912 | Avila, Shayna Marie | ADDRESS ON FILE | | | | |
| 7890913 | Avila, Marc Richard | ADDRESS ON FILE | | | | |
| 7890914 | Avila, Kaylee Ann | ADDRESS ON FILE | | | | |
| 7890915 | Avila, Dylan Marc-Anthony | ADDRESS ON FILE | | | | |
| 7890916 | Avila, Amanda Marie | ADDRESS ON FILE | | | | |
| 7890917 | Meiring, Roberta Ann | ADDRESS ON FILE | | | | |
| 7890918 | Meiring, Robert Lawrence | ADDRESS ON FILE | | | | |
| 7890919 | McGrew, Shanda | ADDRESS ON FILE | | | | |
| 7890920 | Storgaard, Samantha | ADDRESS ON FILE | | | | |
| 7890921 | Matthews, Timothy | ADDRESS ON FILE | | | | |
| 7890922 | Martin, Nina Lavonne | ADDRESS ON FILE | | | | |
| 7890923 | Martin, Dustin Hervey | ADDRESS ON FILE | | | | |
| 7890924 | Martin, Davie Allan | ADDRESS ON FILE | | | | |
| 7890925 | Trimble, Tyler Austin | ADDRESS ON FILE | | | | |
| 7890926 | Markland, Joshua Ryan | ADDRESS ON FILE | | | | |
| 7890927 | Markland, Jenna Renee | ADDRESS ON FILE | | | | |
| 7890928 | Markland, Richard Scott | ADDRESS ON FILE | | | | |
| 7890929 | Markland, Dacia Renee | ADDRESS ON FILE | | | | |
| 7890930 | The 1999 Marhenke Family Trust | ADDRESS ON FILE | | | | |
| 7890931 | Marhenke, Mike | ADDRESS ON FILE | | | | |
| 7890932 | Malta, Jr., Joseph (D) | ADDRESS ON FILE | | | | |
| 7890933 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 201 | ADDRESS ON FILE | | | | |
| 7890934 | Lutzi, Teri Marie | ADDRESS ON FILE | | | | |
| 7890935 | Martin, Amanda Rheanne | ADDRESS ON FILE | | | | |
| 7890936 | Lopez, Nayella Boe | ADDRESS ON FILE | | | | |
| 7890937 | Lopez, Anthony Rene | ADDRESS ON FILE | | | | |
| 7890938 | Link, Jr., Kenneth W | ADDRESS ON FILE | | | | |
| 7890939 | Guillemin, Kenneth Ray | ADDRESS ON FILE | | | | |
| 7890940 | Garcia, Kelley Laine | ADDRESS ON FILE | | | | |
| 7890941 | Wingard, Kimberly | ADDRESS ON FILE | | | | |
| 7890942 | Lovecchio, Michael | ADDRESS ON FILE | | | | |
| 7890943 | Lovecchio, Gianni Kingston Anthony | ADDRESS ON FILE | | | | |
| 7890944 | Greenlee, Izaiah Vincent Anthony | ADDRESS ON FILE | | | | |
| 7890945 | Greenlee, Krystal | ADDRESS ON FILE | | | | |
| 7890946 | Earl, Sonja K. | ADDRESS ON FILE | | | | |
| 7890947 | Earl, Robert M. | ADDRESS ON FILE | | | | |
| 7890948 | Earl, Brandon Leslie | ADDRESS ON FILE | | | | |
| 7890949 | Davis-Joyce, Elizabeth | ADDRESS ON FILE | | | | |
| 7890950 | Lockmiler, Mary Alice | ADDRESS ON FILE | | | | |
| 7890951 | Canada, Cynthia A. | ADDRESS ON FILE | | | | |
| 7890952 | Canada, Charles W. | ADDRESS ON FILE | | | | |
| 7890953 | Cachuex, Jason | ADDRESS ON FILE | | | | |
| 7890954 | Mederios, Jakob Eddie | ADDRESS ON FILE | | | | |
| 7890955 | Burris, Sheila Kay (D) | ADDRESS ON FILE | | | | |
| 7890956 | Brogan, Shawn Lee | ADDRESS ON FILE | | | | |
| 7890957 | Voss, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7890958 | Briski, Gregory A. ('Greg') | ADDRESS ON FILE | | | | |
| 7890959 | The Sheldon Bissell Separate Property Trust of 2006 | ADDRESS ON FILE | | | | |
| 7890960 | The Annie Sierra Curtis Trust | ADDRESS ON FILE | | | | |
| 7890961 | Curtis, Annie Sierra | ADDRESS ON FILE | | | | |
| 7890962 | Baldwin, Suzette | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 159 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7890963 | Alexander, Mildred Jane | ADDRESS ON FILE | | | | |
| 7890964 | Alexander, Irving David ('David') | ADDRESS ON FILE | | | | |
| 7890965 | Tarbat, Christopher James | ADDRESS ON FILE | | | | |
| 7890966 | Youngblood, Larry Blake | ADDRESS ON FILE | | | | |
| 7890967 | Paulsen, Linda Kim | ADDRESS ON FILE | | | | |
| 7890968 | Youngblood, Allen Scott | ADDRESS ON FILE | | | | |
| 7890969 | Winn, Linda | ADDRESS ON FILE | | | | |
| 7890970 | Winn, Don | ADDRESS ON FILE | | | | |
| 7890971 | Winn Family Trust Dated 6/2/99 | ADDRESS ON FILE | | | | |
| 7890972 | Winkler, Charlene | ADDRESS ON FILE | | | | |
| 7890973 | THE CHARLENE WINKLER FAMILY TRUST | ADDRESS ON FILE | | | | |
| 7890974 | Thomas, Susan Kirby | ADDRESS ON FILE | | | | |
| 7890975 | Thomas, Marc Michael | ADDRESS ON FILE | | | | |
| 7890976 | Thomas, Julie Ann | ADDRESS ON FILE | | | | |
| 7890977 | The Outhouse Collection, LLC | ADDRESS ON FILE | | | | |
| 7890978 | Hauer, Jason | ADDRESS ON FILE | | | | |
| 7890979 | Steyer, Gregory Carl | ADDRESS ON FILE | | | | |
| 7890980 | Schugart, John Raymond | ADDRESS ON FILE | | | | |
| 7890981 | Sadler, Deborah C. | ADDRESS ON FILE | | | | |
| 7890982 | Marshall, Nicoy M. | ADDRESS ON FILE | | | | |
| 7890983 | Grant, Fernando D. | ADDRESS ON FILE | | | | |
| 7890984 | Saavedra, Rosa | ADDRESS ON FILE | | | | |
| 7890985 | Saavedra, Luis | ADDRESS ON FILE | | | | |
| 7890986 | Tonia M. Nelson Revocable Trust | ADDRESS ON FILE | | | | |
| 7890987 | Nelson, Tonia Michele | ADDRESS ON FILE | | | | |
| 7890988 | Percostegui, Dolores | ADDRESS ON FILE | | | | |
| 7890989 | Medina, Teresa Angelique | ADDRESS ON FILE | | | | |
| 7890990 | Medina, Eduar | ADDRESS ON FILE | | | | |
| 7890991 | Ornelas Huerta, Edgar | ADDRESS ON FILE | | | | |
| 7890992 | Medina, Abel | ADDRESS ON FILE | | | | |
| 7890993 | Medina Ocadio, Malinallilzin | ADDRESS ON FILE | | | | |
| 7890994 | Medina Flores, Guilani M. | ADDRESS ON FILE | | | | |
| 7890995 | Flores Aguilar, Epifania | ADDRESS ON FILE | | | | |
| 7890996 | Martin, James Ernest | ADDRESS ON FILE | | | | |
| 7890997 | Martin Realty | ADDRESS ON FILE | | | | |
| 7890998 | Lock, Robert Earl | ADDRESS ON FILE | | | | |
| 7890999 | Hauer, Van Kimmell | ADDRESS ON FILE | | | | |
| 7891000 | Hauer, Christina Frieh | ADDRESS ON FILE | | | | |
| 7891001 | Green, Alyssa | ADDRESS ON FILE | | | | |
| 7891002 | Lawson, Heidi L. | ADDRESS ON FILE | | | | |
| 7891003 | Fishman, Kaya Tamara | ADDRESS ON FILE | | | | |
| 7891004 | Fishman, Jonathan N. | ADDRESS ON FILE | | | | |
| 7891005 | Ebbett's Pass Lumber Company, Inc. | ADDRESS ON FILE | | | | |
| 7891006 | Doty, Robert Lloyd | ADDRESS ON FILE | | | | |
| 7891007 | Doty, Betty Ann | ADDRESS ON FILE | | | | |
| 7891008 | Dhaliwal, Yubray S. | ADDRESS ON FILE | | | | |
| 7891009 | Dhaliwal, Tarlok S. | ADDRESS ON FILE | | | | |
| 7891010 | Dhaliwal, Kulwant K. | ADDRESS ON FILE | | | | |
| 7891011 | Dhaliwal, Harwinter S. | ADDRESS ON FILE | | | | |
| 7891012 | Dhaliwal, Balvir K. | ADDRESS ON FILE | | | | |
| 7891013 | Dhaliwal, Baldeep S. | ADDRESS ON FILE | | | | |
| 7891014 | DeVaney, John R. | ADDRESS ON FILE | | | | |
| 7891015 | DeVaney, Barbara A. | ADDRESS ON FILE | | | | |
| 7891016 | Delaney, Shaun | ADDRESS ON FILE | | | | |
| 7891017 | Day, Timothy | ADDRESS ON FILE | | | | |
| 7891018 | The Goofey Trust UTD August, 2012 | ADDRESS ON FILE | | | | |
| 7891019 | Croft, Robert | ADDRESS ON FILE | | | | |
| 7891020 | Contreras, Violeta | ADDRESS ON FILE | | | | |
| 7891021 | Contreras, Susana | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 160
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891022 | Contreras, Hugo | ADDRESS ON FILE | | | | |
| 7891023 | Contreras, Eduardo | ADDRESS ON FILE | | | | |
| 7891024 | Walls, Cheryl L. | ADDRESS ON FILE | | | | |
| 7891025 | Conrey, Anthony R. | ADDRESS ON FILE | | | | |
| 7891026 | Banttari, Joel | ADDRESS ON FILE | | | | |
| 7891027 | Banttari Trust dated January 28, 2004 | ADDRESS ON FILE | | | | |
| 7891028 | Banttari, Monica | ADDRESS ON FILE | | | | |
| 7891029 | Atnip, Kayla Anne | ADDRESS ON FILE | | | | |
| 7891030 | Atnip, Jeremiah Thomas | ADDRESS ON FILE | | | | |
| 7891031 | Atnip, Hank Waco | ADDRESS ON FILE | | | | |
| 7891032 | Atnip, Brynley Lynn | ADDRESS ON FILE | | | | |
| 7891033 | Costa, Colt Ryan | ADDRESS ON FILE | | | | |
| 7891034 | Atnip, Courtney Elaine | ADDRESS ON FILE | | | | |
| 7891035 | Atnip, Christie Lynn | ADDRESS ON FILE | | | | |
| 7891036 | Atnip, Anthony Waco | ADDRESS ON FILE | | | | |
| 7891037 | McClellan, Raven C. | ADDRESS ON FILE | | | | |
| 7891038 | Anderson, Kinsey Lee | ADDRESS ON FILE | | | | |
| 7891039 | Alberts, Nikolas Paul | ADDRESS ON FILE | | | | |
| 7891040 | Theis, Keeli D. | ADDRESS ON FILE | | | | |
| 7891041 | The Stump 1993 Revocable Trust. | ADDRESS ON FILE | | | | |
| 7891042 | Hathaway Holdings, LLC DBA JoMa's Artisan Ice Cream | ADDRESS ON FILE | | | | |
| 7891043 | Stump, Jo Ann | ADDRESS ON FILE | | | | |
| 7891044 | Stump, Donald Wayne | ADDRESS ON FILE | | | | |
| 7891045 | Bermingham, Netaleigh Rae | ADDRESS ON FILE | | | | |
| 7891046 | Bermingham, Johan Matthew | ADDRESS ON FILE | | | | |
| 7891047 | Smith, Desirae Alyse | ADDRESS ON FILE | | | | |
| 7891048 | Slayter, Cordelia Rose | ADDRESS ON FILE | | | | |
| 7891049 | Slayter, David Lee | ADDRESS ON FILE | | | | |
| 7891050 | Shortal, Joseph Dean ('Joe') (D) | ADDRESS ON FILE | | | | |
| 7891051 | Orr, Greta Louise | ADDRESS ON FILE | | | | |
| 7891052 | Sandoval, Daniel David | ADDRESS ON FILE | | | | |
| 7891053 | Rummerfield, Sr., Eric Eugene | ADDRESS ON FILE | | | | |
| 7891054 | Parker, Silas Daniel | ADDRESS ON FILE | | | | |
| 7891055 | Williams, Bonnie Sue | ADDRESS ON FILE | | | | |
| 7891056 | Valdez, Shaina Eveningstar | ADDRESS ON FILE | | | | |
| 7891057 | Rummerfield, Joyce Louise | ADDRESS ON FILE | | | | |
| 7891058 | Strickland, Andrew | ADDRESS ON FILE | | | | |
| 7891059 | Strickland, Amadaeous | ADDRESS ON FILE | | | | |
| 7891060 | Rummerfield, Erika Francine | ADDRESS ON FILE | | | | |
| 7891061 | Rouse, Allen James | ADDRESS ON FILE | | | | |
| 7891062 | Raymundo, Brendan | ADDRESS ON FILE | | | | |
| 7891063 | Norwood, Mary Crowley | ADDRESS ON FILE | | | | |
| 7891064 | Norwood, Grace Lillian | ADDRESS ON FILE | | | | |
| 7891065 | Norwood, David Betcher | ADDRESS ON FILE | | | | |
| 7891066 | Norwood, Amanda Mary | ADDRESS ON FILE | | | | |
| 7891067 | Norwood, Adam O'Neal | ADDRESS ON FILE | | | | |
| 7891068 | Needels, Nicole A. | ADDRESS ON FILE | | | | |
| 7891069 | Naify, Jennifer Elizabeth | ADDRESS ON FILE | | | | |
| 7891070 | Shamberger, Ryan D. | ADDRESS ON FILE | | | | |
| 7891071 | Martin, Robert G. | ADDRESS ON FILE | | | | |
| 7891072 | Dalton, Helen L. | ADDRESS ON FILE | | | | |
| 7891073 | Luddon, Riley | ADDRESS ON FILE | | | | |
| 7891074 | Guglielmetti Luddon, Leighann | ADDRESS ON FILE | | | | |
| 7891075 | Luddon, James | ADDRESS ON FILE | | | | |
| 7891076 | Guglielmetti, Bailey | ADDRESS ON FILE | | | | |
| 7891077 | Nosanow, Todd Israel | ADDRESS ON FILE | | | | |
| 7891078 | Lopez, Cynthia Ann | ADDRESS ON FILE | | | | |
| 7891079 | Jenkins, Lacey Mae | ADDRESS ON FILE | | | | |
| 7891080 | Jenkins, III, David Allen | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 161
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891081 | Jenkins, Jr., David Allen | ADDRESS ON FILE | | | | |
| 7891082 | Jarrell, Robert Alan | ADDRESS ON FILE | | | | |
| 7891083 | Jarrell, Khyliee Anne | ADDRESS ON FILE | | | | |
| 7891084 | Jarrell, Abel Ryan | ADDRESS ON FILE | | | | |
| 7891085 | Jarrell, Robert P. | ADDRESS ON FILE | | | | |
| 7891086 | Hill III, Stewart McCune | ADDRESS ON FILE | | | | |
| 7891087 | Hawkins, Alexander Martin | ADDRESS ON FILE | | | | |
| 7891088 | Hawkins, Joshua Robert | ADDRESS ON FILE | | | | |
| 7891089 | Hawkins, Elizabeth Anne | ADDRESS ON FILE | | | | |
| 7891090 | Guillemin, Samantha Kaitlyn | ADDRESS ON FILE | | | | |
| 7891091 | Escalante, Ryan Nicholas | ADDRESS ON FILE | | | | |
| 7891092 | Clark, Crystal A. | ADDRESS ON FILE | | | | |
| 7891093 | Killion, Steven A. | ADDRESS ON FILE | | | | |
| 7891094 | Killion, Electra L | ADDRESS ON FILE | | | | |
| 7891095 | Grow, Manuel Travis (D) | ADDRESS ON FILE | | | | |
| 7891096 | Ecklund, Matthew Dale | ADDRESS ON FILE | | | | |
| 7891097 | Duvall, Cari Dolores | ADDRESS ON FILE | | | | |
| 7891098 | Duffina, Cody James | ADDRESS ON FILE | | | | |
| 7891099 | Duffina, Vivian Carla | ADDRESS ON FILE | | | | |
| 7891100 | Duffina, Dustin Gregory | ADDRESS ON FILE | | | | |
| 7891101 | Duffina, David Cort | ADDRESS ON FILE | | | | |
| 7891102 | Dominguez, Victor Gonzales | ADDRESS ON FILE | | | | |
| 7891103 | Chavez, Victor Gonzalez | ADDRESS ON FILE | | | | |
| 7891104 | Chavez, Rosa Azevedo | ADDRESS ON FILE | | | | |
| 7891105 | Dominguez, Skyler Paige | ADDRESS ON FILE | | | | |
| 7891106 | Green, Amanda Summer | ADDRESS ON FILE | | | | |
| 7891107 | Dominguez, Jr., Richard Douglas | ADDRESS ON FILE | | | | |
| 7891108 | Joann M. Destefano Revocable Trust | ADDRESS ON FILE | | | | |
| 7891109 | Destefano, Joann Marie | ADDRESS ON FILE | | | | |
| 7891110 | Darwin, Lucas Charles | ADDRESS ON FILE | | | | |
| 7891111 | Darwin, Kilah Dae | ADDRESS ON FILE | | | | |
| 7891112 | Darwin, Kara Nicole | ADDRESS ON FILE | | | | |
| 7891113 | Darwin, Tiffany Marie | ADDRESS ON FILE | | | | |
| 7891114 | Nevarez, Cheryl Ardell | ADDRESS ON FILE | | | | |
| 7891115 | Conley, Robert Andrew | ADDRESS ON FILE | | | | |
| 7891116 | Conder, Rodney Howard | ADDRESS ON FILE | | | | |
| 7891117 | Conder, Lynda Chanel | ADDRESS ON FILE | | | | |
| 7891118 | Conder, Durise Ann | ADDRESS ON FILE | | | | |
| 7891119 | The Samuel Chastain Revocable Trust | ADDRESS ON FILE | | | | |
| 7891120 | Chastain, Samuel Curtis | ADDRESS ON FILE | | | | |
| 7891121 | Castillo, Gerardo | ADDRESS ON FILE | | | | |
| 7891122 | Brown, Steven Dean | ADDRESS ON FILE | | | | |
| 7891123 | Brodie, Colleen | ADDRESS ON FILE | | | | |
| 7891124 | Bettencourt, Alyssa Jolie | ADDRESS ON FILE | | | | |
| 7891125 | Conder, Kenneth William | ADDRESS ON FILE | | | | |
| 7891126 | Bettencourt, Sonia C. | ADDRESS ON FILE | | | | |
| 7891127 | Bettencourt, Andrew Stephen | ADDRESS ON FILE | | | | |
| 7891128 | Taylor, Charlotte Adele | ADDRESS ON FILE | | | | |
| 7891129 | McCartney, Brady Shea Thomas | ADDRESS ON FILE | | | | |
| 7891130 | Bettencourt, Erica Marie | ADDRESS ON FILE | | | | |
| 7891131 | Eggers, Riley Grey | ADDRESS ON FILE | | | | |
| 7891132 | Berthiaume, Zackary Micheal | ADDRESS ON FILE | | | | |
| 7891133 | Berthiaume, Johnnie Sue | ADDRESS ON FILE | | | | |
| 7891134 | Arndt, Ilona | ADDRESS ON FILE | | | | |
| 7891135 | Barton, Timothy T. | ADDRESS ON FILE | | | | |
| 7891136 | Barton, Paula K. | ADDRESS ON FILE | | | | |
| 7891137 | Barton, Amber C. | ADDRESS ON FILE | | | | |
| 7891138 | Ahern, Lauretta Ann | ADDRESS ON FILE | | | | |
| 7891139 | Ahern, Edward-Joseph Carl | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891140 | Agasi-Horn, Cody Alan (D) | ADDRESS ON FILE | | | | |
| 7891141 | Obley, Kevin | ADDRESS ON FILE | | | | |
| 7891142 | Duletsky, Zaiden | ADDRESS ON FILE | | | | |
| 7891143 | Weston, Jasmin | ADDRESS ON FILE | | | | |
| 7891144 | Zuniga, Zachary Scott | ADDRESS ON FILE | | | | |
| 7891145 | Zuniga, Michael John | ADDRESS ON FILE | | | | |
| 7891146 | Zink, Jeremy Carl | ADDRESS ON FILE | | | | |
| 7891147 | Zink, Jeremiah Iesah | ADDRESS ON FILE | | | | |
| 7891148 | Zink, Caroline Jean | ADDRESS ON FILE | | | | |
| 7891149 | Estate of Leah Zink & Jeremy Zink | ADDRESS ON FILE | | | | |
| 7891150 | Chavez, Josefina Terrall | ADDRESS ON FILE | | | | |
| 7891151 | Zimmerman, Tod Wayne | ADDRESS ON FILE | | | | |
| 7891152 | Zimmerman, Doreen Lynn | ADDRESS ON FILE | | | | |
| 7891153 | Zimmerman, Clair Waine | ADDRESS ON FILE | | | | |
| 7891154 | Zimmerman, Beth L. | ADDRESS ON FILE | | | | |
| 7891155 | Kling, Justin David | ADDRESS ON FILE | | | | |
| 7891156 | Kling, Charity B. | ADDRESS ON FILE | | | | |
| 7891157 | Kowal, Bradley Warren | ADDRESS ON FILE | | | | |
| 7891158 | Zima-Kowal, Dillon Lee J.K. | ADDRESS ON FILE | | | | |
| 7891159 | Zicke, Yvonne Dolores | ADDRESS ON FILE | | | | |
| 7891160 | Zeman, Kenneth Val | ADDRESS ON FILE | | | | |
| 7891161 | Zeman, Karen Janice | ADDRESS ON FILE | | | | |
| 7891162 | Zarate, Michele Elisabeth | ADDRESS ON FILE | | | | |
| 7891163 | Zarate II, Joseph Richard | ADDRESS ON FILE | | | | |
| 7891164 | Zarate-Cook, Monika Annette | ADDRESS ON FILE | | | | |
| 7891165 | Zacharias, Thomas Kyle | ADDRESS ON FILE | | | | |
| 7891166 | Zacharias, Bryson | ADDRESS ON FILE | | | | |
| 7891167 | Yokota-Schlemme, Lilyana Kay | ADDRESS ON FILE | | | | |
| 7891168 | Yokota, Sean Kaiden | ADDRESS ON FILE | | | | |
| 7891169 | Yokota, Yuliko Ann | ADDRESS ON FILE | | | | |
| 7891170 | Schlemme, Sean David | ADDRESS ON FILE | | | | |
| 7891171 | Yahraes, Shirley | ADDRESS ON FILE | | | | |
| 7891172 | Wylie, Douglas Steven | ADDRESS ON FILE | | | | |
| 7891173 | Running Bear Trust | ADDRESS ON FILE | | | | |
| 7891174 | Hall, Pamela | ADDRESS ON FILE | | | | |
| 7891175 | Wright, William Patrick | ADDRESS ON FILE | | | | |
| 7891176 | Wright, Timothy Alan | ADDRESS ON FILE | | | | |
| 7891177 | Bowen, Ashlynn Celle | ADDRESS ON FILE | | | | |
| 7891178 | Bowen, Amber Marie | ADDRESS ON FILE | | | | |
| 7891179 | Jones, Brandon Shamar | ADDRESS ON FILE | | | | |
| 7891180 | Wright, Shawnee Elizabeth | ADDRESS ON FILE | | | | |
| 7891181 | Wright, Robert Westley | ADDRESS ON FILE | | | | |
| 7891182 | Wright, Gail Caldwell | ADDRESS ON FILE | | | | |
| 7891183 | Espinoza, Nahdia Gail | ADDRESS ON FILE | | | | |
| 7891184 | Wright, Darrell | ADDRESS ON FILE | | | | |
| 7891185 | Worthington, Lillien | ADDRESS ON FILE | | | | |
| 7891186 | Worthington, Emilee Nicole | ADDRESS ON FILE | | | | |
| 7891187 | Worthington, Caitlin Ann | ADDRESS ON FILE | | | | |
| 7891188 | Worthington, Brittney Nicole | ADDRESS ON FILE | | | | |
| 7891189 | Worthington, Ava Grace | ADDRESS ON FILE | | | | |
| 7891190 | Worthington, Marcus Thorton | ADDRESS ON FILE | | | | |
| 7891191 | World, Jodi Claire | ADDRESS ON FILE | | | | |
| 7891192 | World's Healing Hands | ADDRESS ON FILE | | | | |
| 7891193 | Rehburg, Mark Robert | ADDRESS ON FILE | | | | |
| 7891194 | MarxWerx Studio | ADDRESS ON FILE | | | | |
| 7891195 | Woodcox, Greg | ADDRESS ON FILE | | | | |
| 7891196 | Wood, Jenifer Louise | ADDRESS ON FILE | | | | |
| 7891197 | R&J Energy | ADDRESS ON FILE | | | | |
| 7891198 | Wood, Ryan Thomas | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891199 | Wood, Penny Kevin | ADDRESS ON FILE | | | | |
| 7891200 | Wood, Ronald Wayne | ADDRESS ON FILE | | | | |
| 7891201 | The Wood Family Living Trust Dated 2015 | ADDRESS ON FILE | | | | |
| 7891202 | Wood, Kathryn Louise | ADDRESS ON FILE | | | | |
| 7891203 | Sweetwater Cottage Organics | ADDRESS ON FILE | | | | |
| 7891204 | East Co. Co. Records | ADDRESS ON FILE | | | | |
| 7891205 | Wood, JoAnn Jody | ADDRESS ON FILE | | | | |
| 7891206 | Wonderling, Davina Arlene | ADDRESS ON FILE | | | | |
| 7891207 | Womack, Rickie Randall | ADDRESS ON FILE | | | | |
| 7891208 | Womack, Lisa Anne | ADDRESS ON FILE | | | | |
| 7891209 | Wing, Joshua Michael | ADDRESS ON FILE | | | | |
| 7891210 | Wing, Abel Michael Raymond | ADDRESS ON FILE | | | | |
| 7891211 | Wesley, Breanna Marie | ADDRESS ON FILE | | | | |
| 7891212 | Lozada, Luke David Brian | ADDRESS ON FILE | | | | |
| 7891213 | Wise, Lisa Gail | ADDRESS ON FILE | | | | |
| 7891214 | Wineland, Jackie Lousie | ADDRESS ON FILE | | | | |
| 7891215 | Wilt, Emily Faith | ADDRESS ON FILE | | | | |
| 7891216 | Wilt, Timothy Jason | ADDRESS ON FILE | | | | |
| 7891217 | Wilson, Teresa Sue | ADDRESS ON FILE | | | | |
| 7891218 | Wilson, Robert James | ADDRESS ON FILE | | | | |
| 7891219 | Wilson, Ann Marie | ADDRESS ON FILE | | | | |
| 7891220 | Wilson, Riley Ann | ADDRESS ON FILE | | | | |
| 7891221 | Wilson, Emma Jean | ADDRESS ON FILE | | | | |
| 7891222 | Wilson, Daniel Lee | ADDRESS ON FILE | | | | |
| 7891223 | Wilson, Crystal Kaaren | ADDRESS ON FILE | | | | |
| 7891224 | Wilson, Julia Rose | ADDRESS ON FILE | | | | |
| 7891225 | Wilson, Josiah John | ADDRESS ON FILE | | | | |
| 7891226 | Wilson, Brian Mathew | ADDRESS ON FILE | | | | |
| 7891227 | Williams-Cloyd, Shirley Rayleen | ADDRESS ON FILE | | | | |
| 7891228 | Williams, Shirley Ann | ADDRESS ON FILE | | | | |
| 7891229 | The Randolph C. Cloyd and Shirley R. Cloyd Living Trust Dated June 28, 2018 | ADDRESS ON FILE | | | | |
| 7891230 | Cloyd, Randolph Christopher | ADDRESS ON FILE | | | | |
| 7891231 | Cloyd, Jordan Collin | ADDRESS ON FILE | | | | |
| 7891232 | Cloyd, Alexander Clayton | ADDRESS ON FILE | | | | |
| 7891233 | Williams, Tanessa Marie | ADDRESS ON FILE | | | | |
| 7891234 | Williams, Sue Lynne | ADDRESS ON FILE | | | | |
| 7891235 | Harper, Pierre Lamont | ADDRESS ON FILE | | | | |
| 7891236 | Battle, Dandre Kairee | ADDRESS ON FILE | | | | |
| 7891237 | Williams, Roxanne Renee | ADDRESS ON FILE | | | | |
| 7891238 | Williams, Michele Naomi | ADDRESS ON FILE | | | | |
| 7891239 | Williams, Michael Lawrence | ADDRESS ON FILE | | | | |
| 7891240 | Williams, Michael James | ADDRESS ON FILE | | | | |
| 7891241 | Williams, Joanna Marie | ADDRESS ON FILE | | | | |
| 7891242 | Williams, Andrea Nicole | ADDRESS ON FILE | | | | |
| 7891243 | Williams, Kirsten Lee | ADDRESS ON FILE | | | | |
| 7891244 | Pfeandler, Joseph Robert | ADDRESS ON FILE | | | | |
| 7891245 | Williams, Elsie Elizabeth | ADDRESS ON FILE | | | | |
| 7891246 | Williams, Charles C. | ADDRESS ON FILE | | | | |
| 7891247 | Wieger, Frances Jeanette | ADDRESS ON FILE | | | | |
| 7891248 | Wieger, Jr., Robert Emerson | ADDRESS ON FILE | | | | |
| 7891249 | Wians, Randall Lyle | ADDRESS ON FILE | | | | |
| 7891250 | Whitworth, Jacob Wayne | ADDRESS ON FILE | | | | |
| 7891251 | Munns, Christian Douglas | ADDRESS ON FILE | | | | |
| 7891252 | Whitworth, Deborah Ann | ADDRESS ON FILE | | | | |
| 7891253 | Wendell Roland Whitmore and Elizabeth Hanford Whitmore 2018 Revocable Inte | ADDRESS ON FILE | | | | |
| 7891254 | Whitmore, Wendell Roland | ADDRESS ON FILE | | | | |
| 7891255 | Whitmore, Lucy Bethea | ADDRESS ON FILE | | | | |
| 7891256 | Whitmore, Elizabeth Hanford | ADDRESS ON FILE | | | | |
| 7891257 | White, Paul | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 164 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891258 | White, Patricia | ADDRESS ON FILE | | | | |
| 7891259 | White, Mitchell | ADDRESS ON FILE | | | | |
| 7891260 | Weston, Eleanor | ADDRESS ON FILE | | | | |
| 7891261 | Weston, Richard L. | ADDRESS ON FILE | | | | |
| 7891262 | Wyatt, Deanna | ADDRESS ON FILE | | | | |
| 7891263 | Lennon, Mileena Kitana | ADDRESS ON FILE | | | | |
| 7891264 | Hollins, Robert | ADDRESS ON FILE | | | | |
| 7891265 | Weston, Dwaina Mishelle | ADDRESS ON FILE | | | | |
| 7891266 | Weston, David Adam | ADDRESS ON FILE | | | | |
| 7891267 | West, John Frederick | ADDRESS ON FILE | | | | |
| 7891268 | West, Ann Marie | ADDRESS ON FILE | | | | |
| 7891269 | Warmack, Dean Michael Silas | ADDRESS ON FILE | | | | |
| 7891270 | Velasquez, Rachelle Ann | ADDRESS ON FILE | | | | |
| 7891271 | Velasquez, Andrew Carr | ADDRESS ON FILE | | | | |
| 7891272 | Barnes, Heaven Marie | ADDRESS ON FILE | | | | |
| 7891273 | Barnes, Hannah Jean | ADDRESS ON FILE | | | | |
| 7891274 | Wells, Heather Anne | ADDRESS ON FILE | | | | |
| 7891275 | Landgraf, Scott Arthur | ADDRESS ON FILE | | | | |
| 7891276 | Welch-Davis, Jorden N. | ADDRESS ON FILE | | | | |
| 7891277 | Welch, Cherie | ADDRESS ON FILE | | | | |
| 7891278 | Ferreyra, Brittany Elizabeth | ADDRESS ON FILE | | | | |
| 7891279 | Weaver, Wyatt Wade | ADDRESS ON FILE | | | | |
| 7891280 | Weaver, Mercy Stephanie | ADDRESS ON FILE | | | | |
| 7891281 | Weaver, Kya Dream | ADDRESS ON FILE | | | | |
| 7891282 | Weaver, Charles Eugene | ADDRESS ON FILE | | | | |
| 7891283 | Mandates, Kevin Ili-ahi-okilauea | ADDRESS ON FILE | | | | |
| 7891284 | Chas Acres Trust | ADDRESS ON FILE | | | | |
| 7891285 | Watts, Tony Ray | ADDRESS ON FILE | | | | |
| 7891286 | Watts, Leeanne Marie | ADDRESS ON FILE | | | | |
| 7891287 | Watts, Hunter Jamison | ADDRESS ON FILE | | | | |
| 7891288 | Summers, Dillan Anthony-Mark | ADDRESS ON FILE | | | | |
| 7891289 | Spiller, Marissa Ann | ADDRESS ON FILE | | | | |
| 7891290 | Gomez, Mariah Louise-Marie | ADDRESS ON FILE | | | | |
| 7891291 | Watters, Derrick Alan | ADDRESS ON FILE | | | | |
| 7891292 | Waters, Teddy Jean | ADDRESS ON FILE | | | | |
| 7891293 | Waters, Richard Donald | ADDRESS ON FILE | | | | |
| 7891294 | Waters, John Aaron | ADDRESS ON FILE | | | | |
| 7891295 | Warnke, Eric Anthony | ADDRESS ON FILE | | | | |
| 7891296 | Ware, Sharin Dee | ADDRESS ON FILE | | | | |
| 7891297 | Ward, Kristin Rhiannon | ADDRESS ON FILE | | | | |
| 7891298 | Wanless, Taylyn Storm | ADDRESS ON FILE | | | | |
| 7891299 | Wanless, Lyle Raymond | ADDRESS ON FILE | | | | |
| 7891300 | Walter, Robert Lloyd | ADDRESS ON FILE | | | | |
| 7891301 | Walter, Marie Josephine | ADDRESS ON FILE | | | | |
| 7891302 | Walling, Cassandra Marin | ADDRESS ON FILE | | | | |
| 7891303 | Walling, Abagale Rose | ADDRESS ON FILE | | | | |
| 7891304 | Parish, Kiera Kinsley | ADDRESS ON FILE | | | | |
| 7891305 | Parish, Justin James | ADDRESS ON FILE | | | | |
| 7891306 | Parish, Jaxon Troy | ADDRESS ON FILE | | | | |
| 7891307 | Parish, Abraham Christopher | ADDRESS ON FILE | | | | |
| 7891308 | Parish Place LLC | ADDRESS ON FILE | | | | |
| 7891309 | Walker, Joseph Allen | ADDRESS ON FILE | | | | |
| 7891310 | Walker, James Daniel | ADDRESS ON FILE | | | | |
| 7891311 | Walker, Georgia Ellen | ADDRESS ON FILE | | | | |
| 7891312 | The Walker 1984 Family Trust, dated July 19, 1984 | ADDRESS ON FILE | | | | |
| 7891313 | Wagner, Lorelei Frances | ADDRESS ON FILE | | | | |
| 7891314 | Wagner, Erik Jay | ADDRESS ON FILE | | | | |
| 7891315 | Massage, Hillary Elizabeth | ADDRESS ON FILE | | | | |
| 7891316 | Wagner, Arthur Jay | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891317 | Von Rotz, Erik Christopher | ADDRESS ON FILE | | | | |
| 7891318 | Volmer, David Alan | ADDRESS ON FILE | | | | |
| 7891319 | Vincent, Lotheda Irene | ADDRESS ON FILE | | | | |
| 7891320 | Vincent, Douglas Arthur | ADDRESS ON FILE | | | | |
| 7891321 | Paiva, Sandra Marie | ADDRESS ON FILE | | | | |
| 7891322 | Blanton, Robert | ADDRESS ON FILE | | | | |
| 7891323 | Villanueva, Aaliyah Lucille | ADDRESS ON FILE | | | | |
| 7891324 | Mason, Shawn Michael | ADDRESS ON FILE | | | | |
| 7891325 | Mason, Michael William Raymond | ADDRESS ON FILE | | | | |
| 7891326 | Villanueva, Canvis Lucille | ADDRESS ON FILE | | | | |
| 7891327 | Vermillion, Stacey Lynn | ADDRESS ON FILE | | | | |
| 7891328 | Boman, Beau Benten | ADDRESS ON FILE | | | | |
| 7891329 | Vaughan, Whitney Rae | ADDRESS ON FILE | | | | |
| 7891330 | Vaughan, Ryan | ADDRESS ON FILE | | | | |
| 7891331 | Vaughan, Mia | ADDRESS ON FILE | | | | |
| 7891332 | Ramirez, Natalie | ADDRESS ON FILE | | | | |
| 7891333 | Ellis, Jayson | ADDRESS ON FILE | | | | |
| 7891334 | Vaughan, Grady Ray | ADDRESS ON FILE | | | | |
| 7891335 | Vasquez, Lisa Marie | ADDRESS ON FILE | | | | |
| 7891336 | Vasquez, Steven Edward | ADDRESS ON FILE | | | | |
| 7891337 | Ramos, Nancy | ADDRESS ON FILE | | | | |
| 7891338 | Vasquez, Samuel Nash | ADDRESS ON FILE | | | | |
| 7891339 | Vargas Trust dated January 30, 1997 | ADDRESS ON FILE | | | | |
| 7891340 | Vargas, Ignacio | ADDRESS ON FILE | | | | |
| 7891341 | Vargas, Anna Maria | ADDRESS ON FILE | | | | |
| 7891342 | The Fernande M Leger 2005 Trust | ADDRESS ON FILE | | | | |
| 7891343 | Leger, Fernande Marie | ADDRESS ON FILE | | | | |
| 7891344 | Vanleer, Karlene Gaye | ADDRESS ON FILE | | | | |
| 7891345 | Vandevier, Nancy Lynn | ADDRESS ON FILE | | | | |
| 7891346 | Vancott, Wendy Georgine | ADDRESS ON FILE | | | | |
| 7891347 | Van Bibber Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7891348 | Van Bibber, Patricia Josephine | ADDRESS ON FILE | | | | |
| 7891349 | Van Bibber, Monty | ADDRESS ON FILE | | | | |
| 7891350 | Valdez, Jessica Rene | ADDRESS ON FILE | | | | |
| 7891351 | Valdez, Isaiah Peyton | ADDRESS ON FILE | | | | |
| 7891352 | Ulch, Patricia Kathleen | ADDRESS ON FILE | | | | |
| 7891353 | Ulch, Frank Scott | ADDRESS ON FILE | | | | |
| 7891354 | Tynes, Nancy Joyce | ADDRESS ON FILE | | | | |
| 7891355 | Tynes, Clyde William | ADDRESS ON FILE | | | | |
| 7891356 | Turner, David Robert | ADDRESS ON FILE | | | | |
| 7891357 | Trusley, Clarence Kelly | ADDRESS ON FILE | | | | |
| 7891358 | Truelove, Lyndall Jean | ADDRESS ON FILE | | | | |
| 7891359 | Leckbee, Haley C. | ADDRESS ON FILE | | | | |
| 7891360 | Leckbee, Caitlyn L. | ADDRESS ON FILE | | | | |
| 7891361 | Allison, Sean Patrick | ADDRESS ON FILE | | | | |
| 7891362 | Torres, Norma | ADDRESS ON FILE | | | | |
| 7891363 | Torres, Francisco | ADDRESS ON FILE | | | | |
| 7891364 | Torres, Juan | ADDRESS ON FILE | | | | |
| 7891365 | Toledo, Kathy Ann | ADDRESS ON FILE | | | | |
| 7891366 | Tindall, Madalynne Gail | ADDRESS ON FILE | | | | |
| 7891367 | Tindall, Mackenna Loraine | ADDRESS ON FILE | | | | |
| 7891368 | Tindall, Brian Jeffrey | ADDRESS ON FILE | | | | |
| 7891369 | Timone, Regina Lee | ADDRESS ON FILE | | | | |
| 7891370 | Mitchell, William Carl | ADDRESS ON FILE | | | | |
| 7891371 | Tiffany, Laura Camille | ADDRESS ON FILE | | | | |
| 7891372 | Thweatt, Tytus Allen | ADDRESS ON FILE | | | | |
| 7891373 | Thweatt, Stacy L. | ADDRESS ON FILE | | | | |
| 7891374 | Thrash, Nancy Beth | ADDRESS ON FILE | | | | |
| 7891375 | The Thornton Kempton Living Trust | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891376 | Thornton, Dossue | ADDRESS ON FILE | | | | |
| 7891377 | Thorburg, Jedediah Lee | ADDRESS ON FILE | | | | |
| 7891378 | Ramirez, Penny Marleen | ADDRESS ON FILE | | | | |
| 7891379 | Thomsen, Travis Leon | ADDRESS ON FILE | | | | |
| 7891380 | Thomsen, Monica Rachelle | ADDRESS ON FILE | | | | |
| 7891381 | Thomsen, Kayleigh Rose | ADDRESS ON FILE | | | | |
| 7891382 | Thomsen, Hunter James | ADDRESS ON FILE | | | | |
| 7891383 | Thomsen, Faith Gale | ADDRESS ON FILE | | | | |
| 7891384 | Downs, David James | ADDRESS ON FILE | | | | |
| 7891385 | St. Germain, Christopher | ADDRESS ON FILE | | | | |
| 7891386 | Thompson, Sylvia Claire | ADDRESS ON FILE | | | | |
| 7891387 | Seeley, Jonathan Howard | ADDRESS ON FILE | | | | |
| 7891388 | Thompson, Sherri Rene | ADDRESS ON FILE | | | | |
| 7891389 | Total Body Health Solutions | ADDRESS ON FILE | | | | |
| 7891390 | Thompson, Rome Nicklas | ADDRESS ON FILE | | | | |
| 7891391 | Thompson, Nicklas Christopher | ADDRESS ON FILE | | | | |
| 7891392 | Thompson, Michelle Leigh | ADDRESS ON FILE | | | | |
| 7891393 | Thompson, Anne Marie | ADDRESS ON FILE | | | | |
| 7891394 | Thompson Family Living Trust | ADDRESS ON FILE | | | | |
| 7891395 | Thompson, Matthew Dean | ADDRESS ON FILE | | | | |
| 7891396 | Azevedo, Olivia | ADDRESS ON FILE | | | | |
| 7891397 | Terstegge, Heather Anne | ADDRESS ON FILE | | | | |
| 7891398 | Terstegen, Savannah A. | ADDRESS ON FILE | | | | |
| 7891399 | Terstegen, Samantha M. | ADDRESS ON FILE | | | | |
| 7891400 | Terstegen, Michelle A. | ADDRESS ON FILE | | | | |
| 7891401 | Terstegen, Joshua E. | ADDRESS ON FILE | | | | |
| 7891402 | Terstegen, Eric W. | ADDRESS ON FILE | | | | |
| 7891403 | Terstegen, Caleb T. | ADDRESS ON FILE | | | | |
| 7891404 | Terstegen, Benjamin A. | ADDRESS ON FILE | | | | |
| 7891405 | Terstegen, Ayden J. | ADDRESS ON FILE | | | | |
| 7891406 | Terrano, Anthony Richard | ADDRESS ON FILE | | | | |
| 7891407 | Taylor, Michael Joseph | ADDRESS ON FILE | | | | |
| 7891408 | Taylor, Laverne Melody | ADDRESS ON FILE | | | | |
| 7891409 | Taylor, Kaiya Nicole | ADDRESS ON FILE | | | | |
| 7891410 | Taylor, Ashley Faith | ADDRESS ON FILE | | | | |
| 7891411 | Orozco, Laverne Melody Victoria | ADDRESS ON FILE | | | | |
| 7891412 | Orozco, Adrianna Maricella | ADDRESS ON FILE | | | | |
| 7891413 | Ardono, Luis Daniel | ADDRESS ON FILE | | | | |
| 7891414 | Taylor, Mary Jane | ADDRESS ON FILE | | | | |
| 7891415 | Taylor, Marc Dennis | ADDRESS ON FILE | | | | |
| 7891416 | Taylor, Kathleen Mary | ADDRESS ON FILE | | | | |
| 7891417 | Tanner, Ronald Joseph | ADDRESS ON FILE | | | | |
| 7891418 | Tamayo, Jerrod | ADDRESS ON FILE | | | | |
| 7891419 | Tamayo, Cherise Rodene | ADDRESS ON FILE | | | | |
| 7891420 | A Woman's Touch Landscaping Maintenance | ADDRESS ON FILE | | | | |
| 7891421 | Tamayo-Gaitan, Roman J | ADDRESS ON FILE | | | | |
| 7891422 | Tamayo, Paige | ADDRESS ON FILE | | | | |
| 7891423 | Tamayo, Jasmin Marie | ADDRESS ON FILE | | | | |
| 7891424 | Tamayo, Breanna Ellice | ADDRESS ON FILE | | | | |
| 7891425 | Sypherd, Wilbur Beryl | ADDRESS ON FILE | | | | |
| 7891426 | The Family Trust of Drew S. Sypherd & Cindy L. Sypherd Dated August 26, 1996 | ADDRESS ON FILE | | | | |
| 7891427 | Sypherd, Tanner Miles | ADDRESS ON FILE | | | | |
| 7891428 | Sypherd, Drew Scott | ADDRESS ON FILE | | | | |
| 7891429 | Sypherd, Christopher Nathan | ADDRESS ON FILE | | | | |
| 7891430 | Shady Cove Duplexes | ADDRESS ON FILE | | | | |
| 7891431 | Pineview Duplexes | ADDRESS ON FILE | | | | |
| 7891432 | Drew Sypherd Construction | ADDRESS ON FILE | | | | |
| 7891433 | Swift, Jacquelyn Frances | ADDRESS ON FILE | | | | |
| 7891434 | Swett, Raymond Lee | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 167
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891435 | Davy, Spencer Decla | ADDRESS ON FILE | | | | |
| 7891436 | Davy, Laycee Elaine | ADDRESS ON FILE | | | | |
| 7891437 | Davy, Corbin Jedediah | ADDRESS ON FILE | | | | |
| 7891438 | Swett, Sylvia Elaine Davy | ADDRESS ON FILE | | | | |
| 7891439 | Swain, Kevin Howard | ADDRESS ON FILE | | | | |
| 7891440 | Swain, Jennifer Lee | ADDRESS ON FILE | | | | |
| 7891441 | Andreoni, Adrian Rene | ADDRESS ON FILE | | | | |
| 7891442 | Sutterfield, Kellie Deanne | ADDRESS ON FILE | | | | |
| 7891443 | Miller, Casey Wayne | ADDRESS ON FILE | | | | |
| 7891444 | Drummond, Wyatt Benjamin | ADDRESS ON FILE | | | | |
| 7891445 | Drummond, Weston Dean | ADDRESS ON FILE | | | | |
| 7891446 | Drummond, Kingsten Charles | ADDRESS ON FILE | | | | |
| 7891447 | Chavez, Luis Adrian | ADDRESS ON FILE | | | | |
| 7891448 | Sunday, Lisa Ann Tiffany | ADDRESS ON FILE | | | | |
| 7891449 | Sullivan, Riley Ian | ADDRESS ON FILE | | | | |
| 7891450 | Sullivan, Hunter David | ADDRESS ON FILE | | | | |
| 7891451 | Sullivan, Gage Robert | ADDRESS ON FILE | | | | |
| 7891452 | Sullivan, Colten Jacob | ADDRESS ON FILE | | | | |
| 7891453 | Sullivan Jr., Larry Mansel | ADDRESS ON FILE | | | | |
| 7891454 | Stroup, John Hilton | ADDRESS ON FILE | | | | |
| 7891455 | Weiman, Steven Wayne | ADDRESS ON FILE | | | | |
| 7891456 | Versteeg, Linette Ray | ADDRESS ON FILE | | | | |
| 7891457 | Versteeg, Raymond Rollin | ADDRESS ON FILE | | | | |
| 7891458 | Stredwick, Julie Kay | ADDRESS ON FILE | | | | |
| 7891459 | Strech, Jeanette Lynn | ADDRESS ON FILE | | | | |
| 7891460 | Strech, Chester Leo | ADDRESS ON FILE | | | | |
| 7891461 | Strang, Heather Nicole | ADDRESS ON FILE | | | | |
| 7891462 | Strang, Embrielle Harlan | ADDRESS ON FILE | | | | |
| 7891463 | Storm, Tom | ADDRESS ON FILE | | | | |
| 7891464 | Stewart, Alysha Areanna Star | ADDRESS ON FILE | | | | |
| 7891465 | Stevens, Dawn | ADDRESS ON FILE | | | | |
| 7891466 | Stevens, Kathryn Audrey | ADDRESS ON FILE | | | | |
| 7891467 | Stevens, Brian Eugene | ADDRESS ON FILE | | | | |
| 7891468 | Steiger, Robert | ADDRESS ON FILE | | | | |
| 7891469 | Steiger, Angela Thornton | ADDRESS ON FILE | | | | |
| 7891470 | Steele, Trinity Lyn | ADDRESS ON FILE | | | | |
| 7891471 | Steele, Logan Marshall | ADDRESS ON FILE | | | | |
| 7891472 | Steele, Justin Tyler | ADDRESS ON FILE | | | | |
| 7891473 | Peter D. Stecklow and Cynthia A. Stecklow Revocable Living Trust Dated December | ADDRESS ON FILE | | | | |
| 7891474 | Stecklow, Peter David | ADDRESS ON FILE | | | | |
| 7891475 | Stecklow, Cynthia Ann | ADDRESS ON FILE | | | | |
| 7891476 | Starkey, John | ADDRESS ON FILE | | | | |
| 7891477 | Stapp, Nancy Lynnett | ADDRESS ON FILE | | | | |
| 7891478 | Stanfield, Catalina | ADDRESS ON FILE | | | | |
| 7891479 | Stancliff, Brad Allen | ADDRESS ON FILE | | | | |
| 7891480 | Stainback, Micah | ADDRESS ON FILE | | | | |
| 7891481 | Spencer Family Living Trust | ADDRESS ON FILE | | | | |
| 7891482 | Spencer, Steven J. | ADDRESS ON FILE | | | | |
| 7891483 | Spencer, Donna J. | ADDRESS ON FILE | | | | |
| 7891484 | Boone, Treona Sheree | ADDRESS ON FILE | | | | |
| 7891485 | Boone, Shawna Ann Marie | ADDRESS ON FILE | | | | |
| 7891486 | Boone, Joshua Joseph | ADDRESS ON FILE | | | | |
| 7891487 | Spencer, Sheree Lynn | ADDRESS ON FILE | | | | |
| 7891488 | Spencer, Mark Wayne | ADDRESS ON FILE | | | | |
| 7891489 | Spencer, Anthony Neill | ADDRESS ON FILE | | | | |
| 7891490 | Speer, Donna Mae | ADDRESS ON FILE | | | | |
| 7891491 | Reyes, Melissa Dawn | ADDRESS ON FILE | | | | |
| 7891492 | Speer, Aaron Alex | ADDRESS ON FILE | | | | |
| 7891493 | Adams, Shaun | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7891494 | Acencio, Roberto | ADDRESS ON FILE | | | | |
| 7891495 | Specht, Daniel Richard | ADDRESS ON FILE | | | | |
| 7891496 | Spear, Colby Wade | ADDRESS ON FILE | | | | |
| 7891497 | Schroeder, Emily Ann | ADDRESS ON FILE | | | | |
| 7891498 | Sovereign, Kacey Lea | ADDRESS ON FILE | | | | |
| 7891499 | Norman and Leah Sovereign Trust | ADDRESS ON FILE | | | | |
| 7891500 | Sovereign, Leah Diane | ADDRESS ON FILE | | | | |
| 7891501 | Soto, Nicholas Florian | ADDRESS ON FILE | | | | |
| 7891502 | Soto, Cynthia Kay | ADDRESS ON FILE | | | | |
| 7891503 | Solors, Thomas | ADDRESS ON FILE | | | | |
| 7891504 | Solors, Frank | ADDRESS ON FILE | | | | |
| 7891505 | Solors, Elizabeth | ADDRESS ON FILE | | | | |
| 7891506 | Solors, Daniel | ADDRESS ON FILE | | | | |
| 7891507 | Daisy, Dustin | ADDRESS ON FILE | | | | |
| 7891508 | Solis, Tzitlatzin M. | ADDRESS ON FILE | | | | |
| 7891509 | Solis, Tzetikatzin E. | ADDRESS ON FILE | | | | |
| 7891510 | Solis, Tonantzin D. | ADDRESS ON FILE | | | | |
| 7891511 | Solis, Rubi | ADDRESS ON FILE | | | | |
| 7891512 | Solis, Atzin A. | ADDRESS ON FILE | | | | |
| 7891513 | Solis, Arnaldo B. | ADDRESS ON FILE | | | | |
| 7891514 | Smrt, Theresa R. | ADDRESS ON FILE | | | | |
| 7891515 | Paiva, Nicholas | ADDRESS ON FILE | | | | |
| 7891516 | Smith-Henry, Zachariah Gerald | ADDRESS ON FILE | | | | |
| 7891517 | Smith, Trinity Allison | ADDRESS ON FILE | | | | |
| 7891518 | Smith, Vicky Lee | ADDRESS ON FILE | | | | |
| 7891519 | Smith, Tray R. | ADDRESS ON FILE | | | | |
| 7891520 | Smith, Kevin Ryan | ADDRESS ON FILE | | | | |
| 7891521 | Smith, Izzabelliah Andrea Don | ADDRESS ON FILE | | | | |
| 7891522 | Smith, Taylor Don Friedrich | ADDRESS ON FILE | | | | |
| 7891523 | Smith, Nicole Michelle | ADDRESS ON FILE | | | | |
| 7891524 | Kling, Olivia Addison | ADDRESS ON FILE | | | | |
| 7891525 | Kling, Joshua Seth | ADDRESS ON FILE | | | | |
| 7891526 | Herrera, Maia Rose | ADDRESS ON FILE | | | | |
| 7891527 | Smith, Matthew Bryan | ADDRESS ON FILE | | | | |
| 7891528 | Smith, Elizabeth Caley | ADDRESS ON FILE | | | | |
| 7891529 | Smith, Caleb Matthew | ADDRESS ON FILE | | | | |
| 7891530 | Massengale, Brenda Lee | ADDRESS ON FILE | | | | |
| 7891531 | Smith, Makayla Anne | ADDRESS ON FILE | | | | |
| 7891532 | Smith, Laurie Lavonne | ADDRESS ON FILE | | | | |
| 7891533 | Smith, Kelsie Amanda | ADDRESS ON FILE | | | | |
| 7891534 | Smith, Eric Scott | ADDRESS ON FILE | | | | |
| 7891535 | Millner, Yvonne B. | ADDRESS ON FILE | | | | |
| 7891536 | Boman, Jr., Brett O. | ADDRESS ON FILE | | | | |
| 7891537 | Smith, Jo Ann E. | ADDRESS ON FILE | | | | |
| 7891538 | Dimbat, Kayla Rene Lynn | ADDRESS ON FILE | | | | |
| 7891539 | Smith, Paisley Renee | ADDRESS ON FILE | | | | |
| 7891540 | Smith, Jason Ryan | ADDRESS ON FILE | | | | |
| 7891541 | Wortham, Tatum Anthony | ADDRESS ON FILE | | | | |
| 7891542 | Smith, Heather Ann | ADDRESS ON FILE | | | | |
| 7891543 | Greg Smith Construction | ADDRESS ON FILE | | | | |
| 7891544 | Smith, Rose Ann | ADDRESS ON FILE | | | | |
| 7891545 | Smith, Gregory Marc | ADDRESS ON FILE | | | | |
| 7891546 | Drake, Kimberly Anne | ADDRESS ON FILE | | | | |
| 7891547 | Smith, Gregory Alan | ADDRESS ON FILE | | | | |
| 7891548 | Smith, Corrine Marie | ADDRESS ON FILE | | | | |
| 7891549 | Silveira, Quentin Francis | ADDRESS ON FILE | | | | |
| 7891550 | Silveira, Molly Lynne | ADDRESS ON FILE | | | | |
| 7891551 | Silveira, David Francis | ADDRESS ON FILE | | | | |
| 7891552 | Smaltz, Carlene | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 169 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891553 | Siruek, Justin | ADDRESS ON FILE | | | | |
| 7891554 | Singler, Matthew Cody | ADDRESS ON FILE | | | | |
| 7891555 | Singler, Linda Wahlquist | ADDRESS ON FILE | | | | |
| 7891556 | Singler, John Martin | ADDRESS ON FILE | | | | |
| 7891557 | Singler, Caitlyn | ADDRESS ON FILE | | | | |
| 7891558 | Simpson, Robert Bruce | ADDRESS ON FILE | | | | |
| 7891559 | Ramirez, Yolanda | ADDRESS ON FILE | | | | |
| 7891560 | Silva, Armand Julius | ADDRESS ON FILE | | | | |
| 7891561 | Stovall, Rowan | ADDRESS ON FILE | | | | |
| 7891562 | Alderman, Nicole | ADDRESS ON FILE | | | | |
| 7891563 | Sides, Travis Scott | ADDRESS ON FILE | | | | |
| 7891564 | Shuler, Jillian Marie | ADDRESS ON FILE | | | | |
| 7891566 | Downing, Lorin Michael | ADDRESS ON FILE | | | | |
| 7891566 | Downing, Indigo Barbara | ADDRESS ON FILE | | | | |
| 7891567 | Bouvier, Eva Renee | ADDRESS ON FILE | | | | |
| 7891568 | Hudgens, Hope Renee | ADDRESS ON FILE | | | | |
| 7891569 | Shirley, Jason Aaron | ADDRESS ON FILE | | | | |
| 7891570 | Hudgens, Kayla Ann | ADDRESS ON FILE | | | | |
| 7891571 | Shipman, Waylon Aron | ADDRESS ON FILE | | | | |
| 7891572 | Herot, Deborah Jackson | ADDRESS ON FILE | | | | |
| 7891573 | Sherlock, Scott Christopher | ADDRESS ON FILE | | | | |
| 7891574 | Shaw, Linda Lou | ADDRESS ON FILE | | | | |
| 7891575 | Talley, Roberta Lee | ADDRESS ON FILE | | | | |
| 7891576 | Shaw, Makenzie Rene | ADDRESS ON FILE | | | | |
| 7891577 | Shaw, Brian Kipton | ADDRESS ON FILE | | | | |
| 7891578 | Shaw, Bradlee James | ADDRESS ON FILE | | | | |
| 7891579 | Shaulis IV, Delman Douglas | ADDRESS ON FILE | | | | |
| 7891580 | Shaulis, III, Delman Douglas | ADDRESS ON FILE | | | | |
| 7891581 | Shanko, Rochelle A. | ADDRESS ON FILE | | | | |
| 7891582 | Sexton, Vanessa Elizabeth | ADDRESS ON FILE | | | | |
| 7891583 | Hampton, Ellisha | ADDRESS ON FILE | | | | |
| 7891584 | Hampton, Elizabeth | ADDRESS ON FILE | | | | |
| 7891585 | Bronk, Joseph | ADDRESS ON FILE | | | | |
| 7891586 | Brazos-Hardesty, Aaliya Don Monique | ADDRESS ON FILE | | | | |
| 7891587 | Brazos, Joseph Jessa | ADDRESS ON FILE | | | | |
| 7891588 | Sewall, Violet Azure Danae | ADDRESS ON FILE | | | | |
| 7891589 | Sewall, Talon James Andrew | ADDRESS ON FILE | | | | |
| 7891590 | Sewall, Riley Parker | ADDRESS ON FILE | | | | |
| 7891591 | Sewall, Raynee Lee O'Donnell | ADDRESS ON FILE | | | | |
| 7891592 | Sewall, Aubree Alice Rose | ADDRESS ON FILE | | | | |
| 7891593 | Sewall, Aidan Romero | ADDRESS ON FILE | | | | |
| 7891594 | Settles, Leah Marilyn | ADDRESS ON FILE | | | | |
| 7891595 | Settles, Tina Marie | ADDRESS ON FILE | | | | |
| 7891596 | Settles, Carly Karen | ADDRESS ON FILE | | | | |
| 7891597 | Settergren, Rebecca Ann | ADDRESS ON FILE | | | | |
| 7891598 | Self, Ronald Dee | ADDRESS ON FILE | | | | |
| 7891599 | Self, Judith Anne | ADDRESS ON FILE | | | | |
| 7891600 | Self, Brenda Kay | ADDRESS ON FILE | | | | |
| 7891601 | Sebesian, Raymond Celrge | ADDRESS ON FILE | | | | |
| 7891602 | Sebesian, Chad | ADDRESS ON FILE | | | | |
| 7891603 | Venn, Gianna Lynn | ADDRESS ON FILE | | | | |
| 7891604 | Sealander, Timothy Michael | ADDRESS ON FILE | | | | |
| 7891605 | Sealander, Kaylee Joy | ADDRESS ON FILE | | | | |
| 7891606 | Sealander, Daniel Arien | ADDRESS ON FILE | | | | |
| 7891607 | Schuette, James | ADDRESS ON FILE | | | | |
| 7891608 | The Randy and Sharen Eck Family Trust Dated 01/15/2013 | ADDRESS ON FILE | | | | |
| 7891609 | Schofield-Eck, Sharen Arlene | ADDRESS ON FILE | | | | |
| 7891610 | Eck, Randy Adam | ADDRESS ON FILE | | | | |
| 7891611 | Schofield, Bradley D. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 170
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891612 | Roethler, Nikki N. | ADDRESS ON FILE | | | | |
| 7891613 | Schneebele, Linda Glass | ADDRESS ON FILE | | | | |
| 7891614 | Schneebele, Jr., Harry Ronald | ADDRESS ON FILE | | | | |
| 7891615 | Howard-Cateron, Kimberly Anne | ADDRESS ON FILE | | | | |
| 7891616 | Dimbat, Logan Carl | ADDRESS ON FILE | | | | |
| 7891617 | Schmidt, Christina S. | ADDRESS ON FILE | | | | |
| 7891618 | Howard, Jason Lee | ADDRESS ON FILE | | | | |
| 7891619 | Saunders, Kathryn | ADDRESS ON FILE | | | | |
| 7891620 | Sargent, William James | ADDRESS ON FILE | | | | |
| 7891621 | Sargent, Timothy Shane | ADDRESS ON FILE | | | | |
| 7891622 | Sargent, Tasha Lee | ADDRESS ON FILE | | | | |
| 7891623 | Sapien, Christina Lynn | ADDRESS ON FILE | | | | |
| 7891624 | Chavez, Angel Denman | ADDRESS ON FILE | | | | |
| 7891625 | Santos, David Alfred | ADDRESS ON FILE | | | | |
| 7891626 | Davis, Elizabeth Irene | ADDRESS ON FILE | | | | |
| 7891627 | Santa, Jamie Alice | ADDRESS ON FILE | | | | |
| 7891628 | Sandoval, Kara Elizabeth | ADDRESS ON FILE | | | | |
| 7891629 | Sanders, Valerie Darlene | ADDRESS ON FILE | | | | |
| 7891630 | The Holbrook Harvey McGee Jr. Trust | ADDRESS ON FILE | | | | |
| 7891631 | Sanders, Alice | ADDRESS ON FILE | | | | |
| 7891632 | Magee, Holbrook Harvey | ADDRESS ON FILE | | | | |
| 7891633 | Sampson, Sean Lee | ADDRESS ON FILE | | | | |
| 7891634 | Sampson, Lorraine Carol Jean | ADDRESS ON FILE | | | | |
| 7891635 | Nokes, IV, Frankie Wayne | ADDRESS ON FILE | | | | |
| 7891636 | Barajas, Linda Marie | ADDRESS ON FILE | | | | |
| 7891637 | Barajas, Jesus Pablo | ADDRESS ON FILE | | | | |
| 7891638 | Barajas, Hailey May | ADDRESS ON FILE | | | | |
| 7891639 | Salzarulo, Anthony Monroe | ADDRESS ON FILE | | | | |
| 7891640 | Sallaz, James D. | ADDRESS ON FILE | | | | |
| 7891641 | Salez, Bailey Paul | ADDRESS ON FILE | | | | |
| 7891642 | Bailey Salez Trust | ADDRESS ON FILE | | | | |
| 7891643 | Salez, Sr., Randy Paul | ADDRESS ON FILE | | | | |
| 7891644 | Salas, Daniel B. | ADDRESS ON FILE | | | | |
| 7891645 | Salamon, Genesee Helena | ADDRESS ON FILE | | | | |
| 7891646 | Nielsen, Thomas Dyhr | ADDRESS ON FILE | | | | |
| 7891647 | Sala, Lynda Joanne | ADDRESS ON FILE | | | | |
| 7891648 | Green, Rex Orion | ADDRESS ON FILE | | | | |
| 7891649 | Green, Max John-Carl | ADDRESS ON FILE | | | | |
| 7891650 | Green, Jylian Bailey | ADDRESS ON FILE | | | | |
| 7891651 | Green, Jolene Laverne | ADDRESS ON FILE | | | | |
| 7891652 | Green, Jenifer Louise | ADDRESS ON FILE | | | | |
| 7891653 | Green, Daniel Hirsmuller-Counts | ADDRESS ON FILE | | | | |
| 7891654 | Rydeen, Timothy | ADDRESS ON FILE | | | | |
| 7891655 | Rydeen, Heidi Sue | ADDRESS ON FILE | | | | |
| 7891656 | Longoria, Robert | ADDRESS ON FILE | | | | |
| 7891657 | Longoria, Lisa Marie | ADDRESS ON FILE | | | | |
| 7891658 | Longoria, Dominic Alexander | ADDRESS ON FILE | | | | |
| 7891659 | Ryan, Gage Michael | ADDRESS ON FILE | | | | |
| 7891660 | Ryan, Denise Elizabeth | ADDRESS ON FILE | | | | |
| 7891661 | Russell-Pease, Kathleen | ADDRESS ON FILE | | | | |
| 7891662 | Tuel, Richard Lee | ADDRESS ON FILE | | | | |
| 7891663 | Russell, Crystal LaVonne | ADDRESS ON FILE | | | | |
| 7891664 | Rummell, Winfield R. | ADDRESS ON FILE | | | | |
| 7891665 | Rummell, Lillie M. | ADDRESS ON FILE | | | | |
| 7891666 | Rucker, Randall | ADDRESS ON FILE | | | | |
| 7891667 | Vera, Evette | ADDRESS ON FILE | | | | |
| 7891668 | Roudybush, Steven Dale | ADDRESS ON FILE | | | | |
| 7891669 | Jordan, Lorrie Marcella | ADDRESS ON FILE | | | | |
| 7891670 | Rolls, James | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 171
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891671 | Barnes, Wyatt Randy | ADDRESS ON FILE | | | | |
| 7891672 | Barnes, Joseph Edward | ADDRESS ON FILE | | | | |
| 7891673 | Barnes, Alaina Lila Mae | ADDRESS ON FILE | | | | |
| 7891674 | Rogers, Amanda Brittany Virginia | ADDRESS ON FILE | | | | |
| 7891675 | Roebuck, Susan K. | ADDRESS ON FILE | | | | |
| 7891676 | Wyatt, Tim | ADDRESS ON FILE | | | | |
| 7891677 | Wyatt, Rose | ADDRESS ON FILE | | | | |
| 7891678 | Roebuck, Stoner E. | ADDRESS ON FILE | | | | |
| 7891679 | Rodriguez, Nathan Russell Daniel | ADDRESS ON FILE | | | | |
| 7891680 | Rodriguez, James Tyson | ADDRESS ON FILE | | | | |
| 7891681 | Robison, Keaton Towner | ADDRESS ON FILE | | | | |
| 7891682 | Robinson, Wyatt Lee | ADDRESS ON FILE | | | | |
| 7891683 | Robinson, Trevor Scott | ADDRESS ON FILE | | | | |
| 7891684 | Robinson, Cathryna Leigh Ann | ADDRESS ON FILE | | | | |
| 7891685 | Robinson, Carter Scott | ADDRESS ON FILE | | | | |
| 7891686 | Robinson, Susan Ellen | ADDRESS ON FILE | | | | |
| 7891687 | Robinson, Barbara Ann | ADDRESS ON FILE | | | | |
| 7891688 | Robertson, Deborah Gail | ADDRESS ON FILE | | | | |
| 7891689 | Devincenzi, Dalaney Pearl | ADDRESS ON FILE | | | | |
| 7891690 | Roberts, Steven | ADDRESS ON FILE | | | | |
| 7891691 | Roberts, Peaton | ADDRESS ON FILE | | | | |
| 7891692 | Robbins, Raymond Arthur | ADDRESS ON FILE | | | | |
| 7891693 | Robbins, Judy Ann | ADDRESS ON FILE | | | | |
| 7891694 | Robbins, Ian J. | ADDRESS ON FILE | | | | |
| 7891695 | Robbins, Tessa Grace | ADDRESS ON FILE | | | | |
| 7891696 | Robbins, Kinley Colette | ADDRESS ON FILE | | | | |
| 7891697 | Robbins, Brandon Dale | ADDRESS ON FILE | | | | |
| 7891698 | Robbins, Amie Caroline | ADDRESS ON FILE | | | | |
| 7891699 | Rinesmith, Douglas Darin | ADDRESS ON FILE | | | | |
| 7891700 | Rinesmith, Christine Jannell | ADDRESS ON FILE | | | | |
| 7891701 | Riggs, Isaac Michael Allen | ADDRESS ON FILE | | | | |
| 7891702 | Rickmers, Reta M. | ADDRESS ON FILE | | | | |
| 7891703 | Albertie, James W. | ADDRESS ON FILE | | | | |
| 7891704 | Rickmers, Derek | ADDRESS ON FILE | | | | |
| 7891705 | Rickards, Joel C. | ADDRESS ON FILE | | | | |
| 7891706 | Corcoran-Rickards, Kimberly | ADDRESS ON FILE | | | | |
| 7891707 | Rice, Brooklynn Mae | ADDRESS ON FILE | | | | |
| 7891708 | Rice, Blair Courtney | ADDRESS ON FILE | | | | |
| 7891709 | Rice, Bentley William Forrest | ADDRESS ON FILE | | | | |
| 7891710 | Rice, Bella Ann | ADDRESS ON FILE | | | | |
| 7891711 | Ricca, Karen Leigh | ADDRESS ON FILE | | | | |
| 7891712 | Rhodes, Amy Renee | ADDRESS ON FILE | | | | |
| 7891713 | Prenatt, Samantha Ann Marie | ADDRESS ON FILE | | | | |
| 7891714 | Prenatt, Rachael Mae | ADDRESS ON FILE | | | | |
| 7891715 | Rhodes, Renee Janeva Lynn | ADDRESS ON FILE | | | | |
| 7891716 | Reszler, Nathan Ian | ADDRESS ON FILE | | | | |
| 7891717 | Reszler, Tina Lyn | ADDRESS ON FILE | | | | |
| 7891718 | Tietjen, Tiffany | ADDRESS ON FILE | | | | |
| 7891719 | Resso, Michael W. | ADDRESS ON FILE | | | | |
| 7891720 | Resso, Lindsay W. | ADDRESS ON FILE | | | | |
| 7891721 | Resso, Kim H. | ADDRESS ON FILE | | | | |
| 7891722 | Resch, Jennifer Alice | ADDRESS ON FILE | | | | |
| 7891723 | Resch, Jeffrey Allan | ADDRESS ON FILE | | | | |
| 7891724 | Resch, Marcia Eileen | ADDRESS ON FILE | | | | |
| 7891725 | Renner, Gregory Joseph | ADDRESS ON FILE | | | | |
| 7891726 | Reid Trust dated April 15, 1998 | ADDRESS ON FILE | | | | |
| 7891727 | Reid, Gerald Kurt | ADDRESS ON FILE | | | | |
| 7891728 | Reid, Christine Ruth | ADDRESS ON FILE | | | | |
| 7891729 | George, Clayten James | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891730 | Reedy, Shiloh Iona Ann | ADDRESS ON FILE | | | | |
| 7891731 | Reed Electric | ADDRESS ON FILE | | | | |
| 7891732 | Reed, Nicole Patricia | ADDRESS ON FILE | | | | |
| 7891733 | Reed, Natalie Nicole | ADDRESS ON FILE | | | | |
| 7891734 | Reed, Benjamin David | ADDRESS ON FILE | | | | |
| 7891735 | Reed, Andrew Benjamin | ADDRESS ON FILE | | | | |
| 7891736 | Reagan, Liam Charles | ADDRESS ON FILE | | | | |
| 7891737 | Reagan, Keara Marie | ADDRESS ON FILE | | | | |
| 7891738 | Reagan, Jessica Lynn | ADDRESS ON FILE | | | | |
| 7891739 | Bland, Brianna Lynn | ADDRESS ON FILE | | | | |
| 7891740 | Reagan, Wilbert Charles | ADDRESS ON FILE | | | | |
| 7891741 | Raschka, Joey Robert | ADDRESS ON FILE | | | | |
| 7891742 | Rathja Jr., Christopher Warren | ADDRESS ON FILE | | | | |
| 7891743 | Rasnick, Carl R. | ADDRESS ON FILE | | | | |
| 7891744 | Claudia D Ramponi Revocable Inter Vivos Trust dated 4/24/2014 | ADDRESS ON FILE | | | | |
| 7891745 | Ramponi, Claudia Dianna | ADDRESS ON FILE | | | | |
| 7891746 | Sanders, Media C. | ADDRESS ON FILE | | | | |
| 7891747 | Quint, Marilyn | ADDRESS ON FILE | | | | |
| 7891748 | Hess Quedens, Blake Andrew | ADDRESS ON FILE | | | | |
| 7891749 | Quedens, Brian | ADDRESS ON FILE | | | | |
| 7891750 | Bailey, Diana Lynn | ADDRESS ON FILE | | | | |
| 7891751 | Putty, Gary Edward | ADDRESS ON FILE | | | | |
| 7891752 | Pringle, Thomas Earl | ADDRESS ON FILE | | | | |
| 7891753 | Medley, Shawn | ADDRESS ON FILE | | | | |
| 7891754 | Presnell, Irene Emily | ADDRESS ON FILE | | | | |
| 7891755 | Presnell, Haley Emily | ADDRESS ON FILE | | | | |
| 7891756 | Presnell, Patrick Drew | ADDRESS ON FILE | | | | |
| 7891757 | Predix-McClellan, Scarlett Jolene | ADDRESS ON FILE | | | | |
| 7891758 | McClellan, Eliana Rose | ADDRESS ON FILE | | | | |
| 7891759 | Powers, Stanley | ADDRESS ON FILE | | | | |
| 7891760 | Powers, Liam John-Mark | ADDRESS ON FILE | | | | |
| 7891761 | Powers, Ashley Wynn | ADDRESS ON FILE | | | | |
| 7891762 | Brum, Jason Andrew | ADDRESS ON FILE | | | | |
| 7891763 | Powers, Matthew Scott | ADDRESS ON FILE | | | | |
| 7891764 | Powers, Lisa N. | ADDRESS ON FILE | | | | |
| 7891765 | Powers, Keith Larry | ADDRESS ON FILE | | | | |
| 7891766 | Powell-Waid, Cheryl Jean | ADDRESS ON FILE | | | | |
| 7891767 | Orion Designs | ADDRESS ON FILE | | | | |
| 7891768 | Potter, Vicki Lee | ADDRESS ON FILE | | | | |
| 7891769 | Potter, Ricky A. | ADDRESS ON FILE | | | | |
| 7891770 | Potter, Arthur Joseph | ADDRESS ON FILE | | | | |
| 7891771 | Peterson, Steven Craig | ADDRESS ON FILE | | | | |
| 7891772 | Portteus, Leslie Jean | ADDRESS ON FILE | | | | |
| 7891773 | Porter, Chante | ADDRESS ON FILE | | | | |
| 7891774 | Popper, Edythe Janice | ADDRESS ON FILE | | | | |
| 7891775 | Scogland, Amanda M. | ADDRESS ON FILE | | | | |
| 7891776 | Hart, Aurora N. M. | ADDRESS ON FILE | | | | |
| 7891777 | Pine, Toni M. | ADDRESS ON FILE | | | | |
| 7891778 | Porto, Charlotte | ADDRESS ON FILE | | | | |
| 7891779 | Dillon, Jeramie | ADDRESS ON FILE | | | | |
| 7891780 | Dillon, Emarosa | ADDRESS ON FILE | | | | |
| 7891781 | Dillon, Charlotte | ADDRESS ON FILE | | | | |
| 7891782 | Pike, Precious Savannah | ADDRESS ON FILE | | | | |
| 7891783 | Pierson, Gregory A. | ADDRESS ON FILE | | | | |
| 7891784 | Pierro, Tammie Lee | ADDRESS ON FILE | | | | |
| 7891785 | Pierro, Charles Lavern | ADDRESS ON FILE | | | | |
| 7891786 | Pierce, Rebecca | ADDRESS ON FILE | | | | |
| 7891787 | Pickler, Donald Joseph | ADDRESS ON FILE | | | | |
| 7891788 | Pickett, Benjamin Daniel | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7891789 | Blankenchip, Kayla Dawn | ADDRESS ON FILE | | | | |
| 7891790 | Phillips, Carol Deann | ADDRESS ON FILE | | | | |
| 7891791 | Phelan, Jade Harmony | ADDRESS ON FILE | | | | |
| 7891792 | Phelan, Thomas | ADDRESS ON FILE | | | | |
| 7891793 | Anderson, Amy Lee | ADDRESS ON FILE | | | | |
| 7891794 | Pezzi, Thomas Joseph | ADDRESS ON FILE | | | | |
| 7891795 | Petkov, Zara Martin | ADDRESS ON FILE | | | | |
| 7891796 | Petkov, Mianna Martin | ADDRESS ON FILE | | | | |
| 7891797 | Petkov, Martin Petkov | ADDRESS ON FILE | | | | |
| 7891798 | Georgieva, George Georgieva | ADDRESS ON FILE | | | | |
| 7891799 | Georgieva, Anna Georgieva | ADDRESS ON FILE | | | | |
| 7891800 | Peters, Nicholas Alexander | ADDRESS ON FILE | | | | |
| 7891801 | Persons, Earl Charles | ADDRESS ON FILE | | | | |
| 7891802 | Persons, Donna Jean | ADDRESS ON FILE | | | | |
| 7891803 | MAP Paradise Properties | ADDRESS ON FILE | | | | |
| 7891804 | Gross, Jack E. | ADDRESS ON FILE | | | | |
| 7891805 | Perron, Mary Alice | ADDRESS ON FILE | | | | |
| 7891806 | Perkins, Stacie M. | ADDRESS ON FILE | | | | |
| 7891807 | Miller, Rebeca L. | ADDRESS ON FILE | | | | |
| 7891808 | Dewalt, Logan E. | ADDRESS ON FILE | | | | |
| 7891809 | Dewalt, Kaiden E. | ADDRESS ON FILE | | | | |
| 7891810 | Cooper, Faye M. | ADDRESS ON FILE | | | | |
| 7891811 | Cooper, Aaron E. | ADDRESS ON FILE | | | | |
| 7891812 | Paradyme Construction | ADDRESS ON FILE | | | | |
| 7891813 | Miller, Clinton H. | ADDRESS ON FILE | | | | |
| 7891814 | Perkins, Tehya rain | ADDRESS ON FILE | | | | |
| 7891815 | Perkins, Brad E. | ADDRESS ON FILE | | | | |
| 7891816 | Miller, Olivia R. | ADDRESS ON FILE | | | | |
| 7891817 | Percell, Kurt Eugene | ADDRESS ON FILE | | | | |
| 7891818 | Pennington, Susan Anne | ADDRESS ON FILE | | | | |
| 7891819 | Pennington, Kasie Anne | ADDRESS ON FILE | | | | |
| 7891820 | Pennington, Joseph William | ADDRESS ON FILE | | | | |
| 7891821 | Pennington, Walter Guy | ADDRESS ON FILE | | | | |
| 7891822 | Davis, Janice Margene | ADDRESS ON FILE | | | | |
| 7891823 | Peck, Charles Dewitt | ADDRESS ON FILE | | | | |
| 7891824 | Pavcik, Judith L. | ADDRESS ON FILE | | | | |
| 7891825 | Pavcik, Joseph K. | ADDRESS ON FILE | | | | |
| 7891826 | Patrick, David Russell | ADDRESS ON FILE | | | | |
| 7891827 | The Parrott Family Living Trust | ADDRESS ON FILE | | | | |
| 7891828 | Parrott, Karen L. | ADDRESS ON FILE | | | | |
| 7891829 | Parrott, Harvey D. | ADDRESS ON FILE | | | | |
| 7891830 | The Brent and Alexis Parrott Living Trust dated November 25, 2009 | ADDRESS ON FILE | | | | |
| 7891831 | Parrott, Brent E. | ADDRESS ON FILE | | | | |
| 7891832 | Parrott, Alexis V. | ADDRESS ON FILE | | | | |
| 7891833 | Brent E. Parrott, D.D.S., Inc. | ADDRESS ON FILE | | | | |
| 7891834 | B. Ellis Parrott DDS Inc. | ADDRESS ON FILE | | | | |
| 7891835 | Parrott, Landen Harvey | ADDRESS ON FILE | | | | |
| 7891836 | Parrott, Kaden Blane | ADDRESS ON FILE | | | | |
| 7891837 | Parrott, Dallen Blake | ADDRESS ON FILE | | | | |
| 7891838 | Parrott, Blane Leland | ADDRESS ON FILE | | | | |
| 7891839 | Parrott, Wendy Rebekah | ADDRESS ON FILE | | | | |
| 7891840 | Parrott, Liam Dean | ADDRESS ON FILE | | | | |
| 7891841 | Parrott, Blair Dean | ADDRESS ON FILE | | | | |
| 7891842 | Parrott, Abria Rose | ADDRESS ON FILE | | | | |
| 7891843 | Parker, Raymond Kenneth | ADDRESS ON FILE | | | | |
| 7891844 | Palmer, Mark Eli | ADDRESS ON FILE | | | | |
| 7891845 | Palmer, Lara S. | ADDRESS ON FILE | | | | |
| 7891846 | Palmer, Debra | ADDRESS ON FILE | | | | |
| 7891847 | Bechler, Rodney Lee | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891848 | Palmarin, Manuel Jesus | ADDRESS ON FILE | | | | |
| 7891849 | Pacheco Scott, Jesse Dean | ADDRESS ON FILE | | | | |
| 7891850 | Anderson, Tiffany | ADDRESS ON FILE | | | | |
| 7891851 | Overmyer, Tamica | ADDRESS ON FILE | | | | |
| 7891852 | Overmyer, Zoey Marie | ADDRESS ON FILE | | | | |
| 7891853 | Overmyer, Stephen Michael | ADDRESS ON FILE | | | | |
| 7891854 | Overmyer, Lillian Shirley | ADDRESS ON FILE | | | | |
| 7891855 | Overmyer, Shirley B | ADDRESS ON FILE | | | | |
| 7891856 | Overmyer, Peyton | ADDRESS ON FILE | | | | |
| 7891857 | Overmyer, Ellsworth Charles | ADDRESS ON FILE | | | | |
| 7891858 | Overmyer, Brad | ADDRESS ON FILE | | | | |
| 7891859 | Osuna, Daniel | ADDRESS ON FILE | | | | |
| 7891860 | Tiffany, Lisa T. | ADDRESS ON FILE | | | | |
| 7891861 | Orndorff, Guadalupe Mary Louise | ADDRESS ON FILE | | | | |
| 7891862 | O'Kelly, Melinda Sue | ADDRESS ON FILE | | | | |
| 7891863 | O'Kelly, Lilah Whitney | ADDRESS ON FILE | | | | |
| 7891864 | O'Kelly, Jett Dane | ADDRESS ON FILE | | | | |
| 7891865 | Clark, Luke David | ADDRESS ON FILE | | | | |
| 7891866 | Clark, Jacob Rylee | ADDRESS ON FILE | | | | |
| 7891867 | Batey, Brenda Gail | ADDRESS ON FILE | | | | |
| 7891868 | O'Kelly, Cody Hank | ADDRESS ON FILE | | | | |
| 7891869 | O'Dor, Marian Jean | ADDRESS ON FILE | | | | |
| 7891870 | O'Dor, Daniel Eugene | ADDRESS ON FILE | | | | |
| 7891871 | O'Dor, Andrew Alex | ADDRESS ON FILE | | | | |
| 7891872 | O'Dor Stroup, Tyler Nicole | ADDRESS ON FILE | | | | |
| 7891873 | Odell, Meaghan | ADDRESS ON FILE | | | | |
| 7891874 | Odell, Markham | ADDRESS ON FILE | | | | |
| 7891875 | Maice, Jordan | ADDRESS ON FILE | | | | |
| 7891876 | Maice, Jessica | ADDRESS ON FILE | | | | |
| 7891877 | Odell, Debra | ADDRESS ON FILE | | | | |
| 7891878 | Ochoa, Daniel Antonio | ADDRESS ON FILE | | | | |
| 7891879 | O'Brien, Dennis Gabriel | ADDRESS ON FILE | | | | |
| 7891880 | Napier, Alexis Lynn | ADDRESS ON FILE | | | | |
| 7891881 | Norton, Laura Kathleen | ADDRESS ON FILE | | | | |
| 7891882 | Noland, Belem P | ADDRESS ON FILE | | | | |
| 7891883 | Nix, Lisa Clarice | ADDRESS ON FILE | | | | |
| 7891884 | Clifford E. Nimz Seperate Property Trust | ADDRESS ON FILE | | | | |
| 7891885 | Nimz, Clifford Earl | ADDRESS ON FILE | | | | |
| 7891886 | Nichols, Phillip Wayne | ADDRESS ON FILE | | | | |
| 7891887 | Nichols, Andrew Clark | ADDRESS ON FILE | | | | |
| 7891888 | Nelson, Todd Lawrence | ADDRESS ON FILE | | | | |
| 7891889 | Nelson, Gary Lyle | ADDRESS ON FILE | | | | |
| 7891890 | Nelsen, Nicholas | ADDRESS ON FILE | | | | |
| 7891891 | Neff, Sadie Kay | ADDRESS ON FILE | | | | |
| 7891892 | Medina, Jesse J. | ADDRESS ON FILE | | | | |
| 7891893 | Neade, Randy Lee | ADDRESS ON FILE | | | | |
| 7891894 | Adkins, Jamie R. | ADDRESS ON FILE | | | | |
| 7891895 | Neade, Michael Lenard | ADDRESS ON FILE | | | | |
| 7891896 | Neade, Emerline Ruth | ADDRESS ON FILE | | | | |
| 7891897 | Myers, Patricia Ann | ADDRESS ON FILE | | | | |
| 7891898 | Salle, Lawn Christopher Wiley | ADDRESS ON FILE | | | | |
| 7891899 | Murray, David Wiley | ADDRESS ON FILE | | | | |
| 7891900 | Murphy, Garretson Matthew | ADDRESS ON FILE | | | | |
| 7891901 | Murasko, Taylor Rae | ADDRESS ON FILE | | | | |
| 7891902 | Murasko, Mikaela Grace | ADDRESS ON FILE | | | | |
| 7891903 | Murasko, Michael Wayne | ADDRESS ON FILE | | | | |
| 7891904 | Murasko, Lori Ann | ADDRESS ON FILE | | | | |
| 7891905 | Murasko, Cory Michael | ADDRESS ON FILE | | | | |
| 7891906 | Michael and Lori Murasko Family Trust | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 175
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891907 | Mundey, Taylor N. | ADDRESS ON FILE | | | | |
| 7891908 | Youngblood, Nott Ruby | ADDRESS ON FILE | | | | |
| 7891909 | Youngblood, Connor Lee | ADDRESS ON FILE | | | | |
| 7891910 | Thompson, Sarah Genevieve | ADDRESS ON FILE | | | | |
| 7891911 | Peterson, Zakery Ray | ADDRESS ON FILE | | | | |
| 7891912 | Mullins, Estelle Lee | ADDRESS ON FILE | | | | |
| 7891913 | Mueller, Steven Timothy | ADDRESS ON FILE | | | | |
| 7891914 | Mueller, Karen Jo | ADDRESS ON FILE | | | | |
| 7891915 | Mueller, Susan Jean | ADDRESS ON FILE | | | | |
| 7891916 | Mueller, Merrill Jon | ADDRESS ON FILE | | | | |
| 7891917 | Morton, Rhonda June | ADDRESS ON FILE | | | | |
| 7891918 | Morton, Gary Maverick | ADDRESS ON FILE | | | | |
| 7891919 | Lawson, Cathy Marguerite | ADDRESS ON FILE | | | | |
| 7891920 | Morrison, Alexander Lee | ADDRESS ON FILE | | | | |
| 7891921 | Morris, Reena Leean | ADDRESS ON FILE | | | | |
| 7891922 | Morris, Michael Steven | ADDRESS ON FILE | | | | |
| 7891923 | Morris, Connor Ian Wayne | ADDRESS ON FILE | | | | |
| 7891924 | Morris, Amara Teagen | ADDRESS ON FILE | | | | |
| 7891925 | Morgan, Jr., Joseph Freddae | ADDRESS ON FILE | | | | |
| 7891926 | Smith, Alicia | ADDRESS ON FILE | | | | |
| 7891927 | Franklin, Daniel | ADDRESS ON FILE | | | | |
| 7891928 | Morgan, John Fitzgerald | ADDRESS ON FILE | | | | |
| 7891929 | Tuma, Matthew James | ADDRESS ON FILE | | | | |
| 7891930 | Morgan, Stetson Kev | ADDRESS ON FILE | | | | |
| 7891931 | Morgan, Robert Hale | ADDRESS ON FILE | | | | |
| 7891932 | Morgan, Levi Hale | ADDRESS ON FILE | | | | |
| 7891933 | Morgan, Emmie Renee | ADDRESS ON FILE | | | | |
| 7891934 | John and Carole Montgomery Family Trust | ADDRESS ON FILE | | | | |
| 7891935 | Montgomery, John Weir | ADDRESS ON FILE | | | | |
| 7891936 | Montgomery, Carole Jeanne | ADDRESS ON FILE | | | | |
| 7891937 | Montano, Jessica Joy | ADDRESS ON FILE | | | | |
| 7891938 | Ellsworth, Rebecca Jane | ADDRESS ON FILE | | | | |
| 7891939 | Montanez, Amy Lynn | ADDRESS ON FILE | | | | |
| 7891940 | Grigsby, Pamela Lynn | ADDRESS ON FILE | | | | |
| 7891941 | Monhead, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7891942 | Momany, Michael | ADDRESS ON FILE | | | | |
| 7891943 | Momany, Aaron Lee | ADDRESS ON FILE | | | | |
| 7891944 | Mokler, Patrick Alastar | ADDRESS ON FILE | | | | |
| 7891945 | Mokler, Dylan Thomas | ADDRESS ON FILE | | | | |
| 7891946 | Lorenz, Nicole Renee | ADDRESS ON FILE | | | | |
| 7891947 | Modena, Cortney Kennah | ADDRESS ON FILE | | | | |
| 7891948 | Mitchell, Paula Carlotta | ADDRESS ON FILE | | | | |
| 7891949 | Mitchell, Nolan Broderson | ADDRESS ON FILE | | | | |
| 7891950 | Mitchell, Isabella Eden | ADDRESS ON FILE | | | | |
| 7891951 | Mitchell, Brodie Cale | ADDRESS ON FILE | | | | |
| 7891952 | Minor - Iverson, Connie J. | ADDRESS ON FILE | | | | |
| 7891953 | Mills, Raymond Earl | ADDRESS ON FILE | | | | |
| 7891954 | Mills, Margaret Louise | ADDRESS ON FILE | | | | |
| 7891955 | Mills, Levi Howandwayne | ADDRESS ON FILE | | | | |
| 7891956 | Miller, Kristina | ADDRESS ON FILE | | | | |
| 7891957 | Miller, Alexander Douglas | ADDRESS ON FILE | | | | |
| 7891958 | Living Trust Kristina Miller Alexander Douglas Miller | ADDRESS ON FILE | | | | |
| 7891959 | Miller, Lynn | ADDRESS ON FILE | | | | |
| 7891960 | Miller, Kylie Jean | ADDRESS ON FILE | | | | |
| 7891961 | Miller, Tabitha | ADDRESS ON FILE | | | | |
| 7891962 | Miller, Jr., Roosevelt | ADDRESS ON FILE | | | | |
| 7891963 | Miller, Joshua | ADDRESS ON FILE | | | | |
| 7891964 | Miller, Delores | ADDRESS ON FILE | | | | |
| 7891965 | Miles, Deborah Lynn | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7891966 | Miles, Robert James | ADDRESS ON FILE | | | | |
| 7891967 | Middleton, David L | ADDRESS ON FILE | | | | |
| 7891968 | Lanser, Robert | ADDRESS ON FILE | | | | |
| 7891969 | Micya, Kayla | ADDRESS ON FILE | | | | |
| 7891970 | The Michel Family Trust | ADDRESS ON FILE | | | | |
| 7891971 | Michel, Renee Ann | ADDRESS ON FILE | | | | |
| 7891972 | Sharon's Painting Service | ADDRESS ON FILE | | | | |
| 7891973 | Meyers, William Tanner | ADDRESS ON FILE | | | | |
| 7891974 | Meyers, Marcus Richard | ADDRESS ON FILE | | | | |
| 7891975 | Flatt, Mathew Allen | ADDRESS ON FILE | | | | |
| 7891976 | Meyers, Sharon Denise | ADDRESS ON FILE | | | | |
| 7891977 | Mercer, Cheri Lee | ADDRESS ON FILE | | | | |
| 7891978 | Shupe, Tyden Stephen | ADDRESS ON FILE | | | | |
| 7891979 | Shupe, Jaden Moor | ADDRESS ON FILE | | | | |
| 7891980 | Meek, Sirius James | ADDRESS ON FILE | | | | |
| 7891981 | Meek, Morgan Marie Areless | ADDRESS ON FILE | | | | |
| 7891982 | Meek, Makenzie Lynn Louise | ADDRESS ON FILE | | | | |
| 7891983 | Meek, Joanna Kathleen | ADDRESS ON FILE | | | | |
| 7891984 | Meek, Hunter Allen Ray | ADDRESS ON FILE | | | | |
| 7891985 | Meek, Adam Whane | ADDRESS ON FILE | | | | |
| 7891986 | McRae, Kaya Aurora | ADDRESS ON FILE | | | | |
| 7891987 | McRae, Brian Andrew | ADDRESS ON FILE | | | | |
| 7891988 | McPherson, Brenda Lee | ADDRESS ON FILE | | | | |
| 7891989 | Johnson, Donna Jean | ADDRESS ON FILE | | | | |
| 7891990 | Gaitan, Christine Marie | ADDRESS ON FILE | | | | |
| 7891991 | McNamar, Destiny Rose | ADDRESS ON FILE | | | | |
| 7891992 | Hoffman, Sapphire Diana | ADDRESS ON FILE | | | | |
| 7891993 | McMeans, Brenda O. | ADDRESS ON FILE | | | | |
| 7891994 | McLaughlin, Jon James | ADDRESS ON FILE | | | | |
| 7891995 | Lindemuth-McLaughlin, Amanda Dawn | ADDRESS ON FILE | | | | |
| 7891996 | McLaughlin, Brandon | ADDRESS ON FILE | | | | |
| 7891997 | Gage, Amber Marine | ADDRESS ON FILE | | | | |
| 7891998 | McKnight, James R. | ADDRESS ON FILE | | | | |
| 7891999 | McKnight, Ilynn G. | ADDRESS ON FILE | | | | |
| 7892000 | McKnight, David J. | ADDRESS ON FILE | | | | |
| 7892001 | BEST Home & Office Cleaning | ADDRESS ON FILE | | | | |
| 7892002 | McHenry, Brenda Gaye | ADDRESS ON FILE | | | | |
| 7892003 | McGuire, Donna Sue | ADDRESS ON FILE | | | | |
| 7892004 | Wieger, Tamara Anne | ADDRESS ON FILE | | | | |
| 7892005 | McGee, Sr., Nicholas Christopher | ADDRESS ON FILE | | | | |
| 7892006 | McGee, Jr., Nicholas Christopher | ADDRESS ON FILE | | | | |
| 7892007 | Watson, Patricia Francis | ADDRESS ON FILE | | | | |
| 7892008 | McDonald, Martin Ray | ADDRESS ON FILE | | | | |
| 7892009 | Phoenix Forester, Blaise Ryan | ADDRESS ON FILE | | | | |
| 7892010 | McDonald, Ashley May | ADDRESS ON FILE | | | | |
| 7892011 | McCullom, Raymond Lee | ADDRESS ON FILE | | | | |
| 7892012 | Scott, Timothy | ADDRESS ON FILE | | | | |
| 7892013 | McCoy, Jennifer | ADDRESS ON FILE | | | | |
| 7892014 | McCord, Justin S. Q. | ADDRESS ON FILE | | | | |
| 7892015 | McConnell, Steven Samuel | ADDRESS ON FILE | | | | |
| 7892016 | Pierce, Jacob | ADDRESS ON FILE | | | | |
| 7892017 | McCollum, April | ADDRESS ON FILE | | | | |
| 7892018 | Dearth, Paige | ADDRESS ON FILE | | | | |
| 7892019 | Sullivan, Kala Marie | ADDRESS ON FILE | | | | |
| 7892020 | McClintock, Mya Elizabeth | ADDRESS ON FILE | | | | |
| 7892021 | McClintock, Lillie Marie | ADDRESS ON FILE | | | | |
| 7892022 | McClintock, Jeremy Douglas | ADDRESS ON FILE | | | | |
| 7892023 | McCarter, Irene | ADDRESS ON FILE | | | | |
| 7892024 | McCarter, David Wayne | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892025 | McCann-Bush, Fayth A. | ADDRESS ON FILE | | | | |
| 7892026 | The Daniel E. McCann Revocable Trust | ADDRESS ON FILE | | | | |
| 7892027 | McCann, Daniel Earl | ADDRESS ON FILE | | | | |
| 7892028 | McCally, Thomas C. | ADDRESS ON FILE | | | | |
| 7892029 | McCally, Christine A. | ADDRESS ON FILE | | | | |
| 7892030 | McCally, Peter John | ADDRESS ON FILE | | | | |
| 7892031 | Russell, RaeLynn Marie | ADDRESS ON FILE | | | | |
| 7892032 | Russell, Jaiden Renea | ADDRESS ON FILE | | | | |
| 7892033 | Mayhew, Claudia Camille | ADDRESS ON FILE | | | | |
| 7892034 | Stevens, William M. | ADDRESS ON FILE | | | | |
| 7892035 | May, Katherine | ADDRESS ON FILE | | | | |
| 7892036 | Maxwell, Marcus | ADDRESS ON FILE | | | | |
| 7892037 | Maurer, Jason Anthony | ADDRESS ON FILE | | | | |
| 7892038 | Maurer, Lynn Marie | ADDRESS ON FILE | | | | |
| 7892039 | Maurer, Jack Arthur | ADDRESS ON FILE | | | | |
| 7892040 | Maurer, Harold Arthur | ADDRESS ON FILE | | | | |
| 7892041 | King, William Francis | ADDRESS ON FILE | | | | |
| 7892042 | Matt-King, Kristina | ADDRESS ON FILE | | | | |
| 7892043 | Masterson, Mathew Clarence | ADDRESS ON FILE | | | | |
| 7892044 | Masterson, Maggie Leona | ADDRESS ON FILE | | | | |
| 7892045 | Masterson, Kylie Mae | ADDRESS ON FILE | | | | |
| 7892046 | Mason, Travis | ADDRESS ON FILE | | | | |
| 7892047 | Martinez, Philip Albert | ADDRESS ON FILE | | | | |
| 7892048 | Martin, Tannith Emily | ADDRESS ON FILE | | | | |
| 7892049 | Martin, Robert Ulysses | ADDRESS ON FILE | | | | |
| 7892050 | Martin, Ashley Ann | ADDRESS ON FILE | | | | |
| 7892051 | Martin, Anthony Timothy | ADDRESS ON FILE | | | | |
| 7892052 | Martin, Myrtle Allen | ADDRESS ON FILE | | | | |
| 7892053 | Martin, Katrina Joy | ADDRESS ON FILE | | | | |
| 7892054 | Mullen, Violet Rose | ADDRESS ON FILE | | | | |
| 7892055 | Mullen, Heath | ADDRESS ON FILE | | | | |
| 7892056 | Mullen, Ellianna Marie | ADDRESS ON FILE | | | | |
| 7892057 | Martin, Tehya | ADDRESS ON FILE | | | | |
| 7892058 | Martin, Cynthia Elaine | ADDRESS ON FILE | | | | |
| 7892059 | Marter, Madeya Rose | ADDRESS ON FILE | | | | |
| 7892060 | Marter, Austin Lee | ADDRESS ON FILE | | | | |
| 7892061 | Marler, Cynthia Rae | ADDRESS ON FILE | | | | |
| 7892062 | Manuel, Victoria G. | ADDRESS ON FILE | | | | |
| 7892063 | Mangino, Terese Michelle | ADDRESS ON FILE | | | | |
| 7892064 | Mangino, Susan Marie | ADDRESS ON FILE | | | | |
| 7892065 | Maloney, Aiyana Kaylene | ADDRESS ON FILE | | | | |
| 7892066 | Maloney, Derek James | ADDRESS ON FILE | | | | |
| 7892067 | Malone, Victoria | ADDRESS ON FILE | | | | |
| 7892068 | Malone, Tamara | ADDRESS ON FILE | | | | |
| 7892069 | Malone, Patrick | ADDRESS ON FILE | | | | |
| 7892070 | Malone, Alisha Therese | ADDRESS ON FILE | | | | |
| 7892071 | Legg, Jesse Aaron | ADDRESS ON FILE | | | | |
| 7892072 | Malone, Josephine Barbara | ADDRESS ON FILE | | | | |
| 7892073 | Malone Sr., John Lore | ADDRESS ON FILE | | | | |
| 7892074 | Malone Jr., John Lore | ADDRESS ON FILE | | | | |
| 7892075 | Malone III, John Lore | ADDRESS ON FILE | | | | |
| 7892076 | Malloy, Wyatt | ADDRESS ON FILE | | | | |
| 7892077 | Malloy, Kristina | ADDRESS ON FILE | | | | |
| 7892078 | Malloy, Bethany Elizabeth Belle | ADDRESS ON FILE | | | | |
| 7892079 | Malloy, Aiden | ADDRESS ON FILE | | | | |
| 7892080 | Malloy, Adam James Quinn | ADDRESS ON FILE | | | | |
| 7892081 | Seale, Trysta Rhiannon Maeola | ADDRESS ON FILE | | | | |
| 7892082 | Seale, Richard Allen | ADDRESS ON FILE | | | | |
| 7892083 | Seale, Dustyn Allen Eliston | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 86 of 110

Exhibit G
Singleton CA Fire Law Firm Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892084 | Chamberlain, LeeMarie | ADDRESS ON FILE | | | | |
| 7892085 | Mallory-Seale, Conchita Ginger Shalina | ADDRESS ON FILE | | | | |
| 7892086 | Perry, Jr., David Bradley | ADDRESS ON FILE | | | | |
| 7892087 | Maigatter, Isabella Michaela | ADDRESS ON FILE | | | | |
| 7892088 | Mahmoud, Soraya | ADDRESS ON FILE | | | | |
| 7892089 | Maggard, Jordan Michael | ADDRESS ON FILE | | | | |
| 7892090 | Beaver, Terry Lee | ADDRESS ON FILE | | | | |
| 7892091 | Beaver, Hailee Lynn | ADDRESS ON FILE | | | | |
| 7892092 | Maggard, Jenipher Ramona | ADDRESS ON FILE | | | | |
| 7892093 | Maes, Georgia May | ADDRESS ON FILE | | | | |
| 7892094 | Maes, Eloy Joseph | ADDRESS ON FILE | | | | |
| 7892095 | Macy, Rona Elyse | ADDRESS ON FILE | | | | |
| 7892096 | Macdonald, Mathew Jacob | ADDRESS ON FILE | | | | |
| 7892097 | Macanas, Robert Lee | ADDRESS ON FILE | | | | |
| 7892098 | Macanas, James Lee | ADDRESS ON FILE | | | | |
| 7892099 | Osuch, William Ethan | ADDRESS ON FILE | | | | |
| 7892100 | Lynch, David Alan | ADDRESS ON FILE | | | | |
| 7892101 | Lynch, Aimee Leigh | ADDRESS ON FILE | | | | |
| 7892102 | Lucero, Linda Lucy | ADDRESS ON FILE | | | | |
| 7892103 | Lovett, Broxton | ADDRESS ON FILE | | | | |
| 7892104 | Lovett, Bralyan | ADDRESS ON FILE | | | | |
| 7892105 | Lovett, Ray | ADDRESS ON FILE | | | | |
| 7892106 | Loughmiller, Justin Louis | ADDRESS ON FILE | | | | |
| 7892107 | Lorenz, Stephen Arthur | ADDRESS ON FILE | | | | |
| 7892108 | Lopez-King, Mary Jo | ADDRESS ON FILE | | | | |
| 7892109 | Lopez, Virginia Mae | ADDRESS ON FILE | | | | |
| 7892110 | Lopez, Michael Donald | ADDRESS ON FILE | | | | |
| 7892111 | Lopez, Inez Marie | ADDRESS ON FILE | | | | |
| 7892112 | Lopez, Michelle Lee | ADDRESS ON FILE | | | | |
| 7892113 | Lopez, Michael Frederick | ADDRESS ON FILE | | | | |
| 7892114 | Roach, Michael Alan | ADDRESS ON FILE | | | | |
| 7892115 | Lopez, Melissa Leann | ADDRESS ON FILE | | | | |
| 7892116 | Lopez, Martin Alejandro | ADDRESS ON FILE | | | | |
| 7892117 | Lopez, Alison Jasmine | ADDRESS ON FILE | | | | |
| 7892118 | Spaletta, Penny Ann | ADDRESS ON FILE | | | | |
| 7892119 | Lopez, Albert John | ADDRESS ON FILE | | | | |
| 7892120 | Lois, Jr., Randy George | ADDRESS ON FILE | | | | |
| 7892121 | LoCelso, Arne Reese | ADDRESS ON FILE | | | | |
| 7892122 | Kennedy, Marie Colleen | ADDRESS ON FILE | | | | |
| 7892123 | Lobdell Family Revocable Trust | ADDRESS ON FILE | | | | |
| 7892124 | Lobdell, Steven Philip | ADDRESS ON FILE | | | | |
| 7892125 | Lobdell, Ruth Ann | ADDRESS ON FILE | | | | |
| 7892126 | Williams, Lillie Neveah | ADDRESS ON FILE | | | | |
| 7892127 | Williams, Bailie Maddison | ADDRESS ON FILE | | | | |
| 7892128 | Livingston, Amber Harvest | ADDRESS ON FILE | | | | |
| 7892129 | Lolley, Sr., Scott Alan | ADDRESS ON FILE | | | | |
| 7892130 | Lolley, Jr., Scott Alan | ADDRESS ON FILE | | | | |
| 7892131 | Litto, Donna Rene | ADDRESS ON FILE | | | | |
| 7892132 | Little, Susan Dell | ADDRESS ON FILE | | | | |
| 7892133 | Little, Frank Spencer | ADDRESS ON FILE | | | | |
| 7892134 | Lipovac, Ridge Joseph | ADDRESS ON FILE | | | | |
| 7892135 | Lipovac, Patricia Elaine | ADDRESS ON FILE | | | | |
| 7892136 | Lipkin, Kameron Alan | ADDRESS ON FILE | | | | |
| 7892137 | Lipkin, Kallie Mae | ADDRESS ON FILE | | | | |
| 7892138 | Lipkin, April | ADDRESS ON FILE | | | | |
| 7892139 | Lightfoot, Stephen Wesley | ADDRESS ON FILE | | | | |
| 7892140 | Lightfoot, Rebekah Faye Lynn | ADDRESS ON FILE | | | | |
| 7892141 | Deep Steam Cleaners | ADDRESS ON FILE | | | | |
| 7892142 | Lickiss, Rosemarie | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7892143 | Lickiss, Jr., Leander Ransom | ADDRESS ON FILE | | | | |
| 7892144 | Lewin, William Albert | ADDRESS ON FILE | | | | |
| 7892145 | Kempton, Johna Lynn | ADDRESS ON FILE | | | | |
| 7892146 | Levert, Zyren | ADDRESS ON FILE | | | | |
| 7892147 | Levert, Melissa | ADDRESS ON FILE | | | | |
| 7892148 | Lester, Panayah Anaivae | ADDRESS ON FILE | | | | |
| 7892149 | Lester, Hataya Trinity | ADDRESS ON FILE | | | | |
| 7892150 | Lester, Jr., John Ray | ADDRESS ON FILE | | | | |
| 7892151 | Lesher, Serenity | ADDRESS ON FILE | | | | |
| 7892152 | Lesher, Skyler | ADDRESS ON FILE | | | | |
| 7892153 | LeSage, Oliver Gene | ADDRESS ON FILE | | | | |
| 7892154 | LeSage, Madeleine Rose | ADDRESS ON FILE | | | | |
| 7892155 | LeSage, Katherine Rosemarie | ADDRESS ON FILE | | | | |
| 7892156 | LeSage V, Eugene Frederick | ADDRESS ON FILE | | | | |
| 7892157 | Leong, Jim Gee | ADDRESS ON FILE | | | | |
| 7892158 | Lee, David James | ADDRESS ON FILE | | | | |
| 7892159 | Linville, Marie Ann | ADDRESS ON FILE | | | | |
| 7892160 | Linville, David Dean | ADDRESS ON FILE | | | | |
| 7892161 | Lebeau, Audra Jean | ADDRESS ON FILE | | | | |
| 7892162 | Lazenby, Bridget Lynné | ADDRESS ON FILE | | | | |
| 7892163 | Law, Sharon Lynn | ADDRESS ON FILE | | | | |
| 7892164 | Baldwin, Shirley Lee | ADDRESS ON FILE | | | | |
| 7892165 | Lang, Robert Richard | ADDRESS ON FILE | | | | |
| 7892166 | Graham, Connie Lucille | ADDRESS ON FILE | | | | |
| 7892167 | Lambert, Gary Lee | ADDRESS ON FILE | | | | |
| 7892168 | Lambach, Andrew | ADDRESS ON FILE | | | | |
| 7892169 | Lake, Mary Isabelle | ADDRESS ON FILE | | | | |
| 7892170 | La Plante Family Trust | ADDRESS ON FILE | | | | |
| 7892171 | La Plante, Darrell Eugene | ADDRESS ON FILE | | | | |
| 7892172 | La Mar, Teresa Lee | ADDRESS ON FILE | | | | |
| 7892173 | Hardt, Christoper John | ADDRESS ON FILE | | | | |
| 7892174 | Hardt, Adelaide Mona | ADDRESS ON FILE | | | | |
| 7892175 | Molise-Kuklish, Jennifer L. | ADDRESS ON FILE | | | | |
| 7892176 | Kuklish, Robert L | ADDRESS ON FILE | | | | |
| 7892177 | Kueffer, Mercedes Nieves | ADDRESS ON FILE | | | | |
| 7892178 | Kueffer, Keith Elmo | ADDRESS ON FILE | | | | |
| 7892179 | Kueffer, Ethan Stewart | ADDRESS ON FILE | | | | |
| 7892180 | Kruse, Kevin Allen | ADDRESS ON FILE | | | | |
| 7892181 | Krulder, Sarah Matilda | ADDRESS ON FILE | | | | |
| 7892182 | Krulder, Joseph John | ADDRESS ON FILE | | | | |
| 7892183 | Krulder, Jori Jude | ADDRESS ON FILE | | | | |
| 7892184 | Krulder, William D. | ADDRESS ON FILE | | | | |
| 7892185 | Krulder, Ann L. | ADDRESS ON FILE | | | | |
| 7892186 | Krueger, Dana Vern | ADDRESS ON FILE | | | | |
| 7892187 | Krueger, Aidan Wynn | ADDRESS ON FILE | | | | |
| 7892188 | Kromminga, Joseph Wesley | ADDRESS ON FILE | | | | |
| 7892189 | Kromminga, Jennifer Nicole | ADDRESS ON FILE | | | | |
| 7892190 | Kristoff, Anne Marie | ADDRESS ON FILE | | | | |
| 7892191 | Kristoff, Brandi | ADDRESS ON FILE | | | | |
| 7892192 | Kraus, Ticia Elizabeth | ADDRESS ON FILE | | | | |
| 7892193 | Kraus, Sierra Rose | ADDRESS ON FILE | | | | |
| 7892194 | Kraus, Nathan Sterling | ADDRESS ON FILE | | | | |
| 7892195 | Kraus, Emma Elizabeth | ADDRESS ON FILE | | | | |
| 7892196 | Brand, Guile Nathail | ADDRESS ON FILE | | | | |
| 7892197 | Brand, Asher Wyatt | ADDRESS ON FILE | | | | |
| 7892198 | Koski, Prairie Cherokee | ADDRESS ON FILE | | | | |
| 7892199 | Koski, Jr., Rodney Walter | ADDRESS ON FILE | | | | |
| 7892200 | Koloyartsev, Frankie-Lee Ilyich | ADDRESS ON FILE | | | | |
| 7892201 | Koloyartsev, Cara Lee | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 180
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892202 | Kolacz, Cora Lee | ADDRESS ON FILE | | | | |
| 7892203 | Knowles, Barbara Ann | ADDRESS ON FILE | | | | |
| 7892204 | 2011 Audrie Kleinert Revocable Trust | ADDRESS ON FILE | | | | |
| 7892206 | Kleinert, Audrie M. | ADDRESS ON FILE | | | | |
| 7892207 | Kleimann, Horst W. | ADDRESS ON FILE | | | | |
| 7892208 | Kleimann, Hannelore | ADDRESS ON FILE | | | | |
| 7892209 | Kleimann, Jacob Daniel | ADDRESS ON FILE | | | | |
| 7892210 | Kleimann, Anthony Michael | ADDRESS ON FILE | | | | |
| 7892211 | Kleimann, Anne Marie | ADDRESS ON FILE | | | | |
| 7892212 | Avram-Skahill, Milo | ADDRESS ON FILE | | | | |
| 7892213 | Klehr, Suzanne Rosemary | ADDRESS ON FILE | | | | |
| 7892214 | Klehr, Jeremy Daniel | ADDRESS ON FILE | | | | |
| 7892215 | Santos, Joann | ADDRESS ON FILE | | | | |
| 7892216 | Kirkendoll, Keith Ervin | ADDRESS ON FILE | | | | |
| 7892217 | Kirby, Kyle Patrick | ADDRESS ON FILE | | | | |
| 7892218 | Kingsley, Helena Christine | ADDRESS ON FILE | | | | |
| 7892219 | Kingsley, David Eric | ADDRESS ON FILE | | | | |
| 7892220 | King, Stoney LeRoy | ADDRESS ON FILE | | | | |
| 7892221 | King, II, Philip G. | ADDRESS ON FILE | | | | |
| 7892222 | King, Arian Josiah | ADDRESS ON FILE | | | | |
| 7892223 | Fogarassy, Arpad Kayden | ADDRESS ON FILE | | | | |
| 7892224 | King, Crimson Ellie | ADDRESS ON FILE | | | | |
| 7892225 | Kincaid, Nicky | ADDRESS ON FILE | | | | |
| 7892226 | Kincaid, Jennifer | ADDRESS ON FILE | | | | |
| 7892227 | Kincaid III, Charles Samuel | ADDRESS ON FILE | | | | |
| 7892229 | Kimball, Natalee Joy | ADDRESS ON FILE | | | | |
| 7892230 | Fruge-Ford, Melissa Yvonne | ADDRESS ON FILE | | | | |
| 7892231 | Estate of John Eugene Ford | ADDRESS ON FILE | | | | |
| 7892232 | Kimball, Dustin Troy | ADDRESS ON FILE | | | | |
| 7892233 | Stephens, Jayda A. | ADDRESS ON FILE | | | | |
| 7892234 | Slater, Starla Rene | ADDRESS ON FILE | | | | |
| 7892236 | Killion, David Lawrence | ADDRESS ON FILE | | | | |
| 7892237 | Killion, Christopher Lawrence | ADDRESS ON FILE | | | | |
| 7892238 | Eglinton, Teresa Dawn | ADDRESS ON FILE | | | | |
| 7892239 | Kersting, Rick Rodger | ADDRESS ON FILE | | | | |
| 7892240 | Kent, Thomas Clinton | ADDRESS ON FILE | | | | |
| 7892241 | Kent, Dana Lynn | ADDRESS ON FILE | | | | |
| 7892242 | Kenshalo, Dustin Paul | ADDRESS ON FILE | | | | |
| 7892243 | Hopper, Autumn Rose Renee | ADDRESS ON FILE | | | | |
| 7892244 | Hopper, Aisen | ADDRESS ON FILE | | | | |
| 7892245 | Hopper, Ailem Cale | ADDRESS ON FILE | | | | |
| 7892246 | Hopper, Aibel Cule | ADDRESS ON FILE | | | | |
| 7892247 | Kenshalo, Amanda Renee | ADDRESS ON FILE | | | | |
| 7892248 | Simon J. Kempner Revocable Trust February 18, 1993 | ADDRESS ON FILE | | | | |
| 7892249 | Kempner, Simon Joseph | ADDRESS ON FILE | | | | |
| 7892250 | Kempner, Fe Reyes | ADDRESS ON FILE | | | | |
| 7892251 | Kelly, Jr., Charles Phillip | ADDRESS ON FILE | | | | |
| 7892252 | Kelly, Helena A. | ADDRESS ON FILE | | | | |
| 7892254 | Kelly Revocable Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7892255 | Overfield, Charles A | ADDRESS ON FILE | | | | |
| 7892256 | Kelley-Overfield, Rochelle | ADDRESS ON FILE | | | | |
| 7892257 | Kelley, Krista | ADDRESS ON FILE | | | | |
| 7892259 | Keeter, Grant Michael | ADDRESS ON FILE | | | | |
| 7892260 | Keeter, Ciara M. | ADDRESS ON FILE | | | | |
| | Clements-Keeter, Jada Rochelle | ADDRESS ON FILE | | | | |
| | Keerans, Lynne Marie | ADDRESS ON FILE | | | | |
| | Eisele, Edna Lee | ADDRESS ON FILE | | | | |
| | Kassel, Nicholas | ADDRESS ON FILE | | | | |
| | Kassel, Cassandra | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 181
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892261 | Karol, Michael Stephen | ADDRESS ON FILE | | | | |
| 7892262 | Karol, Melody | ADDRESS ON FILE | | | | |
| 7892263 | Karol, Jacquline Kristine | ADDRESS ON FILE | | | | |
| 7892264 | Kambourian, Rebekah Louise | ADDRESS ON FILE | | | | |
| 7892265 | Kambourian, Kyle Jon | ADDRESS ON FILE | | | | |
| 7892266 | Kambourian, Charles Jon | ADDRESS ON FILE | | | | |
| 7892267 | Kambourian, Audrey Louise | ADDRESS ON FILE | | | | |
| 7892268 | Kambourian, Adelaide June | ADDRESS ON FILE | | | | |
| 7892269 | Joslin, Tamara Lee | ADDRESS ON FILE | | | | |
| 7892270 | Joslin, Katherine Jane | ADDRESS ON FILE | | | | |
| 7892271 | Joslin, Eleanor Ivy | ADDRESS ON FILE | | | | |
| 7892272 | Joslin, Vickie Lee | ADDRESS ON FILE | | | | |
| 7892273 | Joslin Family Trust Dated 2014 | ADDRESS ON FILE | | | | |
| 7892274 | Joslin, Stephen Lee | ADDRESS ON FILE | | | | |
| 7892275 | Joslin, Sara Beth | ADDRESS ON FILE | | | | |
| 7892276 | Jones, Tristyn Williams | ADDRESS ON FILE | | | | |
| 7892277 | Jones, Stephen Warner | ADDRESS ON FILE | | | | |
| 7892278 | Jones, III, Robert Levi | ADDRESS ON FILE | | | | |
| 7892279 | Putty, Kyler John | ADDRESS ON FILE | | | | |
| 7892280 | Putty, Kameron Steven Edward | ADDRESS ON FILE | | | | |
| 7892281 | Putty, John Marlin | ADDRESS ON FILE | | | | |
| 7892282 | Jones, Anna Louise | ADDRESS ON FILE | | | | |
| 7892283 | Johnston, Lynne Carol | ADDRESS ON FILE | | | | |
| 7892284 | Johnston, Karl Wayne | ADDRESS ON FILE | | | | |
| 7892285 | Carey, Kelley | ADDRESS ON FILE | | | | |
| 7892286 | Johnston, Justin James | ADDRESS ON FILE | | | | |
| 7892287 | The Johnston Family Trust dated July 31, 2000 | ADDRESS ON FILE | | | | |
| 7892288 | Johnston, Kerry Michael | ADDRESS ON FILE | | | | |
| 7892289 | Johnston, Heidi Marie | ADDRESS ON FILE | | | | |
| 7892290 | Johnston, Maria Del Carmen | ADDRESS ON FILE | | | | |
| 7892291 | Johnston, David Richard | ADDRESS ON FILE | | | | |
| 7892292 | Johnston, Aimee Nicole | ADDRESS ON FILE | | | | |
| 7892293 | Johnson, Terry Scott | ADDRESS ON FILE | | | | |
| 7892294 | Johnson, Montana Scott | ADDRESS ON FILE | | | | |
| 7892295 | Johnson, Hilary Lee | ADDRESS ON FILE | | | | |
| 7892296 | Johnson, Anthony | ADDRESS ON FILE | | | | |
| 7892297 | Johnson, Rosemarie Leann | ADDRESS ON FILE | | | | |
| 7892298 | Silver, Arrow Don | ADDRESS ON FILE | | | | |
| 7892299 | Johnson, Richard Eric | ADDRESS ON FILE | | | | |
| 7892300 | Johnson, Philip Eric | ADDRESS ON FILE | | | | |
| 7892301 | Johnson, Lilly Hannah | ADDRESS ON FILE | | | | |
| 7892302 | Johnson, Kayla Joy | ADDRESS ON FILE | | | | |
| 7892303 | Johnson, Joseph Ivan | ADDRESS ON FILE | | | | |
| 7892304 | Johnson, Jonathan David | ADDRESS ON FILE | | | | |
| 7892305 | Johnson, Jennifer Lynn | ADDRESS ON FILE | | | | |
| 7892306 | Johnson, Evelyn Kay | ADDRESS ON FILE | | | | |
| 7892307 | Merlyn L. and Phyllis M. Johnson Family Trust | ADDRESS ON FILE | | | | |
| 7892308 | Johnson, Phyllis M. | ADDRESS ON FILE | | | | |
| 7892309 | Johnson, Merlyn L. | ADDRESS ON FILE | | | | |
| 7892310 | B-J Living Trust Dated June 24, 2016 | ADDRESS ON FILE | | | | |
| 7892311 | Johnson, Louis Eric | ADDRESS ON FILE | | | | |
| 7892312 | Brenneman, Traci Jo | ADDRESS ON FILE | | | | |
| 7892313 | Johnson, Kevan Dyan Alezandria | ADDRESS ON FILE | | | | |
| 7892314 | Johnson, Jeremiah Evan | ADDRESS ON FILE | | | | |
| 7892315 | Johnson, Aurora Rhiannon Marria | ADDRESS ON FILE | | | | |
| 7892316 | Johnson, Arianrhod Emery Ellen | ADDRESS ON FILE | | | | |
| 7892317 | Johnson, Aerynn Mae Rose | ADDRESS ON FILE | | | | |
| 7892318 | Chico Landscape | ADDRESS ON FILE | | | | |
| 7892319 | Johnson, Nova M. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 182
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892320 | Johnson, Jason Lee | ADDRESS ON FILE | | | | |
| 7892321 | Black, Amy | ADDRESS ON FILE | | | | |
| 7892322 | Johnson, Cynthia Louise | ADDRESS ON FILE | | | | |
| 7892323 | Johnsen Family Trust | ADDRESS ON FILE | | | | |
| 7892324 | Johnsen, Carl Adolph | ADDRESS ON FILE | | | | |
| 7892325 | Jobson, Steven Bell | ADDRESS ON FILE | | | | |
| 7892326 | Jernberg, Jason Benjamin | ADDRESS ON FILE | | | | |
| 7892327 | Ferguson, Trinity Marie | ADDRESS ON FILE | | | | |
| 7892328 | Douglas, Madison | ADDRESS ON FILE | | | | |
| 7892329 | Pinheiro Jernberg, Elizabeth Charlotte | ADDRESS ON FILE | | | | |
| 7892330 | Jennings, Richard William | ADDRESS ON FILE | | | | |
| 7892331 | Jennings, Tammi Kay | ADDRESS ON FILE | | | | |
| 7892332 | Jenkins, Helen Golbe | ADDRESS ON FILE | | | | |
| 7892333 | Fernandez, Francis | ADDRESS ON FILE | | | | |
| 7892334 | Wasson, Cheyanne River | ADDRESS ON FILE | | | | |
| 7892335 | Jawor, Veronica Kristine | ADDRESS ON FILE | | | | |
| 7892336 | Janinis Rev Inter Vivos Trust | ADDRESS ON FILE | | | | |
| 7892337 | Janinis, Lynne Holden | ADDRESS ON FILE | | | | |
| 7892338 | Janinis, John A. | ADDRESS ON FILE | | | | |
| 7892339 | Frangipane, Joshua Anthony | ADDRESS ON FILE | | | | |
| 7892340 | The Estate of Alice Marie Padilla | ADDRESS ON FILE | | | | |
| 7892341 | Jacques, Elizabeth Marie | ADDRESS ON FILE | | | | |
| 7892342 | Mello, Mariah Lynne | ADDRESS ON FILE | | | | |
| 7892343 | Jackson-Brehmer, Luana Lynne | ADDRESS ON FILE | | | | |
| 7892344 | Jackson, Sharolyn Marie | ADDRESS ON FILE | | | | |
| 7892345 | Jackson, Scharzar Cornell | ADDRESS ON FILE | | | | |
| 7892346 | Jackson, Mariah Renee | ADDRESS ON FILE | | | | |
| 7892347 | Jackson, Sherri Renee | ADDRESS ON FILE | | | | |
| 7892348 | Small, Kimberly Renee | ADDRESS ON FILE | | | | |
| 7892349 | Offutt, Lauren Marie | ADDRESS ON FILE | | | | |
| 7892350 | Innocenti, Joseph Paul | ADDRESS ON FILE | | | | |
| 7892351 | Ingram, Megan Renea | ADDRESS ON FILE | | | | |
| 7892352 | Ingram, Dean Alan | ADDRESS ON FILE | | | | |
| 7892353 | Incerty, Mario Anthony | ADDRESS ON FILE | | | | |
| 7892354 | Incerty, Autumn Lynn | ADDRESS ON FILE | | | | |
| 7892355 | Imhoff, Ronald A. | ADDRESS ON FILE | | | | |
| 7892356 | Imhoff, Barbara A. | ADDRESS ON FILE | | | | |
| 7892357 | Hurst, Jordan Thomas | ADDRESS ON FILE | | | | |
| 7892358 | Hurst, Jennifer Ruth | ADDRESS ON FILE | | | | |
| 7892359 | Hurst, Jacob John | ADDRESS ON FILE | | | | |
| 7892360 | Hurst, Alexis Ruth | ADDRESS ON FILE | | | | |
| 7892361 | The Howard and Corine Hurst Trust May 12, 2000 | ADDRESS ON FILE | | | | |
| 7892362 | Hurst, Howard | ADDRESS ON FILE | | | | |
| 7892363 | Hurst, Corine Helquist | ADDRESS ON FILE | | | | |
| 7892364 | McEvoy, Shaugn Robert | ADDRESS ON FILE | | | | |
| 7892365 | McEvoy, Odin Maximilian | ADDRESS ON FILE | | | | |
| 7892366 | Huppert, Annelise Beatrice | ADDRESS ON FILE | | | | |
| 7892367 | Hunter, Sarah Nicole | ADDRESS ON FILE | | | | |
| 7892368 | Hunter, Richard Thayne | ADDRESS ON FILE | | | | |
| 7892369 | Hunter, Tammy Lynn | ADDRESS ON FILE | | | | |
| 7892370 | Hughes, Joshua Tyler | ADDRESS ON FILE | | | | |
| 7892371 | Hughes, Danny Ray | ADDRESS ON FILE | | | | |
| 7892372 | Hughes, Julia Lynn | ADDRESS ON FILE | | | | |
| 7892373 | Hughes, Ethan Gabriele Xavier | ADDRESS ON FILE | | | | |
| 7892374 | Hughes, Candice Libetsie | ADDRESS ON FILE | | | | |
| 7892375 | Hughes, Benjamin Michael | ADDRESS ON FILE | | | | |
| 7892376 | Brendza, Jordan Cyril | ADDRESS ON FILE | | | | |
| 7892377 | Hughes, Gary Michael | ADDRESS ON FILE | | | | |
| 7892378 | Hughes, Brian Patrick | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 183
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892379 | Huffman, Miles Jesse | ADDRESS ON FILE | | | | |
| 7892380 | Huffman, Huan Ren | ADDRESS ON FILE | | | | |
| 7892381 | Swiss-Link, Inc. | ADDRESS ON FILE | | | | |
| 7892382 | Himmel Street Records | ADDRESS ON FILE | | | | |
| 7892383 | The Maurice J. Huffman and Robin A. Huffman Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7892384 | Huffman, Robin Ann | ADDRESS ON FILE | | | | |
| 7892385 | Huffman, Maurice Joseph | ADDRESS ON FILE | | | | |
| 7892386 | Hudson, Shannon Craig | ADDRESS ON FILE | | | | |
| 7892387 | Hudson, Judith Marlene | ADDRESS ON FILE | | | | |
| 7892388 | Huckabee Jr., Todd Blaine | ADDRESS ON FILE | | | | |
| 7892389 | Smith, Soheila | ADDRESS ON FILE | | | | |
| 7892390 | Smith, III, Gaylend Charles | ADDRESS ON FILE | | | | |
| 7892391 | Houston, Vanessa B. | ADDRESS ON FILE | | | | |
| 7892392 | Morrison, Lilyanna | ADDRESS ON FILE | | | | |
| 7892393 | House, Drake Michaelee | ADDRESS ON FILE | | | | |
| 7892394 | Houghton, Piper Marie | ADDRESS ON FILE | | | | |
| 7892395 | Houghton, Parker Michael | ADDRESS ON FILE | | | | |
| 7892396 | Houghton, Lynn Marie | ADDRESS ON FILE | | | | |
| 7892397 | Houghton, Christopher Michael | ADDRESS ON FILE | | | | |
| 7892398 | Hostoski, Michael Robert | ADDRESS ON FILE | | | | |
| 7892399 | Hostoski, Jackie Louise | ADDRESS ON FILE | | | | |
| 7892400 | The Nail Gourmet | ADDRESS ON FILE | | | | |
| 7892401 | Hosford John T & K D Family Trust | ADDRESS ON FILE | | | | |
| 7892402 | Hosford, Karen D. | ADDRESS ON FILE | | | | |
| 7892403 | Hosford, John T. | ADDRESS ON FILE | | | | |
| 7892404 | Tarascio, Jacob Kyle | ADDRESS ON FILE | | | | |
| 7892405 | Shrader, Rose | ADDRESS ON FILE | | | | |
| 7892406 | Hornick, Richard Paul | ADDRESS ON FILE | | | | |
| 7892407 | Suniga, Kaylee Nicole | ADDRESS ON FILE | | | | |
| 7892408 | Horner, Jared Hamilton | ADDRESS ON FILE | | | | |
| 7892409 | Finney, Stephanie Ann | ADDRESS ON FILE | | | | |
| 7892410 | Craig Horner, Jayden Allen | ADDRESS ON FILE | | | | |
| 7892411 | The Craig Horner and Shirley Horner Family Trust Agreement 7/9/1992 | ADDRESS ON FILE | | | | |
| 7892412 | Horner, Shirley Ann | ADDRESS ON FILE | | | | |
| 7892413 | Horner, Craig James | ADDRESS ON FILE | | | | |
| 7892414 | Hooker, Wyatt W. | ADDRESS ON FILE | | | | |
| 7892415 | Hooker, Robert J, | ADDRESS ON FILE | | | | |
| 7892416 | Hooker, Emmette D. | ADDRESS ON FILE | | | | |
| 7892417 | Hooker, Catherine Leigh | ADDRESS ON FILE | | | | |
| 7892418 | Honeycutt, Jeffrey Lynn | ADDRESS ON FILE | | | | |
| 7892419 | Cordoso, Cheryl Ann | ADDRESS ON FILE | | | | |
| 7892420 | Holmes, Mark | ADDRESS ON FILE | | | | |
| 7892421 | Holly, Adam | ADDRESS ON FILE | | | | |
| 7892422 | Holland, Wesley Richard | ADDRESS ON FILE | | | | |
| 7892423 | Hogan, Austin M. | ADDRESS ON FILE | | | | |
| 7892424 | Hixson, Christina Marie | ADDRESS ON FILE | | | | |
| 7892425 | Thompson, Stephaney Marie | ADDRESS ON FILE | | | | |
| 7892426 | Hitchko, Stephen Patrick | ADDRESS ON FILE | | | | |
| 7892427 | Hitchko, Alexa Michele | ADDRESS ON FILE | | | | |
| 7892428 | Hitchen, Steven Carl | ADDRESS ON FILE | | | | |
| 7892429 | Hitchen, Frances L. | ADDRESS ON FILE | | | | |
| 7892430 | Hingst, Joee Nichole | ADDRESS ON FILE | | | | |
| 7892431 | Hingst, Ryder James | ADDRESS ON FILE | | | | |
| 7892432 | Hingst, River Jaxx | ADDRESS ON FILE | | | | |
| 7892433 | Hingst, Jesse Warren | ADDRESS ON FILE | | | | |
| 7892434 | The Himango Family Trust dated June 27, 2001 | ADDRESS ON FILE | | | | |
| 7892435 | Himango, Carolyn Rose | ADDRESS ON FILE | | | | |
| 7892436 | Himango, Gerald Arthur | ADDRESS ON FILE | | | | |
| 7892437 | Hicks, Ernestine Mary | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892438 | Heyrman, Tamara Rae | ADDRESS ON FILE | | | | |
| 7892439 | Heyrman, Colby Jeffrey | ADDRESS ON FILE | | | | |
| 7892440 | Heyrman, Ciley Rae | ADDRESS ON FILE | | | | |
| 7892441 | Heyrman, Christopher Marc | ADDRESS ON FILE | | | | |
| 7892442 | Heyrman, Caleb Jeffrey | ADDRESS ON FILE | | | | |
| 7892443 | Hetts, Alan Douglas | ADDRESS ON FILE | | | | |
| 7892444 | Taul, Liam Wyatt Clinton | ADDRESS ON FILE | | | | |
| 7892445 | Hesseltine, Dawn Ann | ADDRESS ON FILE | | | | |
| 7892446 | Hesseltine, Carl Jeremy Edward | ADDRESS ON FILE | | | | |
| 7892447 | Hesseltine, Keith Edward | ADDRESS ON FILE | | | | |
| 7892448 | Hess-Quedens, Blake Andrew | ADDRESS ON FILE | | | | |
| 7892449 | Hess, Michelle | ADDRESS ON FILE | | | | |
| 7892450 | Herzburn, Karpathia Kimberly | ADDRESS ON FILE | | | | |
| 7892451 | Herring, Kymberleigh Marie | ADDRESS ON FILE | | | | |
| 7892452 | Hernandez, Marissa | ADDRESS ON FILE | | | | |
| 7892453 | Hernandez, Lillyana | ADDRESS ON FILE | | | | |
| 7892454 | Hernandez, Misty May | ADDRESS ON FILE | | | | |
| 7892455 | Heric, Paul Michael | ADDRESS ON FILE | | | | |
| 7892456 | Heric, Kim Marie Friend | ADDRESS ON FILE | | | | |
| 7892457 | Henry, Tamara Leslie | ADDRESS ON FILE | | | | |
| 7892458 | Hallmark, Doyle Gene | ADDRESS ON FILE | | | | |
| 7892459 | Henry, Jeffrey Melvin | ADDRESS ON FILE | | | | |
| 7892460 | Henry, Noah Nathaniel | ADDRESS ON FILE | | | | |
| 7892461 | Henderson, Renee Kathleen | ADDRESS ON FILE | | | | |
| 7892462 | Helms, Megan Denise | ADDRESS ON FILE | | | | |
| 7892463 | Helms, Beau | ADDRESS ON FILE | | | | |
| 7892464 | Helms, Teresa Jean | ADDRESS ON FILE | | | | |
| 7892465 | Helms, Jared Paul | ADDRESS ON FILE | | | | |
| 7892466 | Helms, Daren Lee | ADDRESS ON FILE | | | | |
| 7892467 | Helms, Chris Troy | ADDRESS ON FILE | | | | |
| 7892468 | Helm, Steven Jay | ADDRESS ON FILE | | | | |
| 7892469 | Heitzman, Wanda Jean | ADDRESS ON FILE | | | | |
| 7892470 | Heitzman, John | ADDRESS ON FILE | | | | |
| 7892471 | Heitzman, Jessica | ADDRESS ON FILE | | | | |
| 7892472 | Heissman, Patricia Lea | ADDRESS ON FILE | | | | |
| 7892473 | Heinzle, Tammy Lynn | ADDRESS ON FILE | | | | |
| 7892474 | Heinke, Shaylee Megan | ADDRESS ON FILE | | | | |
| 7892475 | Heinke, Melody Marie | ADDRESS ON FILE | | | | |
| 7892476 | Heinke, John Terran | ADDRESS ON FILE | | | | |
| 7892477 | Heinke, John Robert | ADDRESS ON FILE | | | | |
| 7892478 | Heinke, Heinke Frances | ADDRESS ON FILE | | | | |
| 7892479 | Heinke, John Randal | ADDRESS ON FILE | | | | |
| 7892480 | The David F. Heinke and Joan J. Heinke Trust | ADDRESS ON FILE | | | | |
| 7892481 | Heinke, Joan Janette | ADDRESS ON FILE | | | | |
| 7892482 | Heinke, David Fred | ADDRESS ON FILE | | | | |
| 7892483 | Heilman, Deana Maestas | ADDRESS ON FILE | | | | |
| 7892484 | In Trust Robert G. Hegeman Trust | ADDRESS ON FILE | | | | |
| 7892485 | Hegeman, Elaine Rae | ADDRESS ON FILE | | | | |
| 7892486 | Heflen, Michaelle Marguerite | ADDRESS ON FILE | | | | |
| 7892487 | Hector, Alyssa Marie | ADDRESS ON FILE | | | | |
| 7892488 | Buker, Jesse Daniel | ADDRESS ON FILE | | | | |
| 7892489 | Heaton, Brandon Casey Scott | ADDRESS ON FILE | | | | |
| 7892490 | Hearn, Thomas Warren | ADDRESS ON FILE | | | | |
| 7892491 | Hearn, III, Harold James | ADDRESS ON FILE | | | | |
| 7892492 | Hearn, Anthony James | ADDRESS ON FILE | | | | |
| 7892493 | Brown, Jessica Renee | ADDRESS ON FILE | | | | |
| 7892494 | Hearn, Elaine Elizabeth | ADDRESS ON FILE | | | | |
| 7892495 | Haynes, Roselene Lou | ADDRESS ON FILE | | | | |
| 7892496 | Haynes, Jr., Richard David | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 93 of 110

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 185
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892497 | Haynes, Brooke Rochelle | ADDRESS ON FILE | | | | |
| 7892498 | Haugens, David Allen | ADDRESS ON FILE | | | | |
| 7892499 | Lafond, Jada Rose | ADDRESS ON FILE | | | | |
| 7892500 | Lafond, Michelle Jean | ADDRESS ON FILE | | | | |
| 7892501 | Hart, William James | ADDRESS ON FILE | | | | |
| 7892502 | Hart, Eric John | ADDRESS ON FILE | | | | |
| 7892503 | Becerril, Nickolas T. | ADDRESS ON FILE | | | | |
| 7892504 | Harris, Noori | ADDRESS ON FILE | | | | |
| 7892505 | Bogart, Brian | ADDRESS ON FILE | | | | |
| 7892506 | Harris, Jerald Scott | ADDRESS ON FILE | | | | |
| 7892507 | Harper, Patricia M. | ADDRESS ON FILE | | | | |
| 7892508 | Tompkins, Robin Gail | ADDRESS ON FILE | | | | |
| 7892509 | Payne, Timothy James | ADDRESS ON FILE | | | | |
| 7892510 | Payne, Lucas Rolf | ADDRESS ON FILE | | | | |
| 7892511 | Harned, Linda Diane | ADDRESS ON FILE | | | | |
| 7892512 | Harned, Jr., Donald LeVern | ADDRESS ON FILE | | | | |
| 7892513 | Harmon, Emily Louise | ADDRESS ON FILE | | | | |
| 7892514 | Vanvranken, Miranda Edith | ADDRESS ON FILE | | | | |
| 7892515 | Harland, Mia Grace | ADDRESS ON FILE | | | | |
| 7892516 | Harland, Ella | ADDRESS ON FILE | | | | |
| 7892517 | Brown, Michael | ADDRESS ON FILE | | | | |
| 7892518 | Brown, Gianna | ADDRESS ON FILE | | | | |
| 7892519 | Harland, AJ Lex | ADDRESS ON FILE | | | | |
| 7892520 | Hardin, Ernest | ADDRESS ON FILE | | | | |
| 7892521 | Short, William James | ADDRESS ON FILE | | | | |
| 7892522 | Harder, Joseph Andres | ADDRESS ON FILE | | | | |
| 7892523 | Hansen, Lynn Holly | ADDRESS ON FILE | | | | |
| 7892524 | Williams, Aroara Sue Marie | ADDRESS ON FILE | | | | |
| 7892525 | Wallace, Paisley | ADDRESS ON FILE | | | | |
| 7892526 | Wallace, Jr., Todd Richard | ADDRESS ON FILE | | | | |
| 7892527 | Wallace, Hudson | ADDRESS ON FILE | | | | |
| 7892528 | Handley, Rachel | ADDRESS ON FILE | | | | |
| 7892529 | Hoffman, Robert Harold | ADDRESS ON FILE | | | | |
| 7892530 | Hamilton, Holly Lee | ADDRESS ON FILE | | | | |
| 7892531 | Murphy, Stacie | ADDRESS ON FILE | | | | |
| 7892532 | Hamilton, Clinton | ADDRESS ON FILE | | | | |
| 7892533 | Reynolds, Amy D. | ADDRESS ON FILE | | | | |
| 7892534 | Halvorsen Jr., Boyd M. | ADDRESS ON FILE | | | | |
| 7892535 | Boyd and Lynn Halvorsen Family Trust Dated August 1, 2013 | ADDRESS ON FILE | | | | |
| 7892536 | Halvorsen, Sr., Boyd Martin | ADDRESS ON FILE | | | | |
| 7892537 | Halvorsen, Lynn Louise | ADDRESS ON FILE | | | | |
| 7892538 | Haller, Tammy Lynn | ADDRESS ON FILE | | | | |
| 7892539 | Haller, Richard Charles | ADDRESS ON FILE | | | | |
| 7892540 | Haller, Nicole Elizabeth | ADDRESS ON FILE | | | | |
| 7892541 | Hall, Michelle A. | ADDRESS ON FILE | | | | |
| 7892542 | Hall, Jerry Morris | ADDRESS ON FILE | | | | |
| 7892543 | The Donald F. and Pamela D. Hall Trust, Dated 12-16-94 | ADDRESS ON FILE | | | | |
| 7892544 | Hall, Pamela Dale | ADDRESS ON FILE | | | | |
| 7892545 | Hall, Donald Frank | ADDRESS ON FILE | | | | |
| 7892546 | Hall, Kerry Ellen | ADDRESS ON FILE | | | | |
| 7892547 | Hall, Emily Kathryn | ADDRESS ON FILE | | | | |
| 7892548 | Hall, Daniel Jay | ADDRESS ON FILE | | | | |
| 7892549 | Hall, Christopher Thomas | ADDRESS ON FILE | | | | |
| 7892550 | Hall, Alisha Rose | ADDRESS ON FILE | | | | |
| 7892551 | Hahn, Ryann Mae | ADDRESS ON FILE | | | | |
| 7892552 | Hahn, Parker Lee | ADDRESS ON FILE | | | | |
| 7892553 | Hahn, Jessica Lea | ADDRESS ON FILE | | | | |
| 7892554 | Hahn, Carmen Rose | ADDRESS ON FILE | | | | |
| 7892555 | Gutierrez III, Salome Francisco | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892556 | Gunderson, James Andrew | ADDRESS ON FILE | | | | |
| 7892557 | Gunderson, Diane McCoy | ADDRESS ON FILE | | | | |
| 7892558 | Guillemin, Samantha Kaitlyn | ADDRESS ON FILE | | | | |
| 7892559 | Escalante, Willow Lavender Sunshine | ADDRESS ON FILE | | | | |
| 7892560 | Escalante, Ryan Nicholas | ADDRESS ON FILE | | | | |
| 7892561 | Escalante, Kacey Phoenix Wolf | ADDRESS ON FILE | | | | |
| 7892562 | Grundy, John Gary | ADDRESS ON FILE | | | | |
| 7892563 | Grover, Shari Rene | ADDRESS ON FILE | | | | |
| 7892564 | Grover, Lynn Wayne | ADDRESS ON FILE | | | | |
| 7892565 | Grover, Claudia R. | ADDRESS ON FILE | | | | |
| 7892566 | Grosse, Jack Edward | ADDRESS ON FILE | | | | |
| 7892567 | Griffin, Donna | ADDRESS ON FILE | | | | |
| 7892568 | Griffin Jr., Thomas Joseph | ADDRESS ON FILE | | | | |
| 7892569 | Griffin, Ryan Daniel | ADDRESS ON FILE | | | | |
| 7892570 | Greybiehl, Kristine Elizabeth | ADDRESS ON FILE | | | | |
| 7892571 | Greybiehl, Alex Lee | ADDRESS ON FILE | | | | |
| 7892572 | Verna R Hamilton Living Trust | ADDRESS ON FILE | | | | |
| 7892573 | Gregg, Verna Rae | ADDRESS ON FILE | | | | |
| 7892574 | Gregg, Daniel Lee | ADDRESS ON FILE | | | | |
| 7892575 | Gregg, Robert Elias | ADDRESS ON FILE | | | | |
| 7892576 | Gregg, Jonathan Matthew | ADDRESS ON FILE | | | | |
| 7892577 | Gregg, Evelyn Marie | ADDRESS ON FILE | | | | |
| 7892578 | White, Lee Mayfield | ADDRESS ON FILE | | | | |
| 7892579 | Green, Marilyn | ADDRESS ON FILE | | | | |
| 7892580 | Green, Gretchen Corrine | ADDRESS ON FILE | | | | |
| 7892581 | Graziano, Ryan | ADDRESS ON FILE | | | | |
| 7892582 | Graziano, Michael Anthony | ADDRESS ON FILE | | | | |
| 7892583 | Gravelle, Edward Leroy | ADDRESS ON FILE | | | | |
| 7892584 | Williams, Jon Eric | ADDRESS ON FILE | | | | |
| 7892585 | Gravage, Jenny Leann | ADDRESS ON FILE | | | | |
| 7892586 | Gravage, Jason Edward | ADDRESS ON FILE | | | | |
| 7892587 | Schwind, Mark Stephen | ADDRESS ON FILE | | | | |
| 7892588 | Sandra Jean Graham Revocable Trust | ADDRESS ON FILE | | | | |
| 7892589 | Graham, Sandra Jean | ADDRESS ON FILE | | | | |
| 7892590 | Kenshalo, Trinity | ADDRESS ON FILE | | | | |
| 7892591 | Graham, Nicholas | ADDRESS ON FILE | | | | |
| 7892592 | Graham, Mary J. | ADDRESS ON FILE | | | | |
| 7892593 | Grado, Joseph Steven | ADDRESS ON FILE | | | | |
| 7892594 | Gould, Nathan William | ADDRESS ON FILE | | | | |
| 7892595 | Gotterba, Devin Leland | ADDRESS ON FILE | | | | |
| 7892596 | Gonzalez, Edward Anthony | ADDRESS ON FILE | | | | |
| 7892597 | Gonzalez, Alma Angelina | ADDRESS ON FILE | | | | |
| 7892598 | Gomes, William Buckley | ADDRESS ON FILE | | | | |
| 7892599 | Douglass, Roger F. | ADDRESS ON FILE | | | | |
| 7892600 | Gomes, Vicki Lynn | ADDRESS ON FILE | | | | |
| 7892601 | Cipriani, Zaphira Rain Marie | ADDRESS ON FILE | | | | |
| 7892602 | Gombotz, Jennifer Jean | ADDRESS ON FILE | | | | |
| 7892603 | Cipriani, Sr., Tommy Lee Ross | ADDRESS ON FILE | | | | |
| 7892604 | Cipriani, Jr., Tommy Lee Ross | ADDRESS ON FILE | | | | |
| 7892605 | Cipriani, Audriana Christine Iona | ADDRESS ON FILE | | | | |
| 7892606 | Goldstein, Courtney Erin | ADDRESS ON FILE | | | | |
| 7892607 | Goldstein, Cary Jo | ADDRESS ON FILE | | | | |
| 7892608 | Goetz, Perry George | ADDRESS ON FILE | | | | |
| 7892609 | Goetz, Debora Ann | ADDRESS ON FILE | | | | |
| 7892610 | Goetz, Virginia Kay | ADDRESS ON FILE | | | | |
| 7892611 | Goetz, George David | ADDRESS ON FILE | | | | |
| 7892612 | Godsey, Norris Copeland | ADDRESS ON FILE | | | | |
| 7892613 | Thompson, Lyric Blaze | ADDRESS ON FILE | | | | |
| 7892614 | Godman, Alysia Diamond | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892615 | Godfrey, James Paul | ADDRESS ON FILE | | | | |
| 7892616 | Godfrey, Irene | ADDRESS ON FILE | | | | |
| 7892617 | Yeshayahou, Jessica Louise | ADDRESS ON FILE | | | | |
| 7892618 | Glaum, Janet Louise | ADDRESS ON FILE | | | | |
| 7892619 | Asbury II, Gary Lee | ADDRESS ON FILE | | | | |
| 7892620 | Glaum JR., Theodore William | ADDRESS ON FILE | | | | |
| 7892621 | Gilbert, Kirsten Patricia | ADDRESS ON FILE | | | | |
| 7892622 | Gilbert, Nichole Christine | ADDRESS ON FILE | | | | |
| 7892623 | Gilbert, Linda Ann | ADDRESS ON FILE | | | | |
| 7892624 | Gifford, Richard Allen | ADDRESS ON FILE | | | | |
| 7892625 | Geick, Leslie Dean | ADDRESS ON FILE | | | | |
| 7892626 | Geick, Isiah Dean | ADDRESS ON FILE | | | | |
| 7892627 | Delgado, Tamantha M. | ADDRESS ON FILE | | | | |
| 7892628 | Gebbia, Joseph Ross | ADDRESS ON FILE | | | | |
| 7892629 | Gates, Pricilla | ADDRESS ON FILE | | | | |
| 7892630 | Gates, Daniel John | ADDRESS ON FILE | | | | |
| 7892631 | Gates, Betty Jane | ADDRESS ON FILE | | | | |
| 7892632 | Gardner, Teresa Charlene | ADDRESS ON FILE | | | | |
| 7892633 | Gardner, Gustave Patrick | ADDRESS ON FILE | | | | |
| 7892634 | Gardner, Timothy Paul | ADDRESS ON FILE | | | | |
| 7892635 | Gardner, Dawneen Glee | ADDRESS ON FILE | | | | |
| 7892636 | Garcia, Victoria Hope | ADDRESS ON FILE | | | | |
| 7892637 | Garcia, Victor Miguel | ADDRESS ON FILE | | | | |
| 7892638 | Garcia, Leticia LaNelle | ADDRESS ON FILE | | | | |
| 7892639 | Garcia, Jr., Victor Miguel | ADDRESS ON FILE | | | | |
| 7892640 | Garcia, Jasmine Alessandra | ADDRESS ON FILE | | | | |
| 7892641 | Garcia, Gisselle LaNelle | ADDRESS ON FILE | | | | |
| 7892642 | Garcia, Azul Verde | ADDRESS ON FILE | | | | |
| 7892643 | Garcia, Rudolph Rick | ADDRESS ON FILE | | | | |
| 7892644 | Lawrence, Maliah Lynee | ADDRESS ON FILE | | | | |
| 7892645 | Lawrence, Makaleigh Leanne | ADDRESS ON FILE | | | | |
| 7892646 | Lawrence, Madilynn Lana | ADDRESS ON FILE | | | | |
| 7892647 | Garcia, Rosa Margarita | ADDRESS ON FILE | | | | |
| 7892648 | Galvin, Gerald Patrick | ADDRESS ON FILE | | | | |
| 7892649 | Galvan, Estefania Miranda | ADDRESS ON FILE | | | | |
| 7892650 | Galliher, Kenneth | ADDRESS ON FILE | | | | |
| 7892651 | Doyle, Michael | ADDRESS ON FILE | | | | |
| 7892652 | Galliher, Kimberly Anne | ADDRESS ON FILE | | | | |
| 7892653 | Galka, Brittany Chaunte | ADDRESS ON FILE | | | | |
| 7892654 | Gaitan, Moses | ADDRESS ON FILE | | | | |
| 7892655 | Bristow, Michel Odale | ADDRESS ON FILE | | | | |
| 7892656 | Bristow, Elizabeth Teresa | ADDRESS ON FILE | | | | |
| 7892657 | Bristow, Bailey | ADDRESS ON FILE | | | | |
| 7892658 | Bristow, Abel Odale | ADDRESS ON FILE | | | | |
| 7892659 | Bailey, Brooke | ADDRESS ON FILE | | | | |
| 7892660 | Gailey, Daniella Kimberley | ADDRESS ON FILE | | | | |
| 7892661 | Guerrero-Funes, Maria Louise | ADDRESS ON FILE | | | | |
| 7892662 | Funes, Richard Steven | ADDRESS ON FILE | | | | |
| 7892663 | Frisbee, Glenna Jo | ADDRESS ON FILE | | | | |
| 7892664 | Frisbee, Daniel Robert | ADDRESS ON FILE | | | | |
| 7892665 | French, Dolores L. | ADDRESS ON FILE | | | | |
| 7892666 | French, William Charles | ADDRESS ON FILE | | | | |
| 7892667 | Thomasson, Jayden | ADDRESS ON FILE | | | | |
| 7892668 | Thomasson, Dalicia | ADDRESS ON FILE | | | | |
| 7892669 | Smith, Jacqueline | ADDRESS ON FILE | | | | |
| 7892670 | Wade, Jordyn D. | ADDRESS ON FILE | | | | |
| 7892671 | Taylor, Naomi E. | ADDRESS ON FILE | | | | |
| 7892672 | French, Monique E. | ADDRESS ON FILE | | | | |
| 7892673 | French, Katrina D. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 188
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892674 | French, Donald E. | ADDRESS ON FILE | | | | |
| 7892675 | French, Dale | ADDRESS ON FILE | | | | |
| 7892676 | Freeman, Sande Marie | ADDRESS ON FILE | | | | |
| 7892677 | Freeman, Christine Lynette | ADDRESS ON FILE | | | | |
| 7892678 | Lopez, Tonya | ADDRESS ON FILE | | | | |
| 7892679 | Lopez, Chase | ADDRESS ON FILE | | | | |
| 7892680 | Frary, Donovan James Arion | ADDRESS ON FILE | | | | |
| 7892681 | Frary, Jeanette Ilene | ADDRESS ON FILE | | | | |
| 7892682 | Franco, Kimberly Lynn | ADDRESS ON FILE | | | | |
| 7892683 | The Knowles Family Trust | ADDRESS ON FILE | | | | |
| 7892684 | Francis-Knowles, Velvet Violette | ADDRESS ON FILE | | | | |
| 7892685 | Farias-Knowles, Manuel Efrain | ADDRESS ON FILE | | | | |
| 7892686 | Tindall-Young, Mary Lynn | ADDRESS ON FILE | | | | |
| 7892687 | Scarbough, James Wesley | ADDRESS ON FILE | | | | |
| 7892688 | Fox, Phoebe Zion | ADDRESS ON FILE | | | | |
| 7892689 | Fox, Natalie Lynn | ADDRESS ON FILE | | | | |
| 7892690 | Forester, Payton | ADDRESS ON FILE | | | | |
| 7892691 | Forester, Paige | ADDRESS ON FILE | | | | |
| 7892692 | Forester, Jeannette | ADDRESS ON FILE | | | | |
| 7892693 | Kline, Timothy William | ADDRESS ON FILE | | | | |
| 7892694 | Ford-Kline, Ramona Susan | ADDRESS ON FILE | | | | |
| 7892695 | Little, Sawyer Michael | ADDRESS ON FILE | | | | |
| 7892696 | Little, Jorden Tyler | ADDRESS ON FILE | | | | |
| 7892697 | Indiveri, Isabella Rose | ADDRESS ON FILE | | | | |
| 7892698 | Foltz, Orion Ashby | ADDRESS ON FILE | | | | |
| 7892699 | Foltz, Nicky Diane | ADDRESS ON FILE | | | | |
| 7892700 | Flores, Timothy Clinton | ADDRESS ON FILE | | | | |
| 7892701 | Flores, Eryn Ashley | ADDRESS ON FILE | | | | |
| 7892702 | Flores, Sierra Ellen | ADDRESS ON FILE | | | | |
| 7892703 | Flores, Olivia Ellen | ADDRESS ON FILE | | | | |
| 7892704 | Flores, Elaina Jane | ADDRESS ON FILE | | | | |
| 7892705 | Flores, Michael Anthony | ADDRESS ON FILE | | | | |
| 7892706 | Flores, Felicia Annette | ADDRESS ON FILE | | | | |
| 7892707 | Flores, Benjamin Robert | ADDRESS ON FILE | | | | |
| 7892708 | Flores, Luis Anthony | ADDRESS ON FILE | | | | |
| 7892709 | Flores, Carlos Flores | ADDRESS ON FILE | | | | |
| 7892710 | Flores, Serenity Faith | ADDRESS ON FILE | | | | |
| 7892711 | Flores, Annelle Christy | ADDRESS ON FILE | | | | |
| 7892712 | Fiolka, Brooklyn Raeann | ADDRESS ON FILE | | | | |
| 7892713 | Fiolka, Raymond Wayne | ADDRESS ON FILE | | | | |
| 7892714 | Fiolka, Jr., Kenneth Andrew | ADDRESS ON FILE | | | | |
| 7892715 | Irrevocable Richard D. Finch Trust | ADDRESS ON FILE | | | | |
| 7892716 | Finch, Richard Delane | ADDRESS ON FILE | | | | |
| 7892717 | The Mary S. Fincannon Family Trust dated 08/29/2016 | ADDRESS ON FILE | | | | |
| 7892718 | Fincannon, Johnny Royce | ADDRESS ON FILE | | | | |
| 7892719 | Fincannon, Steven Eldon | ADDRESS ON FILE | | | | |
| 7892720 | Fincannon, Mary Sue | ADDRESS ON FILE | | | | |
| 7892721 | Fernandez, Malachi Alias | ADDRESS ON FILE | | | | |
| 7892722 | Liebscher, Susan Nicole | ADDRESS ON FILE | | | | |
| 7892723 | Gobiel, Ezekiel Bakor | ADDRESS ON FILE | | | | |
| 7892724 | Gobiel, Eden Rae | ADDRESS ON FILE | | | | |
| 7892725 | Fernandez, Josephine | ADDRESS ON FILE | | | | |
| 7892726 | Fernandes Somers, Robin Elizabeth | ADDRESS ON FILE | | | | |
| 7892727 | Fernandes Somers, Manuel Joseph | ADDRESS ON FILE | | | | |
| 7892728 | Ferguson, Brigette Alvera | ADDRESS ON FILE | | | | |
| 7892729 | Fenton, Marty | ADDRESS ON FILE | | | | |
| 7892730 | Fellion, Jack Allen | ADDRESS ON FILE | | | | |
| 7892731 | Fedasko, Nadine Leigh | ADDRESS ON FILE | | | | |
| 7892732 | Fay, Carol Marie | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 189
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892733 | Favaloro-Duran, Jaime Jean | ADDRESS ON FILE | | | | |
| 7892734 | Duran Sr., Michael Benedict | ADDRESS ON FILE | | | | |
| 7892735 | Duran Jr., Michael Benedict | ADDRESS ON FILE | | | | |
| 7892736 | Farrell, Lisa Renee | ADDRESS ON FILE | | | | |
| 7892737 | Fallon, Mark J. | ADDRESS ON FILE | | | | |
| 7892738 | Fallon, Catherine | ADDRESS ON FILE | | | | |
| 7892739 | Fallon, Gabriel Edward | ADDRESS ON FILE | | | | |
| 7892740 | Evans, Sarah Anne | ADDRESS ON FILE | | | | |
| 7892741 | Boone, Joshua | ADDRESS ON FILE | | | | |
| 7892742 | Evans, III, Ronald | ADDRESS ON FILE | | | | |
| 7892743 | Evans, Jr., Ronald Lee | ADDRESS ON FILE | | | | |
| 7892744 | Williams, Eric John | ADDRESS ON FILE | | | | |
| 7892745 | Estes, Annette Diane | ADDRESS ON FILE | | | | |
| 7892746 | Resindez, Teresa | ADDRESS ON FILE | | | | |
| 7892747 | Ramires, Jorge | ADDRESS ON FILE | | | | |
| 7892748 | Pillay, Larissa | ADDRESS ON FILE | | | | |
| 7892749 | Espinoza, Emma | ADDRESS ON FILE | | | | |
| 7892750 | Espinoza, Kelly | ADDRESS ON FILE | | | | |
| 7892751 | Escalera, Dorothy | ADDRESS ON FILE | | | | |
| 7892752 | Hildeman, Marjorie Marion | ADDRESS ON FILE | | | | |
| 7892753 | Escalante, Victoria Ann | ADDRESS ON FILE | | | | |
| 7892754 | Erlbacher, William Michael | ADDRESS ON FILE | | | | |
| 7892755 | Epperson, Sr., Timothy Shawn | ADDRESS ON FILE | | | | |
| 7892756 | Epperson, Susan Elise | ADDRESS ON FILE | | | | |
| 7892757 | Epperson, Bruce Gregory | ADDRESS ON FILE | | | | |
| 7892758 | Ensley, Lisa Kay | ADDRESS ON FILE | | | | |
| 7892759 | Alva, Anthony Jr. | ADDRESS ON FILE | | | | |
| 7892760 | Chambers, Jesse Taylor | ADDRESS ON FILE | | | | |
| 7892761 | Chambers, Jahmias Taylor | ADDRESS ON FILE | | | | |
| 7892762 | Elwell, Bryttani Emma | ADDRESS ON FILE | | | | |
| 7892763 | Ellsworth, Zachariah Scott | ADDRESS ON FILE | | | | |
| 7892764 | Ellsworth, Rebecca Jane | ADDRESS ON FILE | | | | |
| 7892765 | Ellsworth, Aaron Scott | ADDRESS ON FILE | | | | |
| 7892766 | Eller, Lucas David | ADDRESS ON FILE | | | | |
| 7892767 | Eller, Lisa | ADDRESS ON FILE | | | | |
| 7892768 | Eller, Jason Lee | ADDRESS ON FILE | | | | |
| 7892769 | Eller, Addison Noelle | ADDRESS ON FILE | | | | |
| 7892770 | Elam, Shanon Joseph Leroy | ADDRESS ON FILE | | | | |
| 7892771 | Elam, Ashley Ann | ADDRESS ON FILE | | | | |
| 7892772 | Davis, Ellie Ann | ADDRESS ON FILE | | | | |
| 7892773 | Britt, June Jacey | ADDRESS ON FILE | | | | |
| 7892774 | Britt, Joshua Jay | ADDRESS ON FILE | | | | |
| 7892775 | Structure Paradise Salon | ADDRESS ON FILE | | | | |
| 7892776 | Justis Eisenhour Cosmetologist | ADDRESS ON FILE | | | | |
| 7892777 | Eisenhour, Justis | ADDRESS ON FILE | | | | |
| 7892778 | Eisele, Marie Annabelle | ADDRESS ON FILE | | | | |
| 7892779 | Eisele, Levi Ethan | ADDRESS ON FILE | | | | |
| 7892780 | Eisele, Jeffrey Lee | ADDRESS ON FILE | | | | |
| 7892781 | Eiland, Maryann | ADDRESS ON FILE | | | | |
| 7892782 | Eiland, Harry Fletcher | ADDRESS ON FILE | | | | |
| 7892783 | Eiland Family Trust | ADDRESS ON FILE | | | | |
| 7892784 | Smrt, James Edward | ADDRESS ON FILE | | | | |
| 7892785 | Edwards-Smrt, Patricia Kay | ADDRESS ON FILE | | | | |
| 7892786 | Sanda Lee Edson and Michael Eugene Edson Revocable Trust, dated 6-27-2017 | ADDRESS ON FILE | | | | |
| 7892787 | Edson, Sanda Lee | ADDRESS ON FILE | | | | |
| 7892788 | Edson, Michael Eugene | ADDRESS ON FILE | | | | |
| 7892789 | Third Age Solutions | ADDRESS ON FILE | | | | |
| 7892790 | Eaton, Nancy Lee | ADDRESS ON FILE | | | | |
| 7892791 | Bomar, Loyd James | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 190
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892792 | Body of Knowledge | ADDRESS ON FILE | | | | |
| 7892793 | Easley, Kingston Michael | ADDRESS ON FILE | | | | |
| 7892794 | Easley, Kashton Wayne | ADDRESS ON FILE | | | | |
| 7892795 | Easley, Quinn | ADDRESS ON FILE | | | | |
| 7892796 | Dunn, Charles | ADDRESS ON FILE | | | | |
| 7892797 | Dunn, Melinda | ADDRESS ON FILE | | | | |
| 7892798 | Yates, Rodney Joseph | ADDRESS ON FILE | | | | |
| 7892799 | Dunn, Alexis Lynn | ADDRESS ON FILE | | | | |
| 7892800 | Dunlap, Patsy Lou | ADDRESS ON FILE | | | | |
| 7892801 | Dunlap, Dale Edward | ADDRESS ON FILE | | | | |
| 7892802 | Duncan, Sunja Marie | ADDRESS ON FILE | | | | |
| 7892803 | Driskill, Johnny Dewayne | ADDRESS ON FILE | | | | |
| 7892804 | Williams, Mason James | ADDRESS ON FILE | | | | |
| 7892805 | Steele, Nicholas Anthony | ADDRESS ON FILE | | | | |
| 7892806 | Drew, Louise Ann | ADDRESS ON FILE | | | | |
| 7892807 | Drebert, Doug G. | ADDRESS ON FILE | | | | |
| 7892808 | Overfield, Cadence Suzzanne-Lyn | ADDRESS ON FILE | | | | |
| 7892809 | Murfitt, Zachary James | ADDRESS ON FILE | | | | |
| 7892810 | Drake, Wendy Dawn | ADDRESS ON FILE | | | | |
| 7892811 | Drake, III, Joseph John Will | ADDRESS ON FILE | | | | |
| 7892812 | Drake, Alexander Ronald | ADDRESS ON FILE | | | | |
| 7892813 | Drake IV, Joseph John | ADDRESS ON FILE | | | | |
| 7892814 | Downs, Sadie Jenine | ADDRESS ON FILE | | | | |
| 7892815 | Dover, Christina Elizabeth | ADDRESS ON FILE | | | | |
| 7892816 | Dotson, Debra Lynn | ADDRESS ON FILE | | | | |
| 7892817 | Doolittle, Sandra L. | ADDRESS ON FILE | | | | |
| 7892818 | Donnelly, Jeffrey James | ADDRESS ON FILE | | | | |
| 7892819 | Donez, Summer | ADDRESS ON FILE | | | | |
| 7892820 | Donez, Nicole | ADDRESS ON FILE | | | | |
| 7892821 | Gill, Danielle Laney | ADDRESS ON FILE | | | | |
| 7892822 | Eldredge, Julie Ann | ADDRESS ON FILE | | | | |
| 7892823 | Dockins, Justin Barry | ADDRESS ON FILE | | | | |
| 7892824 | Dockins, Bryce Elijah | ADDRESS ON FILE | | | | |
| 7892825 | Dockins, Braiden Isaiah | ADDRESS ON FILE | | | | |
| 7892826 | Dockins, Bailee Faith-Marie | ADDRESS ON FILE | | | | |
| 7892827 | Dilley, Melody Chere | ADDRESS ON FILE | | | | |
| 7892828 | Rich Dewell's Import Auto Repair | ADDRESS ON FILE | | | | |
| 7892829 | Dewell, Richard Charles | ADDRESS ON FILE | | | | |
| 7892830 | Dewell, Melissa Jean | ADDRESS ON FILE | | | | |
| 7892831 | Dewell, Brett Richard | ADDRESS ON FILE | | | | |
| 7892832 | Dewell Revocable Intervivos Trust Dated February 3, 2006 | ADDRESS ON FILE | | | | |
| 7892833 | Dewell, Cheryl Ann | ADDRESS ON FILE | | | | |
| 7892834 | Devore, Kristine Marie | ADDRESS ON FILE | | | | |
| 7892835 | Detro, Jonathon Ray | ADDRESS ON FILE | | | | |
| 7892836 | Barefield, Dannette Louise | ADDRESS ON FILE | | | | |
| 7892837 | Detro, Scott Lane | ADDRESS ON FILE | | | | |
| 7892838 | Detro, Gloria Ruth | ADDRESS ON FILE | | | | |
| 7892839 | Detro, Catalana | ADDRESS ON FILE | | | | |
| 7892840 | DesParois, Pamela Frances | ADDRESS ON FILE | | | | |
| 7892841 | DeSpain, Diana Lou | ADDRESS ON FILE | | | | |
| 7892842 | DeSpain, Michael Duane | ADDRESS ON FILE | | | | |
| 7892843 | MacDonald, Memory Lee | ADDRESS ON FILE | | | | |
| 7892844 | Desimone, Warren Louis | ADDRESS ON FILE | | | | |
| 7892845 | Desimone, Ilene Vandella | ADDRESS ON FILE | | | | |
| 7892846 | Desimone, Darren Wade | ADDRESS ON FILE | | | | |
| 7892847 | The Deppe Family Trust, Dated February 23, 2007 | ADDRESS ON FILE | | | | |
| 7892848 | Deppe, Richard D. | ADDRESS ON FILE | | | | |
| 7892849 | Deppe, Kathy G. | ADDRESS ON FILE | | | | |
| 7892850 | Deppe, Emma LeeAnn | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892851 | Deppe, Deagan Joseph | ADDRESS ON FILE | | | | |
| 7892852 | Deppe, Candice LeeAnn | ADDRESS ON FILE | | | | |
| 7892853 | Deppe, Beau Nikolas | ADDRESS ON FILE | | | | |
| 7892854 | Deppe, Adam Joseph Halvar | ADDRESS ON FILE | | | | |
| 7892855 | DePalma, Robert Christopher | ADDRESS ON FILE | | | | |
| 7892856 | Rutledge, Marcus | ADDRESS ON FILE | | | | |
| 7892857 | Rutledge, Richard Michael | ADDRESS ON FILE | | | | |
| 7892858 | Rutledge, Kindra Nicole | ADDRESS ON FILE | | | | |
| 7892859 | Rutledge, Kayla Marie | ADDRESS ON FILE | | | | |
| 7892860 | R&R Construction | ADDRESS ON FILE | | | | |
| 7892861 | Denna, Amber Nicole | ADDRESS ON FILE | | | | |
| 7892862 | DeLong, Sunshine Autrey | ADDRESS ON FILE | | | | |
| 7892863 | DeLong, Samuel Quentin | ADDRESS ON FILE | | | | |
| 7892864 | Lloyd, Madonna Rae Jeremiah | ADDRESS ON FILE | | | | |
| 7892865 | Lloyd, Izreal Christian Karma | ADDRESS ON FILE | | | | |
| 7892866 | Massey, Joshua Paul | ADDRESS ON FILE | | | | |
| 7892867 | Delmage, Amy Katherine | ADDRESS ON FILE | | | | |
| 7892868 | Delia, Tanner J. | ADDRESS ON FILE | | | | |
| 7892869 | Deitrick, Jonathan Broussard | ADDRESS ON FILE | | | | |
| 7892870 | Deitrick, Lia Joan | ADDRESS ON FILE | | | | |
| 7892871 | Bassani, Thomas Wilbur | ADDRESS ON FILE | | | | |
| 7892872 | Slater, Cynthia Marie | ADDRESS ON FILE | | | | |
| 7892873 | Slater, Brian Lee | ADDRESS ON FILE | | | | |
| 7892874 | DeHerrera, Vanessa Margrete | ADDRESS ON FILE | | | | |
| 7892875 | Burkett, Richard David | ADDRESS ON FILE | | | | |
| 7892876 | Degler, Shyanne Nichole | ADDRESS ON FILE | | | | |
| 7892877 | Madewell, Zackery Morgan | ADDRESS ON FILE | | | | |
| 7892878 | Madewell, Tiffany Vaida | ADDRESS ON FILE | | | | |
| 7892879 | Madewell, Cody Evan | ADDRESS ON FILE | | | | |
| 7892880 | Deer, Shoghi Erik Gabriel | ADDRESS ON FILE | | | | |
| 7892881 | Deer, Peter Jackson | ADDRESS ON FILE | | | | |
| 7892882 | Deer, Wendy Ann | ADDRESS ON FILE | | | | |
| 7892883 | Jones, Kalena Marie | ADDRESS ON FILE | | | | |
| 7892884 | Debrunner, Michael Wayne | ADDRESS ON FILE | | | | |
| 7892885 | Debrunner, Mason Annen | ADDRESS ON FILE | | | | |
| 7892886 | Deardorff, Shelby Dawn | ADDRESS ON FILE | | | | |
| 7892887 | Debrunner, Sonja Linda | ADDRESS ON FILE | | | | |
| 7892888 | De La Rosa, Ashley | ADDRESS ON FILE | | | | |
| 7892889 | Davis, Diana Marie | ADDRESS ON FILE | | | | |
| 7892890 | Davis, Craig Martin | ADDRESS ON FILE | | | | |
| 7892891 | Franks, Dale Ray | ADDRESS ON FILE | | | | |
| 7892892 | Davis, Belinda Louise | ADDRESS ON FILE | | | | |
| 7892893 | Davies, William Laine | ADDRESS ON FILE | | | | |
| 7892894 | Davidson, Renee Evelyn | ADDRESS ON FILE | | | | |
| 7892895 | Davidson, James Dennis | ADDRESS ON FILE | | | | |
| 7892896 | Davidson, Carol Lynn | ADDRESS ON FILE | | | | |
| 7892897 | Bergue, Jessica Lynn | ADDRESS ON FILE | | | | |
| 7892898 | Dauterman, Jaklin Alice | ADDRESS ON FILE | | | | |
| 7892899 | Daniel, Kenneth Robert | ADDRESS ON FILE | | | | |
| 7892900 | Dalrymple, Guy Daniel | ADDRESS ON FILE | | | | |
| 7892901 | Smith, Walter David | ADDRESS ON FILE | | | | |
| 7892902 | Curtis, Tyler Michael | ADDRESS ON FILE | | | | |
| 7892903 | Curtis, Trevor William | ADDRESS ON FILE | | | | |
| 7892904 | Curtis, Traci Noelle | ADDRESS ON FILE | | | | |
| 7892905 | Curtis, Michael Phillip | ADDRESS ON FILE | | | | |
| 7892906 | Cumpton, Joshua | ADDRESS ON FILE | | | | |
| 7892907 | Cummings, Traci Lynn | ADDRESS ON FILE | | | | |
| 7892908 | Owensby, Marvin Franklin | ADDRESS ON FILE | | | | |
| 7892909 | Croskey, Marian Ouida | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892910 | Crone, Kevin Douglas | ADDRESS ON FILE | | | | |
| 7892911 | Crippen, Zachary Bradley | ADDRESS ON FILE | | | | |
| 7892912 | Crippen, Christopher Bradley | ADDRESS ON FILE | | | | |
| 7892913 | Cress, Roberta Jean | ADDRESS ON FILE | | | | |
| 7892914 | Cress, John Chester | ADDRESS ON FILE | | | | |
| 7892915 | Westrup, Elijah Matthew | ADDRESS ON FILE | | | | |
| 7892916 | Barton, Mason Kenneth Gregory | ADDRESS ON FILE | | | | |
| 7892917 | Barton, Madelyn Natalie Fay | ADDRESS ON FILE | | | | |
| 7892918 | Westrup, Tove Michelle Diana | ADDRESS ON FILE | | | | |
| 7892919 | Crawford, Russell James | ADDRESS ON FILE | | | | |
| 7892920 | Collins, Sabra | ADDRESS ON FILE | | | | |
| 7892921 | Crain, Dylan | ADDRESS ON FILE | | | | |
| 7892922 | Craig, Esther Marie | ADDRESS ON FILE | | | | |
| 7892923 | Craig, Christopher Courtney | ADDRESS ON FILE | | | | |
| 7892924 | Bunce, Alli | ADDRESS ON FILE | | | | |
| 7892925 | Cox, Pamela | ADDRESS ON FILE | | | | |
| 7892926 | Cox, Sean Arlen | ADDRESS ON FILE | | | | |
| 7892927 | Cox, Debra Ann | ADDRESS ON FILE | | | | |
| 7892928 | Cox, Arlen Bruce | ADDRESS ON FILE | | | | |
| 7892929 | Zade, Ezra Marie | ADDRESS ON FILE | | | | |
| 7892930 | Cosgrove, Sarah May | ADDRESS ON FILE | | | | |
| 7892931 | Cosgrove, Jenessa Lynn | ADDRESS ON FILE | | | | |
| 7892932 | Cosgrove, Charles Daniel | ADDRESS ON FILE | | | | |
| 7892933 | Corron, Rebecca Lynn | ADDRESS ON FILE | | | | |
| 7892934 | Corron, Margaret Kathleen | ADDRESS ON FILE | | | | |
| 7892935 | Miller, James Ray | ADDRESS ON FILE | | | | |
| 7892936 | Corron, Matthew Kase | ADDRESS ON FILE | | | | |
| 7892937 | Corron, Jennifer Anne | ADDRESS ON FILE | | | | |
| 7892938 | Concepcion, Jonathon Michael | ADDRESS ON FILE | | | | |
| 7892939 | Cornwell, Tiffany D | ADDRESS ON FILE | | | | |
| 7892940 | Cornwell, Lafe E. | ADDRESS ON FILE | | | | |
| 7892941 | Cornwell, Kolton L. | ADDRESS ON FILE | | | | |
| 7892942 | Cornwell, Klayton E. | ADDRESS ON FILE | | | | |
| 7892943 | Cornwell, Kaitlyn D. | ADDRESS ON FILE | | | | |
| 7892944 | Mewes, Yvonne Marie | ADDRESS ON FILE | | | | |
| 7892945 | Corbett, Sophia Niemiec | ADDRESS ON FILE | | | | |
| 7892946 | Corbett, Patrick Edward | ADDRESS ON FILE | | | | |
| 7892947 | Cook, Nicholas James | ADDRESS ON FILE | | | | |
| 7892948 | Thomas, Jr., Steven | ADDRESS ON FILE | | | | |
| 7892949 | Thomas, III, Steven | ADDRESS ON FILE | | | | |
| 7892950 | Conrad, Loralyn Marie | ADDRESS ON FILE | | | | |
| 7892951 | Kruse, Keeva Katarina | ADDRESS ON FILE | | | | |
| 7892952 | Comer, Maddison Rayn | ADDRESS ON FILE | | | | |
| 7892953 | Comer, Crystal Eileen | ADDRESS ON FILE | | | | |
| 7892954 | Keeper of Your Time | ADDRESS ON FILE | | | | |
| 7892955 | Comer-Moody, Kimberly Ann | ADDRESS ON FILE | | | | |
| 7892956 | Comer, Kelly Elizabeth | ADDRESS ON FILE | | | | |
| 7892957 | Comer, Carolyn Marie | ADDRESS ON FILE | | | | |
| 7892958 | Dennis, Nikko | ADDRESS ON FILE | | | | |
| 7892959 | Colvin, Daisy Marie Danielle | ADDRESS ON FILE | | | | |
| 7892960 | Collins, Matthew | ADDRESS ON FILE | | | | |
| 7892961 | Cole, Theresa Ruth | ADDRESS ON FILE | | | | |
| 7892962 | Cole, Michael William | ADDRESS ON FILE | | | | |
| 7892963 | Cobb, Travis Ryan | ADDRESS ON FILE | | | | |
| 7892964 | Cloutier, Charlie Beaux | ADDRESS ON FILE | | | | |
| 7892965 | Cloutier, Curtis Michael | ADDRESS ON FILE | | | | |
| 7892966 | Howie and Gerry Clouser Trust Account, dated November 11, 1999 | ADDRESS ON FILE | | | | |
| 7892967 | Clouser II, Donald Kash | ADDRESS ON FILE | | | | |
| 7892968 | Clouser, Germaine Ruth | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7892969 | Clouser, Donald Kash | ADDRESS ON FILE | | | | |
| 7892970 | Clemons, Rosemary Kathleen | ADDRESS ON FILE | | | | |
| 7892971 | Clemons, Jennifer Ann | ADDRESS ON FILE | | | | |
| 7892972 | Clemons, Clifford Leon | ADDRESS ON FILE | | | | |
| 7892973 | Buker, Corbin Dane | ADDRESS ON FILE | | | | |
| 7892974 | Nguyen, Thu Huu Bao | ADDRESS ON FILE | | | | |
| 7892975 | Clements, Christopher Scott | ADDRESS ON FILE | | | | |
| 7892976 | Clements, Angus Winston | ADDRESS ON FILE | | | | |
| 7892977 | Clements Jr., Alfred Thomas | ADDRESS ON FILE | | | | |
| 7892978 | Clemens, Joyce Ann | ADDRESS ON FILE | | | | |
| 7892979 | Clark, Shasta Leanne | ADDRESS ON FILE | | | | |
| 7892980 | Clark, Robin Lee Ann | ADDRESS ON FILE | | | | |
| 7892981 | Clark, Mason Lee | ADDRESS ON FILE | | | | |
| 7892982 | Clark, Kayde Jo | ADDRESS ON FILE | | | | |
| 7892983 | Clark, Drake Michael | ADDRESS ON FILE | | | | |
| 7892984 | Shadle, Larry Eugene | ADDRESS ON FILE | | | | |
| 7892985 | Shadle, Malia Camille | ADDRESS ON FILE | | | | |
| 7892986 | Pope, Darin Robert | ADDRESS ON FILE | | | | |
| 7892987 | Clark, Mary Katherine | ADDRESS ON FILE | | | | |
| 7892988 | Clark, Kelly Elaine | ADDRESS ON FILE | | | | |
| 7892989 | West Coast Maine Coons and Pomskies | ADDRESS ON FILE | | | | |
| 7892990 | Clark, Ronald Lee | ADDRESS ON FILE | | | | |
| 7892991 | Clark, Dona Loraine | ADDRESS ON FILE | | | | |
| 7892992 | Claggett, Danny Alan | ADDRESS ON FILE | | | | |
| 7892993 | Choate, Sara Marie | ADDRESS ON FILE | | | | |
| 7892994 | Marmon, Kristel Mary | ADDRESS ON FILE | | | | |
| 7892995 | Chivrell, Ryan Lindsey | ADDRESS ON FILE | | | | |
| 7892996 | Chidester, Dylan Robert | ADDRESS ON FILE | | | | |
| 7892997 | Chiavola, Patricia A. | ADDRESS ON FILE | | | | |
| 7892998 | Chiavola, Robert L. | ADDRESS ON FILE | | | | |
| 7892999 | Chiavola, Maya Cecelia | ADDRESS ON FILE | | | | |
| 7893000 | Chiavola, Christian Matthew | ADDRESS ON FILE | | | | |
| 7893001 | Chiavola, Katie Cecelia | ADDRESS ON FILE | | | | |
| 7893002 | Chiavola, Christopher Matthew | ADDRESS ON FILE | | | | |
| 7893003 | Smith, Colby Samuel | ADDRESS ON FILE | | | | |
| 7893004 | Chester, Nicole Marie | ADDRESS ON FILE | | | | |
| 7893005 | Chester, Elton Clay | ADDRESS ON FILE | | | | |
| 7893006 | Chester, Dylan Joseph | ADDRESS ON FILE | | | | |
| 7893007 | DaValle-Chervellera, Mary Patricia | ADDRESS ON FILE | | | | |
| 7893008 | DaValle-Chervellera, Cassandra Angelina | ADDRESS ON FILE | | | | |
| 7893009 | Chervellera, Martin Joseph | ADDRESS ON FILE | | | | |
| 7893010 | Kelley, Gauge | ADDRESS ON FILE | | | | |
| 7893011 | Cheney, Shanna Elizabeth | ADDRESS ON FILE | | | | |
| 7893012 | Cheney, Jaden Anthony | ADDRESS ON FILE | | | | |
| 7893013 | Cheney, Brian S. | ADDRESS ON FILE | | | | |
| 7893014 | Chavira, Ernest Andrew | ADDRESS ON FILE | | | | |
| 7893015 | Chapman, Charles Richard | ADDRESS ON FILE | | | | |
| 7893016 | Castro, Thomas Andre | ADDRESS ON FILE | | | | |
| 7893017 | Castro, Kristopher | ADDRESS ON FILE | | | | |
| 7893018 | Castle, Betty Ann | ADDRESS ON FILE | | | | |
| 7893019 | Castle, Carlos John | ADDRESS ON FILE | | | | |
| 7893020 | Wilson, Unique Stacey Lynn | ADDRESS ON FILE | | | | |
| 7893021 | Wilson, Edward Jacob | ADDRESS ON FILE | | | | |
| 7893022 | Carter, Faith Marie | ADDRESS ON FILE | | | | |
| 7893023 | Carter, Destiny Star | ADDRESS ON FILE | | | | |
| 7893024 | Carter, Starr Toinette | ADDRESS ON FILE | | | | |
| 7893025 | Carriker, Richard F. | ADDRESS ON FILE | | | | |
| 7893026 | Carriker, Phyllis Ann | ADDRESS ON FILE | | | | |
| 7893027 | Carriker, Pauline Marie | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 194
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|--------|------|-----------|-----------|------|-------|-----|
| 7893028 | Carrier, Alicia Marie | ADDRESS ON FILE | | | | |
| 7893029 | Carrier, Stuart David | ADDRESS ON FILE | | | | |
| 7893030 | Carrier, Kristin Viola | ADDRESS ON FILE | | | | |
| 7893031 | Carmack, Jonah Carson | ADDRESS ON FILE | | | | |
| 7893032 | Carmack, Jessie Caleb | ADDRESS ON FILE | | | | |
| 7893033 | Carmack, Jack Curtis | ADDRESS ON FILE | | | | |
| 7893034 | Carmack, Jace Cole | ADDRESS ON FILE | | | | |
| 7893035 | Carmack, Andrea Rose | ADDRESS ON FILE | | | | |
| 7893036 | Carlile, Jo Anne | ADDRESS ON FILE | | | | |
| 7893037 | Carlile, Euel Roland | ADDRESS ON FILE | | | | |
| 7893038 | Carey, Christopher Dennis | ADDRESS ON FILE | | | | |
| 7893039 | Carey, Bryce Thomas | ADDRESS ON FILE | | | | |
| 7893040 | Carey, Christopher James | ADDRESS ON FILE | | | | |
| 7893041 | Capuano, Madison M. | ADDRESS ON FILE | | | | |
| 7893042 | Campidonica, Leonardo Eric | ADDRESS ON FILE | | | | |
| 7893043 | Campbell, Michael | ADDRESS ON FILE | | | | |
| 7893044 | Emerzian, Elijah Dean | ADDRESS ON FILE | | | | |
| 7893045 | Campbell, Brandy McKay | ADDRESS ON FILE | | | | |
| 7893046 | Caldwell, Victoria Grace | ADDRESS ON FILE | | | | |
| 7893047 | Caldwell, Stephen Andrew | ADDRESS ON FILE | | | | |
| 7893048 | Caldwell, Erik Michael | ADDRESS ON FILE | | | | |
| 7893049 | Calderon, Mercedes Perez | ADDRESS ON FILE | | | | |
| 7893050 | Calderon, Carlos | ADDRESS ON FILE | | | | |
| 7893051 | Cagle, Robin Kay | ADDRESS ON FILE | | | | |
| 7893052 | Cable, Shada | ADDRESS ON FILE | | | | |
| 7893053 | Ng, Tyden Matthew | ADDRESS ON FILE | | | | |
| 7893054 | Byrd, Shelbie Cyndole | ADDRESS ON FILE | | | | |
| 7893055 | Byrd, Hunter Joseph | ADDRESS ON FILE | | | | |
| 7893056 | Butros, Meeko Timothy | ADDRESS ON FILE | | | | |
| 7893057 | Butler, Rose Marie | ADDRESS ON FILE | | | | |
| 7893058 | Taylor, Timothie Robert Chet | ADDRESS ON FILE | | | | |
| 7893059 | Taylor, Gary Chester | ADDRESS ON FILE | | | | |
| 7893060 | Butler, Bobbie Lee | ADDRESS ON FILE | | | | |
| 7893061 | Buss, Ricki Fay | ADDRESS ON FILE | | | | |
| 7893062 | Rondanini, Jeanine | ADDRESS ON FILE | | | | |
| 7893063 | Burton Jr., Paul Howard | ADDRESS ON FILE | | | | |
| 7893064 | Richard E. Purcell Living Trust dated April 3, 2015 | ADDRESS ON FILE | | | | |
| 7893065 | Burns, Mark C. | ADDRESS ON FILE | | | | |
| 7893066 | Burns, Lee Anne | ADDRESS ON FILE | | | | |
| 7893067 | Burns, Fred Leon Roy | ADDRESS ON FILE | | | | |
| 7893068 | Burleigh, Julie Ann | ADDRESS ON FILE | | | | |
| 7893069 | Burdick, David Paul | ADDRESS ON FILE | | | | |
| 7893070 | Bultema, Devon Alexander | ADDRESS ON FILE | | | | |
| 7893071 | Bultema, Leslie Anne | ADDRESS ON FILE | | | | |
| 7893072 | Buell, Emory Ernest George | ADDRESS ON FILE | | | | |
| 7893073 | Buell, Joyce Gay | ADDRESS ON FILE | | | | |
| 7893074 | Whitworth, Michele Ann | ADDRESS ON FILE | | | | |
| 7893075 | Whitworth, Antoinette Marie | ADDRESS ON FILE | | | | |
| 7893076 | Rocovits, Pamela Jean | ADDRESS ON FILE | | | | |
| 7893077 | Bubeck, Jeffrey Roy Dean | ADDRESS ON FILE | | | | |
| 7893078 | Bubeck, Harper Grace | ADDRESS ON FILE | | | | |
| 7893079 | Bubeck, Bart Geoffery | ADDRESS ON FILE | | | | |
| 7893080 | Bryan Revocable Inter Vivos Trust April 11, 2007 | ADDRESS ON FILE | | | | |
| 7893081 | Bryan, Trudy L. | ADDRESS ON FILE | | | | |
| 7893082 | Bryan, Tracy M. | ADDRESS ON FILE | | | | |
| 7893083 | Bryan, Mackenzie | ADDRESS ON FILE | | | | |
| 7893084 | Brumfield, Roosevelt B. | ADDRESS ON FILE | | | | |
| 7893085 | Brum, Jason Joseph | ADDRESS ON FILE | | | | |
| 7893086 | McCaskill, Zach | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893087 | Brown, Sr., David | ADDRESS ON FILE | | | | |
| 7893088 | Brown, Jr., David | ADDRESS ON FILE | | | | |
| 7893089 | Brown, Brook | ADDRESS ON FILE | | | | |
| 7893090 | Gasero-Crimi, Linda Sue | ADDRESS ON FILE | | | | |
| 7893091 | Brown, Jr., Johnny Richard | ADDRESS ON FILE | | | | |
| 7893092 | Brown, John | ADDRESS ON FILE | | | | |
| 7893093 | Brott-Miller, Tammy | ADDRESS ON FILE | | | | |
| 7893094 | David Robert Brooks Revocable Trust Dated May 1, 2008 | ADDRESS ON FILE | | | | |
| 7893095 | Brooks, David Robert | ADDRESS ON FILE | | | | |
| 7893096 | Thomas W. Brogden Revocable Trust | ADDRESS ON FILE | | | | |
| 7893097 | Brogden, Thomas Wayne | ADDRESS ON FILE | | | | |
| 7893098 | Scott D. Brogden 2018 Trust | ADDRESS ON FILE | | | | |
| 7893099 | Brogden, Scott Douglas | ADDRESS ON FILE | | | | |
| 7893100 | Brogden Family Trust | ADDRESS ON FILE | | | | |
| 7893101 | Brogden, Mark T. | ADDRESS ON FILE | | | | |
| 7893102 | Brogden, Beth L. | ADDRESS ON FILE | | | | |
| 7893103 | Brockelsby, Geneva Leola | ADDRESS ON FILE | | | | |
| 7893104 | Brobst, Michael | ADDRESS ON FILE | | | | |
| 7893105 | Briggs, Susan Jane | ADDRESS ON FILE | | | | |
| 7893106 | Brewer, Kimberly Anne | ADDRESS ON FILE | | | | |
| 7893107 | Brewer, Amika Audrey | ADDRESS ON FILE | | | | |
| 7893108 | Brewer, Akemi Sarah | ADDRESS ON FILE | | | | |
| 7893109 | Brewer, Bob Gary | ADDRESS ON FILE | | | | |
| 7893110 | Bremer, Phyllis Ann | ADDRESS ON FILE | | | | |
| 7893111 | Bremer, Dennis Michael | ADDRESS ON FILE | | | | |
| 7893112 | Bremer Family Trust | ADDRESS ON FILE | | | | |
| 7893113 | Walker, Ivan | ADDRESS ON FILE | | | | |
| 7893114 | Brehmer, Janet Lynn | ADDRESS ON FILE | | | | |
| 7893115 | Brehmer, Aaron Earl | ADDRESS ON FILE | | | | |
| 7893116 | Brazzi, Barbara Lynn | ADDRESS ON FILE | | | | |
| 7893117 | Bravo-Robertson, Serenity | ADDRESS ON FILE | | | | |
| 7893118 | Bravo-Robertson, Autumn Rayne | ADDRESS ON FILE | | | | |
| 7893119 | Bravo, Amy Nicole | ADDRESS ON FILE | | | | |
| 7893120 | Forrest Michael Brault Revocable Trust dated 11-17-2003 | ADDRESS ON FILE | | | | |
| 7893121 | Brault, Forrest Michael | ADDRESS ON FILE | | | | |
| 7893122 | Lentz, Gary | ADDRESS ON FILE | | | | |
| 7893123 | Napoli-Branson, Jennifer Christine | ADDRESS ON FILE | | | | |
| 7893124 | Branson, Zachary Logan | ADDRESS ON FILE | | | | |
| 7893125 | Branson, Trent Edward | ADDRESS ON FILE | | | | |
| 7893126 | Branson, Ryan James | ADDRESS ON FILE | | | | |
| 7893127 | Branson, Matthew James | ADDRESS ON FILE | | | | |
| 7893128 | Branson, Karen D. | ADDRESS ON FILE | | | | |
| 7893129 | Payne, Terrie J | ADDRESS ON FILE | | | | |
| 7893130 | Brand, Gary G. | ADDRESS ON FILE | | | | |
| 7893131 | Bower, Teresa Lynn | ADDRESS ON FILE | | | | |
| 7893132 | Bowen, Madison Reann | ADDRESS ON FILE | | | | |
| 7893133 | Bowen, Lori Ann | ADDRESS ON FILE | | | | |
| 7893134 | Boston, Jerry Lynn | ADDRESS ON FILE | | | | |
| 7893135 | Boston, James Albert | ADDRESS ON FILE | | | | |
| 7893136 | Boston, Charlotte Kay | ADDRESS ON FILE | | | | |
| 7893137 | Burlingame, Barbara Jean | ADDRESS ON FILE | | | | |
| 7893138 | White, Melissa Lynn | ADDRESS ON FILE | | | | |
| 7893139 | White, Haylee Marie | ADDRESS ON FILE | | | | |
| 7893140 | White, Bethany Mariah | ADDRESS ON FILE | | | | |
| 7893141 | Borunda, Christopher Rosendo | ADDRESS ON FILE | | | | |
| 7893142 | Bordelon, Tonia Marie | ADDRESS ON FILE | | | | |
| 7893143 | Bordelon, Joshua Wyatt | ADDRESS ON FILE | | | | |
| 7893144 | Boone, James | ADDRESS ON FILE | | | | |
| 7893145 | Boliou, Vickie | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893146 | Boliou, Dale Ray | ADDRESS ON FILE | | | | |
| 7893147 | Ely, Madelyn G | ADDRESS ON FILE | | | | |
| 7893148 | Bocks, Serenity R | ADDRESS ON FILE | | | | |
| 7893149 | Bocks, Patience B | ADDRESS ON FILE | | | | |
| 7893150 | Bocks, Lisa M | ADDRESS ON FILE | | | | |
| 7893151 | Bocks, Chasity M | ADDRESS ON FILE | | | | |
| 7893152 | Bocks, Charisma B | ADDRESS ON FILE | | | | |
| 7893153 | Blumert, Hilda Marie | ADDRESS ON FILE | | | | |
| 7893154 | Bluford, Fredrick Albert | ADDRESS ON FILE | | | | |
| 7893155 | Hibbard, Shelby L. | ADDRESS ON FILE | | | | |
| 7893156 | Bledsoe, Troy | ADDRESS ON FILE | | | | |
| 7893157 | Blanyer, Marissa | ADDRESS ON FILE | | | | |
| 7893158 | Quinones, Antonio Raul | ADDRESS ON FILE | | | | |
| 7893159 | Blankenchip, Marcia Dolores | ADDRESS ON FILE | | | | |
| 7893160 | Blankenchip, Dennis Lee Robert | ADDRESS ON FILE | | | | |
| 7893161 | StClair, Jakob Dillon | ADDRESS ON FILE | | | | |
| 7893162 | StClair, Hanna Janell | ADDRESS ON FILE | | | | |
| 7893163 | Rogers, George Michael | ADDRESS ON FILE | | | | |
| 7893164 | Preston, Devon James | ADDRESS ON FILE | | | | |
| 7893165 | Long, Shelby Renee | ADDRESS ON FILE | | | | |
| 7893166 | Long, Michaela Marie | ADDRESS ON FILE | | | | |
| 7893167 | Black, Jacob Jerome | ADDRESS ON FILE | | | | |
| 7893168 | Bishop, Catherine Johanna | ADDRESS ON FILE | | | | |
| 7893169 | Knappen, Molly Katherine | ADDRESS ON FILE | | | | |
| 7893170 | Knappen, Margaret Elyn | ADDRESS ON FILE | | | | |
| 7893171 | Knappen, Elyn Sue | ADDRESS ON FILE | | | | |
| 7893172 | Binderup, Chane Nicole | ADDRESS ON FILE | | | | |
| 7893173 | Bigley, Edward Elton | ADDRESS ON FILE | | | | |
| 7893174 | Biggerstaff, Matthew Benjamin | ADDRESS ON FILE | | | | |
| 7893175 | Betts, James Wesley | ADDRESS ON FILE | | | | |
| 7893176 | Bennett, Zachary Paul | ADDRESS ON FILE | | | | |
| 7893177 | Bennett, Lisa Rashawn | ADDRESS ON FILE | | | | |
| 7893178 | Bennett, David Demille | ADDRESS ON FILE | | | | |
| 7893179 | Belsito, Laurel | ADDRESS ON FILE | | | | |
| 7893180 | Bell, Teresa Marie | ADDRESS ON FILE | | | | |
| 7893181 | Bowen, Madison | ADDRESS ON FILE | | | | |
| 7893182 | Bell, Robert Earl | ADDRESS ON FILE | | | | |
| 7893183 | The Bell Family Trust dated 1995 | ADDRESS ON FILE | | | | |
| 7893184 | Bell, James William | ADDRESS ON FILE | | | | |
| 7893185 | Bell, Dolores Mae | ADDRESS ON FILE | | | | |
| 7893186 | Mintz, Michael Eugene | ADDRESS ON FILE | | | | |
| 7893187 | Conway, Bently David | ADDRESS ON FILE | | | | |
| 7893188 | Billings, Zoey Marie Lee | ADDRESS ON FILE | | | | |
| 7893189 | Belcher, Ryan Owen | ADDRESS ON FILE | | | | |
| 7893190 | Belcher, Casey Ann | ADDRESS ON FILE | | | | |
| 7893191 | Beck, Kenneth L. | ADDRESS ON FILE | | | | |
| 7893192 | Russell, Dawn | ADDRESS ON FILE | | | | |
| 7893193 | Baxter, Douglas | ADDRESS ON FILE | | | | |
| 7893194 | Bauer, Ronald Dean | ADDRESS ON FILE | | | | |
| 7893195 | Stier, Maguire Batchley | ADDRESS ON FILE | | | | |
| 7893196 | Stier, Elijah Batchley | ADDRESS ON FILE | | | | |
| 7893197 | Stier, Richard Harper | ADDRESS ON FILE | | | | |
| 7893198 | Batchley, Elissa Jasmine | ADDRESS ON FILE | | | | |
| 7893199 | Batchley, Rita | ADDRESS ON FILE | | | | |
| 7893200 | Batchley, Brian | ADDRESS ON FILE | | | | |
| 7893201 | Robertson, Julian Isaiah | ADDRESS ON FILE | | | | |
| 7893202 | Robertson, Isaiah | ADDRESS ON FILE | | | | |
| 7893203 | Layne, Gabriella | ADDRESS ON FILE | | | | |
| 7893204 | Martin, Alejandro F. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 197
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893205 | Dausey, Athena Salene | ADDRESS ON FILE | | | | |
| 7893206 | Bassett, Sara Salene | ADDRESS ON FILE | | | | |
| 7893207 | Bass, Eric Ron | ADDRESS ON FILE | | | | |
| 7893208 | Murphy, Nicholas | ADDRESS ON FILE | | | | |
| 7893209 | Basford, Adrieanna | ADDRESS ON FILE | | | | |
| 7893210 | Johnston, Santino James | ADDRESS ON FILE | | | | |
| 7893211 | Johnston, Mary Natalia | ADDRESS ON FILE | | | | |
| 7893212 | Johnston, Lola Beatrice | ADDRESS ON FILE | | | | |
| 7893213 | Johnston, Jimmy James | ADDRESS ON FILE | | | | |
| 7893214 | Barrientos, Norma Jacqueline | ADDRESS ON FILE | | | | |
| 7893215 | Pettit, Timothy A. | ADDRESS ON FILE | | | | |
| 7893216 | Pettit, Brooke | ADDRESS ON FILE | | | | |
| 7893217 | Barnett, Lois May | ADDRESS ON FILE | | | | |
| 7893218 | Barnett, James Allen | ADDRESS ON FILE | | | | |
| 7893219 | Barnett, Derek J. | ADDRESS ON FILE | | | | |
| 7893220 | Barnett, Debra S. | ADDRESS ON FILE | | | | |
| 7893221 | Barnett, Lakeisha Wanda Amber | ADDRESS ON FILE | | | | |
| 7893222 | Barker, Ashley Renee | ADDRESS ON FILE | | | | |
| 7893223 | Robertson, Charles Matthew | ADDRESS ON FILE | | | | |
| 7893224 | Dunning, Vicki A | ADDRESS ON FILE | | | | |
| 7893225 | Baptista, Kelly Kimmel | ADDRESS ON FILE | | | | |
| 7893226 | Bancroft, Gordon | ADDRESS ON FILE | | | | |
| 7893227 | Ban, Julius Joseph | ADDRESS ON FILE | | | | |
| 7893228 | Ban, Tamra Paulette | ADDRESS ON FILE | | | | |
| 7893229 | Ballou, Quinn A. | ADDRESS ON FILE | | | | |
| 7893230 | Wilson, Kimberlee Sue | ADDRESS ON FILE | | | | |
| 7893231 | Ballestad, Neal Bradley | ADDRESS ON FILE | | | | |
| 7893232 | Baker, Joseph Andrew | ADDRESS ON FILE | | | | |
| 7893233 | Baker, Shyenne Marie | ADDRESS ON FILE | | | | |
| 7893234 | Baker, Paul Allen | ADDRESS ON FILE | | | | |
| 7893235 | Baker, Jae Pauline D. | ADDRESS ON FILE | | | | |
| 7893236 | Bailey, Wayne Vernon | ADDRESS ON FILE | | | | |
| 7893237 | Bailey, Leetta Mae | ADDRESS ON FILE | | | | |
| 7893238 | Bailey, James Dean | ADDRESS ON FILE | | | | |
| 7893239 | Bailey, Brad Robert | ADDRESS ON FILE | | | | |
| 7893240 | Azevedo, Susan Elaine | ADDRESS ON FILE | | | | |
| 7893241 | Azevedo, Ronald William | ADDRESS ON FILE | | | | |
| 7893242 | Azevedo, Olivia E. | ADDRESS ON FILE | | | | |
| 7893243 | Azevedo, Mitchel Edward | ADDRESS ON FILE | | | | |
| 7893244 | Ayers, Ronald Bruce | ADDRESS ON FILE | | | | |
| 7893245 | Moreno, Deanna Teresa | ADDRESS ON FILE | | | | |
| 7893246 | Aviles, Veronica Nicole | ADDRESS ON FILE | | | | |
| 7893247 | Aviles, Justin Anthony | ADDRESS ON FILE | | | | |
| 7893248 | Aviles, Carlos | ADDRESS ON FILE | | | | |
| 7893249 | Aviles, Haidyn Yvonne | ADDRESS ON FILE | | | | |
| 7893250 | Devries, Jessica Morgan | ADDRESS ON FILE | | | | |
| 7893251 | Aviles, Adam | ADDRESS ON FILE | | | | |
| 7893252 | Austin, Shiloh | ADDRESS ON FILE | | | | |
| 7893253 | Shroyer, Rylie Kay | ADDRESS ON FILE | | | | |
| 7893254 | Shroyer, Kayden Ann | ADDRESS ON FILE | | | | |
| 7893255 | Atmadinata, Rendy Rosandy | ADDRESS ON FILE | | | | |
| 7893256 | Atmadinata, Christina Dawn | ADDRESS ON FILE | | | | |
| 7893257 | Worley, Thomas Hugh | ADDRESS ON FILE | | | | |
| 7893258 | Jones, Ethel Louise | ADDRESS ON FILE | | | | |
| 7893259 | Atkinson, Vicky Lee | ADDRESS ON FILE | | | | |
| 7893260 | Fabela, Tomas | ADDRESS ON FILE | | | | |
| 7893261 | Ashton, Michelle Antoinette | ADDRESS ON FILE | | | | |
| 7893262 | Arvold, Tristan B. | ADDRESS ON FILE | | | | |
| 7893263 | Arvold, Taylor M. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 198
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893264 | Arvold, Bryan Michael | ADDRESS ON FILE | | | | |
| 7893265 | Arnold, Theresa Lynne | ADDRESS ON FILE | | | | |
| 7893266 | Arnold, Utah Duncan | ADDRESS ON FILE | | | | |
| 7893267 | Arnold, Ruben Richard | ADDRESS ON FILE | | | | |
| 7893268 | Arnold, Liam Oscar | ADDRESS ON FILE | | | | |
| 7893269 | Arnold, Katherine Kristina | ADDRESS ON FILE | | | | |
| 7893270 | Arnold, Harvest Luna | ADDRESS ON FILE | | | | |
| 7893271 | Arnold, Bodie Timberjack | ADDRESS ON FILE | | | | |
| 7893272 | Arnold, Aaron Michael | ADDRESS ON FILE | | | | |
| 7893273 | Cisneros, Jaidon Izaac | ADDRESS ON FILE | | | | |
| 7893274 | Cisneros, Andres Jonathan | ADDRESS ON FILE | | | | |
| 7893275 | Apel, Krista Mikelyn | ADDRESS ON FILE | | | | |
| 7893276 | Martines, Kristina Angelina | ADDRESS ON FILE | | | | |
| 7893277 | Garternez, Mal'akhi | ADDRESS ON FILE | | | | |
| 7893278 | Anderson-Hillard, Jr., Jeremiah | ADDRESS ON FILE | | | | |
| 7893279 | Anderson-Hillard, Jeremy Michael | ADDRESS ON FILE | | | | |
| 7893280 | Goebel, Kayla | ADDRESS ON FILE | | | | |
| 7893281 | Anderson, Jedediah | ADDRESS ON FILE | | | | |
| 7893282 | Anderson, Inez | ADDRESS ON FILE | | | | |
| 7893283 | Anderson, Craig Stephen | ADDRESS ON FILE | | | | |
| 7893284 | Anderson, Caleb | ADDRESS ON FILE | | | | |
| 7893285 | Amstadter, Terry | ADDRESS ON FILE | | | | |
| 7893286 | Homes, Michelle Leigh | ADDRESS ON FILE | | | | |
| 7893287 | Alvarez, Daniel Kenneth | ADDRESS ON FILE | | | | |
| 7893288 | McLaughlin, Nevaeh | ADDRESS ON FILE | | | | |
| 7893289 | Campbell, Diane | ADDRESS ON FILE | | | | |
| 7893290 | Albertson, Curtis Grant | ADDRESS ON FILE | | | | |
| 7893291 | Miller-Aitkens, Kimberly Jean | ADDRESS ON FILE | | | | |
| 7893292 | Aitkens, Keith Brian | ADDRESS ON FILE | | | | |
| 7893293 | Baker, Joshua Lawrence | ADDRESS ON FILE | | | | |
| 7893294 | Ahern, Catherine Ann | ADDRESS ON FILE | | | | |
| 7893295 | Aguiar, Daniel Elijah | ADDRESS ON FILE | | | | |
| 7893296 | Garcia, Taylor Dawn | ADDRESS ON FILE | | | | |
| 7893297 | Wilson-Afflerbach, Heather Michelle | ADDRESS ON FILE | | | | |
| 7893298 | Afflerbach, Jonathan Sherman | ADDRESS ON FILE | | | | |
| 7893299 | Addington, Kirk | ADDRESS ON FILE | | | | |
| 7893300 | Acker, Steven Saunders | ADDRESS ON FILE | | | | |
| 7893301 | Acker, Kylee Iris | ADDRESS ON FILE | | | | |
| 7893302 | Acevedo, Guillermo | ADDRESS ON FILE | | | | |
| 7893303 | Acevedo, Elizabeth Dawn | ADDRESS ON FILE | | | | |
| 7893304 | Abeyta, Edith Marie | ADDRESS ON FILE | | | | |
| 7886788 | Chatfield, Brynn Delynn | ADDRESS ON FILE | | | | |
| 7886790 | Marjama, Judith Ann | ADDRESS ON FILE | | | | |
| 7886792 | Nelson, Brad | ADDRESS ON FILE | | | | |
| 7886794 | McKenzie, Sr., Duncan Floyd | ADDRESS ON FILE | | | | |
| 7886796 | Sadegi, Barry | ADDRESS ON FILE | | | | |
| 7886798 | Frye, Michael | ADDRESS ON FILE | | | | |
| 7886800 | Rosenthal, Elinor Florence | ADDRESS ON FILE | | | | |
| 7886802 | Lussier, Allen Leo | ADDRESS ON FILE | | | | |
| 7886806 | Everett, Mallorie Lorraine Marie | ADDRESS ON FILE | | | | |
| 7886808 | Everett, Gloria | ADDRESS ON FILE | | | | |
| 7886810 | Bower, Katie | ADDRESS ON FILE | | | | |
| 7886812 | Winters, Freya Fay | ADDRESS ON FILE | | | | |
| 7886814 | Westlund, Julia Charlotte | ADDRESS ON FILE | | | | |
| 7886816 | Langley, Mary | ADDRESS ON FILE | | | | |
| 7886818 | Hoaglen, Sheila Marie | ADDRESS ON FILE | | | | |
| 7886820 | Schneider, Thomas Andrew | ADDRESS ON FILE | | | | |
| 7886822 | Bennett- McCarren, Billie Evelyn | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7886824 | Krings, Judith Ann | ADDRESS ON FILE | | | | |
| 7886826 | Devine, Michel Elizabeth | ADDRESS ON FILE | | | | |
| 7886828 | DeVisscher, Jon Craig | ADDRESS ON FILE | | | | |
| 7886830 | Anderson, Lynell | ADDRESS ON FILE | | | | |
| 7886832 | Konecek, Robert Fitzgerald | ADDRESS ON FILE | | | | |
| 7886834 | Jacko Jr., Miles Patrick | ADDRESS ON FILE | | | | |
| 7886836 | Apel, Brittney Leeann | ADDRESS ON FILE | | | | |
| 7886838 | Boyce, Jim | ADDRESS ON FILE | | | | |
| 7886840 | Geraldean McFarlane Trust | ADDRESS ON FILE | | | | |
| 7886842 | Van Hoff, Jean Helen | ADDRESS ON FILE | | | | |
| 7886844 | Cannon, Chad Wesley | ADDRESS ON FILE | | | | |
| 7886846 | Darden, Timothy Patrick | ADDRESS ON FILE | | | | |
| 7886848 | Spooner, Mark | ADDRESS ON FILE | | | | |
| 7886850 | Greise Jr., Anthony J. | ADDRESS ON FILE | | | | |
| 7886852 | Tamble, Monica Lee | ADDRESS ON FILE | | | | |
| 7886854 | Krauthamer, Kurt Lee | ADDRESS ON FILE | | | | |
| 7886856 | Ricca, Jenee Doreen | ADDRESS ON FILE | | | | |
| 7886858 | Pearson, Teri Joanne | ADDRESS ON FILE | | | | |
| 7886860 | Imboden, Gary Thomas | ADDRESS ON FILE | | | | |
| 7886862 | Aarreberg, Kyle Lanritz | ADDRESS ON FILE | | | | |
| 7886864 | Anderson, Marchal Deonna | ADDRESS ON FILE | | | | |
| 7886866 | Wynn, Donna Kathleen | ADDRESS ON FILE | | | | |
| 7886868 | Wilhite, Vickie Yvonne | ADDRESS ON FILE | | | | |
| 7886870 | Benoit, Brandon Lloyd | ADDRESS ON FILE | | | | |
| 7886872 | Hyde, Christina L. | ADDRESS ON FILE | | | | |
| 7886874 | Torres, Angelina Alexa | ADDRESS ON FILE | | | | |
| 7886876 | Davis, Scott Allen | ADDRESS ON FILE | | | | |
| 7886878 | Gaswint, Debra K. | ADDRESS ON FILE | | | | |
| 7886880 | Armas, Tony | ADDRESS ON FILE | | | | |
| 7886882 | Gonzalez-Sermano, Rosemary | ADDRESS ON FILE | | | | |
| 7886884 | Cronin, Helen Jean | ADDRESS ON FILE | | | | |
| 7886886 | Hannibal, Weedonette P. | ADDRESS ON FILE | | | | |
| 7886888 | Pfeil Trust | ADDRESS ON FILE | | | | |
| 7886890 | Howerton, Syndee Lea | ADDRESS ON FILE | | | | |
| 7886892 | Pickering, Michael J. | ADDRESS ON FILE | | | | |
| 7886894 | Vierra, Cheryl L. | ADDRESS ON FILE | | | | |
| 7886896 | Wamsley, Michael | ADDRESS ON FILE | | | | |
| 7886898 | Towers, Nathan | ADDRESS ON FILE | | | | |
| 7886900 | Koehl, John Thomas | ADDRESS ON FILE | | | | |
| 7886902 | Sandoval, Joseph Christopher | ADDRESS ON FILE | | | | |
| 7886904 | Pridgeon, Arlene | ADDRESS ON FILE | | | | |
| 7886906 | Bailey, Barbara Jean | ADDRESS ON FILE | | | | |
| 7886908 | Barbour, Frank | ADDRESS ON FILE | | | | |
| 7886910 | Ott, Michael | ADDRESS ON FILE | | | | |
| 7886912 | Mickey, Carri | ADDRESS ON FILE | | | | |
| 7886914 | Grado, Susan Mae | ADDRESS ON FILE | | | | |
| 7886916 | Nelson, Richard | ADDRESS ON FILE | | | | |
| 7886918 | Lone Tree Way Road Maintenance | ADDRESS ON FILE | | | | |
| 7886920 | Clark, Courtney | ADDRESS ON FILE | | | | |
| 7886922 | Garcia, Marcela | ADDRESS ON FILE | | | | |
| 7886924 | Strauss, Garrison Marcus | ADDRESS ON FILE | | | | |
| 7886926 | Savage, Erin | ADDRESS ON FILE | | | | |
| 7886928 | Martin, David | ADDRESS ON FILE | | | | |
| 7886930 | Walters, Andrew | ADDRESS ON FILE | | | | |
| 7886932 | Croxton, Kody Max | ADDRESS ON FILE | | | | |
| 7886934 | Bennett, Corissa | ADDRESS ON FILE | | | | |
| 7886938 | Illa, Donald | ADDRESS ON FILE | | | | |
| 7886938 | Vega, John | ADDRESS ON FILE | | | | |
| 7886940 | Berreras, Sheila | ADDRESS ON FILE | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7886942 | Wagner, Denise | ADDRESS ON FILE | | | | |
| 7886944 | Beverino, Preston | ADDRESS ON FILE | | | | |
| 7886946 | Howell, John | ADDRESS ON FILE | | | | |
| 7886948 | Shaw, Daniel | ADDRESS ON FILE | | | | |
| 7886950 | Gregory, Deborah | ADDRESS ON FILE | | | | |
| 7886952 | Flood, Andrea | ADDRESS ON FILE | | | | |
| 7886954 | Rozell, Nancy Louise | ADDRESS ON FILE | | | | |
| 7886956 | Overmyer, Brian | ADDRESS ON FILE | | | | |
| 7886958 | Sherwood, David | ADDRESS ON FILE | | | | |
| 7886960 | Wedden, Jennifer | ADDRESS ON FILE | | | | |
| 7886962 | Smith, Gladys (D) | ADDRESS ON FILE | | | | |
| 7886964 | Clemons, Helen Alice (D) | ADDRESS ON FILE | | | | |
| 7886966 | Jacoby, Robert (D) | ADDRESS ON FILE | | | | |
| 7886968 | Sandoval, Debra Patricia | ADDRESS ON FILE | | | | |
| 7886970 | Rasmussen, Patricia A. (D) | ADDRESS ON FILE | | | | |
| 7886972 | Guyan, Lance | ADDRESS ON FILE | | | | |
| 7886974 | Stevens, Jr., Richard Paul | ADDRESS ON FILE | | | | |
| 7886976 | Estate of Lolene Rios | ADDRESS ON FILE | | | | |
| 7886978 | Gilbert, Charles Warren | ADDRESS ON FILE | | | | |
| 7886693 | Billingsley, Sherry Lynette | ADDRESS ON FILE | | | | |
| 7886696 | Ryatt, Eileen Louise | ADDRESS ON FILE | | | | |
| 7886699 | Ryatt, Eileen Louise | ADDRESS ON FILE | | | | |
| 7886702 | Rickards Joel Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7886705 | Kaksonen, Nicholas Johannes | ADDRESS ON FILE | | | | |
| 7886708 | Jonas, Russell James | ADDRESS ON FILE | | | | |
| 7886711 | Neely, Chris Clinton | ADDRESS ON FILE | | | | |
| 7886714 | Carson, Joseph Alan | ADDRESS ON FILE | | | | |
| 7886717 | Stevens, Shylow | ADDRESS ON FILE | | | | |
| 7886720 | Fisher, Andrew | ADDRESS ON FILE | | | | |
| 7886723 | Niderost, Crystal Rene Dale | ADDRESS ON FILE | | | | |
| 7886726 | Franz, Michael George | ADDRESS ON FILE | | | | |
| 7886729 | Deerfield Ranch Winery LLC | ADDRESS ON FILE | | | | |
| 7886732 | Skinner, Kevin Roy | ADDRESS ON FILE | | | | |
| 7886735 | Kruger, Starla Ann | ADDRESS ON FILE | | | | |
| 7886738 | Sasse, Michael Lawrance | ADDRESS ON FILE | | | | |
| 7886741 | Leonard, David Eugene | ADDRESS ON FILE | | | | |
| 7886744 | Gouge, Jessica | ADDRESS ON FILE | | | | |
| 7886747 | Vincent, Chad Aaron | ADDRESS ON FILE | | | | |
| 7886750 | Slade, Michael Phillip | ADDRESS ON FILE | | | | |
| 7886753 | Hawkins, Joseph Edward | ADDRESS ON FILE | | | | |
| 7886756 | Garrett, Ashley | ADDRESS ON FILE | | | | |
| 7886759 | Alvarez, Emilio | ADDRESS ON FILE | | | | |
| 7886762 | Clark, Larry Stevens | ADDRESS ON FILE | | | | |
| 7886765 | Adams, Michael Gary | ADDRESS ON FILE | | | | |
| 7886768 | Burton, Charles | ADDRESS ON FILE | | | | |
| 7886771 | Ford, Benjamin | ADDRESS ON FILE | | | | |
| 7886774 | Giden, Malachi | ADDRESS ON FILE | | | | |
| 7886777 | Gibson, William | ADDRESS ON FILE | | | | |
| 7886780 | Estate of Linda M. Tunis | ADDRESS ON FILE | | | | |
| 7886783 | Bechard, Macy C | ADDRESS ON FILE | | | | |
| 7886786 | Sadegi, Barry | ADDRESS ON FILE | | | | |
| 7886594 | Petty, Jessica | ADDRESS ON FILE | | | | |
| 7886598 | Guzman, Jr., Joel | ADDRESS ON FILE | | | | |
| 7886602 | Bradshaw, Jennifer Diane | ADDRESS ON FILE | | | | |
| 7886606 | Beverly-Polk, Christopher | ADDRESS ON FILE | | | | |
| 7886610 | Jaehn, Jesse Alan | ADDRESS ON FILE | | | | |
| 7886614 | Huckaba, Christina Rheannon | ADDRESS ON FILE | | | | |
| 7886618 | Billett, Patrish Kail | ADDRESS ON FILE | | | | |
| 7886622 | Campbell, Kenneth James | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 201
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7886626 | Garcia, Dillon Michael | ADDRESS ON FILE | | | | |
| 7886630 | Calderon, Wendy M. | ADDRESS ON FILE | | | | |
| 7886634 | Mayer, Vanessa Nichole | ADDRESS ON FILE | | | | |
| 7886638 | Natress, Faith | ADDRESS ON FILE | | | | |
| 7886642 | Hubbard, Rachel A. | ADDRESS ON FILE | | | | |
| 7886646 | Sterrett, Carole Ann | ADDRESS ON FILE | | | | |
| 7886650 | Maral, Adrian Scott | ADDRESS ON FILE | | | | |
| 7886654 | Murray, Sr., Melvin Anthony | ADDRESS ON FILE | | | | |
| 7886658 | Chatfield Dental, Inc. | ADDRESS ON FILE | | | | |
| 7886662 | Boman, Kyle C. | ADDRESS ON FILE | | | | |
| 7886666 | Fleming, Samantha B. | ADDRESS ON FILE | | | | |
| 7886670 | Burckhardt, Katherine Elaine | ADDRESS ON FILE | | | | |
| 7886674 | Gates, Andrew Edward | ADDRESS ON FILE | | | | |
| 7886678 | Tanner, Theodore | ADDRESS ON FILE | | | | |
| 7886682 | Dill, Angelicque Dahn | ADDRESS ON FILE | | | | |
| 7886686 | Koski, Ashleigh R. | ADDRESS ON FILE | | | | |
| 7886690 | Cobb, Carter | ADDRESS ON FILE | | | | |
| 7886560 | Trammell, Destiny R. | ADDRESS ON FILE | | | | |
| 7886565 | Gregory, Lisa Anne Mariko | ADDRESS ON FILE | | | | |
| 7886570 | Sanchez, Krishna C. | ADDRESS ON FILE | | | | |
| 7886575 | Sorich, Kathryn Evelyn | ADDRESS ON FILE | | | | |
| 7886580 | Peters, Lorrie Lynne | ADDRESS ON FILE | | | | |
| 7886585 | Cervantes, Terri L. | ADDRESS ON FILE | | | | |
| 7886590 | Halbur Irrevocable Trust | ADDRESS ON FILE | | | | |
| 7886543 | Maran, Gary P. | ADDRESS ON FILE | | | | |
| 7886549 | Lynch, Joel C. | ADDRESS ON FILE | | | | |
| 7886537 | Paradise Pines Yard Care | ADDRESS ON FILE | | | | |
| 7886537 | Kirk, Christie.;. | ADDRESS ON FILE | | | | |
| 7886522 | Benazzio Lowe, Nicole Lynn | ADDRESS ON FILE | | | | |
| 7886530 | Jacobs, Lori | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 202
of 253

**Exhibit H**

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893504 | A.A., a minor (Maria Gray, parent) | ADDRESS ON FILE | | | | |
| 7893503 | A.A.,a minor (Phillip Avery & Michelle Gibble, parents) | ADDRESS ON FILE | | | | |
| 7893502 | A.H., a minor (Travis & Jenny Hadden, parents) | ADDRESS ON FILE | | | | |
| 7893501 | A.M., a minor (Christina Gail Scott, parent) | ADDRESS ON FILE | | | | |
| 7893500 | A.S., minor (Michael and Lauri Snyder, parents | ADDRESS ON FILE | | | | |
| 7893499 | A.Z., a minor child (Darlene Zimmer, parent) | ADDRESS ON FILE | | | | |
| 7893498 | Abrams, Lisa | ADDRESS ON FILE | | | | |
| 7893497 | Abrams, Elizabeth | ADDRESS ON FILE | | | | |
| 7893496 | Abshier Family Trust dated May 29, 2008 | ADDRESS ON FILE | | | | |
| 7893495 | Allen, Joel DBA Hangin' Local / Hanging Local | ADDRESS ON FILE | | | | |
| 7893494 | Alpha Omega Painting | ADDRESS ON FILE | | | | |
| 7893493 | Anderson, Chelsea | ADDRESS ON FILE | | | | |
| 7893492 | Andrews, Mark | ADDRESS ON FILE | | | | |
| 7893491 | Anna L. Spirlock Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7893490 | Antovich Radomir L. | ADDRESS ON FILE | | | | |
| 7893489 | Antovich, Aubrey | ADDRESS ON FILE | | | | |
| 7893488 | Arnold, Paul | ADDRESS ON FILE | | | | |
| 7893487 | Arthur A. and Joann Askim Revocable Trust 2008, dated November 6, 2008 | ADDRESS ON FILE | | | | |
| 7893486 | Aulrey-Delong, Sunshine Carrick | ADDRESS ON FILE | | | | |
| 7893485 | B Cellars Vineyards and Winery, 26 Brix LLC | ADDRESS ON FILE | | | | |
| 7893484 | B.H., minor (Michael and Debra Wood, grandparents) | ADDRESS ON FILE | | | | |
| 7893483 | B.R., a minor child (Charis Ilene Rash, parent) | ADDRESS ON FILE | | | | |
| 7893482 | B.T., a minor (Joshua Wells-Trostle; Lindsay P. Hidalgo, parents) | ADDRESS ON FILE | | | | |
| 7893481 | Bagley, Sheri | ADDRESS ON FILE | | | | |
| 7893480 | Bairos, Julie | ADDRESS ON FILE | | | | |
| 7893479 | Bairos, Haley | ADDRESS ON FILE | | | | |
| 7893478 | Baker, Jerry Allen | ADDRESS ON FILE | | | | |
| 7893477 | Baker, Christina | ADDRESS ON FILE | | | | |
| 7893476 | Baldwin, Erick | ADDRESS ON FILE | | | | |
| 7893475 | Bantum, Camilla | ADDRESS ON FILE | | | | |
| 7893474 | Barns, Carol | ADDRESS ON FILE | | | | |
| 7893473 | Barns, Jake | ADDRESS ON FILE | | | | |
| 7893472 | Batson-McWilliams Family Trust dated June 18, 2010 | ADDRESS ON FILE | | | | |
| 7893471 | Beardsley, Daniel | ADDRESS ON FILE | | | | |
| 7893470 | Bell Family Trust, created on April 3, 2007 | ADDRESS ON FILE | | | | |
| 7893469 | Bellamy, Laura | ADDRESS ON FILE | | | | |
| 7893468 | Bellefeuille, Paul and Mary DBA Cabinet Connections | ADDRESS ON FILE | | | | |
| 7893467 | Berdache Lynk, Miles | ADDRESS ON FILE | | | | |
| 7893466 | Bess Revocable Inter Vivos Trust Dated June 15, 2006 | ADDRESS ON FILE | | | | |
| 7893465 | Besseghini, Reno & Martha DBA Renos Brakes | ADDRESS ON FILE | | | | |
| 7893464 | Blakeman Trust dated 11/22/13 | ADDRESS ON FILE | | | | |
| 7893463 | Bode, Jane E. | ADDRESS ON FILE | | | | |
| 7893462 | Bode, Tyson M. | ADDRESS ON FILE | | | | |
| 7893461 | Bolshazy, Waynette | ADDRESS ON FILE | | | | |
| 7893460 | Boone, Megan | ADDRESS ON FILE | | | | |
| 7893459 | Boot, William | ADDRESS ON FILE | | | | |
| 7893458 | Bowden, Paula | ADDRESS ON FILE | | | | |
| 7893457 | Bow-West LLC | ADDRESS ON FILE | | | | |
| 7893456 | Branch, Janice | ADDRESS ON FILE | | | | |
| 7893455 | Brandt, Andrea | ADDRESS ON FILE | | | | |
| 7893454 | Brandt, Fredric D. | ADDRESS ON FILE | | | | |
| 7893453 | Brockman, Charlotte | ADDRESS ON FILE | | | | |
| 7893452 | Brodie, Stella | ADDRESS ON FILE | | | | |
| 7893451 | Brodie, Ana | ADDRESS ON FILE | | | | |
| 7893450 | Brooks, Karl Thomas | ADDRESS ON FILE | | | | |
| 7893449 | Brooks, Lorene | ADDRESS ON FILE | | | | |
| 7893448 | Brown, Courtney | ADDRESS ON FILE | | | | |
| 7893447 | Brown, Karen | ADDRESS ON FILE | | | | |
| 7893446 | Bruce C. Muhlbaier and Lorraine D. Muhlbaier Trust dated December 7, 1998 | ADDRESS ON FILE | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 9

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 204
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893445 | Burguin, Brad | ADDRESS ON FILE | | | | |
| 7893444 | Bush, Clint | ADDRESS ON FILE | | | | |
| 7893443 | Buzzard, Donna | ADDRESS ON FILE | | | | |
| 7893442 | C.B., a minor child (Shaun Bergholtz, parent) | ADDRESS ON FILE | | | | |
| 7893441 | C.B., a minor child (Teresa Bertocchi, parent) | ADDRESS ON FILE | | | | |
| 7893440 | C.F., a minor (Matthew & Christian-Marie Foster, parents) | ADDRESS ON FILE | | | | |
| 7893439 | C.M.,a minor child (Linda & Vernon Merriott, parents) | ADDRESS ON FILE | | | | |
| 7893438 | C.W., a minor (Kimberly Wines, parent) | ADDRESS ON FILE | | | | |
| 7893437 | Carroll, Genevieve (decedent) | ADDRESS ON FILE | | | | |
| 7893436 | Carroll, Sara E. DBA College Hill Guest Home | ADDRESS ON FILE | | | | |
| 7893435 | Cass, Todd | ADDRESS ON FILE | | | | |
| 7893434 | Castellucci, Braden | ADDRESS ON FILE | | | | |
| 7893433 | Castellucci, Logan | ADDRESS ON FILE | | | | |
| 7893432 | Castellucci, Mark | ADDRESS ON FILE | | | | |
| 7893431 | Catherine Ann Monroe 2013 Revocable Trust Dated October 24, 2013 | ADDRESS ON FILE | | | | |
| 7893430 | Catherine Canning Living Trust dated 09/20/2019 | ADDRESS ON FILE | | | | |
| 7893429 | Chacon Delgado, Jesus | ADDRESS ON FILE | | | | |
| 7893428 | Chaides, Kathleen | ADDRESS ON FILE | | | | |
| 7893427 | Charleen L. O'Connell Revocable Trust No. 1, established on July 1, 2005 | ADDRESS ON FILE | | | | |
| 7893426 | Chauvin, Olivia Dawn | ADDRESS ON FILE | | | | |
| 7893425 | Clausen, Raymond - (Reported Deceased on 09/22/19) | ADDRESS ON FILE | | | | |
| 7893424 | Collier, Kathleen | ADDRESS ON FILE | | | | |
| 7893423 | Collier, Kathleen (f.k.a. Kathleen Sprague) | ADDRESS ON FILE | | | | |
| 7893422 | Colwell, Kristian | ADDRESS ON FILE | | | | |
| 7893421 | Community Housing Improvement Program, Incorporated, a California Corporation | ADDRESS ON FILE | | | | |
| 7893420 | Community Living Options | ADDRESS ON FILE | | | | |
| 7893419 | Conlon, Shane | ADDRESS ON FILE | | | | |
| 7893418 | Conly, Pamela | ADDRESS ON FILE | | | | |
| 7893417 | Conoly, Frieda | ADDRESS ON FILE | | | | |
| 7893416 | Conoly, Jr., Oliver | ADDRESS ON FILE | | | | |
| 7893415 | Coote, Jane | ADDRESS ON FILE | | | | |
| 7893414 | Corley, Sharon | ADDRESS ON FILE | | | | |
| 7893413 | Craik, Carol | ADDRESS ON FILE | | | | |
| 7893412 | Crawford, Sherrie | ADDRESS ON FILE | | | | |
| 7893411 | Crider, Barbara | ADDRESS ON FILE | | | | |
| 7893410 | Crippen, Tracy | ADDRESS ON FILE | | | | |
| 7893409 | Cronan, Shannon | ADDRESS ON FILE | | | | |
| 7893408 | Cullens, Melissa | ADDRESS ON FILE | | | | |
| 7893407 | Cummings, Jeremy | ADDRESS ON FILE | | | | |
| 7893406 | C-YA Later Trust dated January 24, 2003 | ADDRESS ON FILE | | | | |
| 7893405 | D.F., a minor child (Omar & Janet Franklin, parents) | ADDRESS ON FILE | | | | |
| 7893404 | D.J., a minor child (Jeremy & Kristi Jacobs, parents) | ADDRESS ON FILE | | | | |
| 7893403 | D.M.,a minor child (Jennifer Nichols, parent) | ADDRESS ON FILE | | | | |
| 7893402 | D.S., a minor child (Robert & Morena Suhrie, parents) | ADDRESS ON FILE | | | | |
| 7893401 | D.T.,a minor child (John and Kimberly Taylor, parents) | ADDRESS ON FILE | | | | |
| 7893400 | Darrow, Taya | ADDRESS ON FILE | | | | |
| 7893399 | Dawson, Brian | ADDRESS ON FILE | | | | |
| 7893398 | Dedeker-Winston, Rebecca | ADDRESS ON FILE | | | | |
| 7893397 | Delong, Terry | ADDRESS ON FILE | | | | |
| 7893396 | Delong, Samuel Q. | ADDRESS ON FILE | | | | |
| 7893395 | Delong, Scott D. | ADDRESS ON FILE | | | | |
| 7893394 | Denhalter, Noah A. | ADDRESS ON FILE | | | | |
| 7893393 | Devine, Michael | ADDRESS ON FILE | | | | |
| 7893392 | Dick Family 2005 Trust | ADDRESS ON FILE | | | | |
| 7893391 | Dineen, Leland | ADDRESS ON FILE | | | | |
| 7893390 | Donald M. McDonald Family Trust | ADDRESS ON FILE | | | | |
| 7893389 | Donati, Haidee | ADDRESS ON FILE | | | | |
| 7893388 | Douglass, Cody | ADDRESS ON FILE | | | | |
| 7893387 | Duquette, Madeleine | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 205
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893386 | Duquette, Margaret Y. | ADDRESS ON FILE | | | | |
| 7893385 | E.B., a minor child (Travis and Amanda Bess, parents) | ADDRESS ON FILE | | | | |
| 7893384 | E.J., a minor child (Tyler and Stephanie Johnson, parents) | ADDRESS ON FILE | | | | |
| 7893383 | E.R., a minor (Shawna Mungai, parent) | ADDRESS ON FILE | | | | |
| 7893382 | E.W., a minor child (Kristen Michelle Williams, parent) | ADDRESS ON FILE | | | | |
| 7893381 | Earl, Conner | ADDRESS ON FILE | | | | |
| 7893380 | Easterbrook, Joseph | ADDRESS ON FILE | | | | |
| 7893379 | Easterbrook, Rose | ADDRESS ON FILE | | | | |
| 7893378 | Eberhardt, Cammy | ADDRESS ON FILE | | | | |
| 7893377 | Eberle, Kathi | ADDRESS ON FILE | | | | |
| 7893376 | Eden Roc Estates HOA | ADDRESS ON FILE | | | | |
| 7893375 | Edward Romo and Norma Rae Romo 1988 Trust, dated August  15, 1988Edward Romo and Norma Rae Romo 1988 Trust, dated August  15, 1988 | ADDRESS ON FILE | | | | |
| 7894325 | Elias-Calles, Laura R. DBA Organic Salon Project | ADDRESS ON FILE | | | | |
| 7893374 | Elizabeth Shanks Family Trust dated July 11, 2001 | ADDRESS ON FILE | | | | |
| 7893373 | Ellis, Jonathan | ADDRESS ON FILE | | | | |
| 7893372 | Elm, Chris | ADDRESS ON FILE | | | | |
| 7893371 | Enns,  Ralph R. | ADDRESS ON FILE | | | | |
| 7893370 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | ADDRESS ON FILE | | | | |
| 7893369 | Fetzer, Mark | ADDRESS ON FILE | | | | |
| 7893368 | Fischer, Lily | ADDRESS ON FILE | | | | |
| 7893367 | Fleming Family Trust | ADDRESS ON FILE | | | | |
| 7893366 | Fleming, Daniel Robert | ADDRESS ON FILE | | | | |
| 7893365 | Flores, Pamela | ADDRESS ON FILE | | | | |
| 7893364 | Foster,  Laurie | ADDRESS ON FILE | | | | |
| 7893363 | Frederickson, Leanne | ADDRESS ON FILE | | | | |
| 7893362 | Frye Family Trust dated October 8, 2002 | ADDRESS ON FILE | | | | |
| 7893361 | Frye, Wayland J. | ADDRESS ON FILE | | | | |
| 7893360 | G & J Powell, Inc. and Grocery Outlet | ADDRESS ON FILE | | | | |
| 7893359 | G.B., a minor (Cindy Beasley, parent) | ADDRESS ON FILE | | | | |
| 7893358 | G.B., a minor (Jason & Meagann Buzzard, parents) | ADDRESS ON FILE | | | | |
| 7893357 | G.R. III,  a minor child (Bridget and George Rood, parents | ADDRESS ON FILE | | | | |
| 7893356 | Gaiter, Leonce | ADDRESS ON FILE | | | | |
| 7893355 | Gallagher, Elizabeth | ADDRESS ON FILE | | | | |
| 7893354 | Gallagher, Ryan Craig | ADDRESS ON FILE | | | | |
| 7893353 | Gamer-Pickering, Michelle | ADDRESS ON FILE | | | | |
| 7893352 | Gannon, Carissa | ADDRESS ON FILE | | | | |
| 7893351 | Garcia Daniel | ADDRESS ON FILE | | | | |
| 7893350 | Garcia, Karla | ADDRESS ON FILE | | | | |
| 7893349 | Garman, Ashley | ADDRESS ON FILE | | | | |
| 7893348 | Garman, Dawn | ADDRESS ON FILE | | | | |
| 7893347 | Garrett, Amanda | ADDRESS ON FILE | | | | |
| 7893346 | Garrett, Kenneth | ADDRESS ON FILE | | | | |
| 7893345 | Garrison, Patricia | ADDRESS ON FILE | | | | |
| 7893344 | Gerald Fischer | ADDRESS ON FILE | | | | |
| 7893343 | Gerald Fischer | ADDRESS ON FILE | | | | |
| 7893342 | Gerow, Sandra | ADDRESS ON FILE | | | | |
| 7893341 | Glen R. Berry & Erika B. Berry Revocable Trust dated November 7, 2000 | ADDRESS ON FILE | | | | |
| 7893340 | Gordon, Stephen | ADDRESS ON FILE | | | | |
| 7893339 | Grauer, Donald | ADDRESS ON FILE | | | | |
| 7893338 | Gray Transport, Inc. | ADDRESS ON FILE | | | | |
| 7893337 | Gray, Dylan Scott | ADDRESS ON FILE | | | | |
| 7893336 | Gray, Scott | ADDRESS ON FILE | | | | |
| 7893335 | Gray, Scott & Tamra DBA Gray's Family Daycare | ADDRESS ON FILE | | | | |
| 7893334 | Gray, Scott & Tamra DBA Graystone Mastiffs | ADDRESS ON FILE | | | | |
| 7893333 | Gray, Sidne B. | ADDRESS ON FILE | | | | |
| 7893332 | Gray, Victoria Leanne | ADDRESS ON FILE | | | | |
| 7893331 | Greaff, Georgia Sue | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 206
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893330 | Greslie, Jan Black | ADDRESS ON FILE | | | | |
| 7893329 | H.A.L., a minor (Benjamin & Kimberly Love, parents) | ADDRESS ON FILE | | | | |
| 7893328 | H.L., a minor child (Mandy Douglass, parent) | ADDRESS ON FILE | | | | |
| 7893327 | Haake, Charles | ADDRESS ON FILE | | | | |
| 7893326 | Hagafen Cellars, Inc. | ADDRESS ON FILE | | | | |
| 7893325 | Hamilton, Brandon | ADDRESS ON FILE | | | | |
| 7893324 | Haro, Linda | ADDRESS ON FILE | | | | |
| 7893323 | Harper, Larry J. | ADDRESS ON FILE | | | | |
| 7893322 | Hart , Linda Ida | ADDRESS ON FILE | | | | |
| 7893321 | Hay.R., a minor (Eric R. & Logan LaRae Reinbold, parents) | ADDRESS ON FILE | | | | |
| 7893320 | Heard, Walter | ADDRESS ON FILE | | | | |
| 7893319 | Heaven's Grace, Inc. and Janice McCollester | ADDRESS ON FILE | | | | |
| 7893318 | Heinke, Robert | ADDRESS ON FILE | | | | |
| 7893317 | Henderson, Mica | ADDRESS ON FILE | | | | |
| 7893316 | Hetherington, Michael | ADDRESS ON FILE | | | | |
| 7893315 | Hobden, Kent W. | ADDRESS ON FILE | | | | |
| 7893314 | Hohenstein, David | ADDRESS ON FILE | | | | |
| 7893313 | Hollingshead, Julie | ADDRESS ON FILE | | | | |
| 7893312 | Hoofard, Joan E. | ADDRESS ON FILE | | | | |
| 7893311 | Hornback, Lori | ADDRESS ON FILE | | | | |
| 7893310 | Hoshiyama, Marlyn | ADDRESS ON FILE | | | | |
| 7893309 | Hovey, Elaine | ADDRESS ON FILE | | | | |
| 7893308 | Hudson, Clint | ADDRESS ON FILE | | | | |
| 7893307 | Huggins, Tanner | ADDRESS ON FILE | | | | |
| 7893306 | Hughes, Christine | ADDRESS ON FILE | | | | |
| 7893305 | I.D., a minor (David DesForges, parent) | ADDRESS ON FILE | | | | |
| 7893783 | Irene M. Maurizio Trust dated July 10, 2007, by and through Irene M. Maurizio, trustee | ADDRESS ON FILE | | | | |
| 7893781 | J.B.H., a minor child (Jon and Kelli Hornback, parents) | ADDRESS ON FILE | | | | |
| 7893779 | J.C., a minor (a minor (Matthew & Stacy Phillips, parents) | ADDRESS ON FILE | | | | |
| 7893777 | J.C.G., a minor (Joseph C. & Julia A. Gebbia, parents) | ADDRESS ON FILE | | | | |
| 7893775 | J.D.M, a minor (James & Mary A. McDaniel, parents) | ADDRESS ON FILE | | | | |
| 7893773 | J.M., a minor child (Sean Moran, parents) | ADDRESS ON FILE | | | | |
| 7893771 | J.T., a minor (Joseph and Teri Tapia, parents) | ADDRESS ON FILE | | | | |
| 7893769 | Jerry and Colene Kirkland Trust dated 10/17/00, by and through Jerry M. Kirland and Betty C. Kirkland, trustees | ADDRESS ON FILE | | | | |
| 7893767 | Jian, Li Kun | ADDRESS ON FILE | | | | |
| 7893765 | Joanne Hannah Sill 2006 Trust dated April 4, 2006 | ADDRESS ON FILE | | | | |
| 7893763 | Johnson, Ciera | ADDRESS ON FILE | | | | |
| 7893761 | Johnson, Mark | ADDRESS ON FILE | | | | |
| 7893759 | Johnson, Melia Adell | ADDRESS ON FILE | | | | |
| 7893757 | Jon.Z., minor (Mario Zepeda-Santos/Robyn Zepeda, parents | ADDRESS ON FILE | | | | |
| 7893755 | Jones, Elizabeth | ADDRESS ON FILE | | | | |
| 7893753 | Jones, Lyndi Kay | ADDRESS ON FILE | | | | |
| 7893751 | Jordan, Janet | ADDRESS ON FILE | | | | |
| 7893749 | Joshua Fischer | ADDRESS ON FILE | | | | |
| 7893747 | June Haney Smith Family Trust, under trust dated October 3, 1988 | ADDRESS ON FILE | | | | |
| 7893745 | K.F., a minor (Elgin N. Frye, parent) | ADDRESS ON FILE | | | | |
| 7893743 | K.G., a minor (Isreal and Maria Garcia, parents) | ADDRESS ON FILE | | | | |
| 7893741 | K.I., a minor child (Stephanie Echols, parent) | ADDRESS ON FILE | | | | |
| 7893739 | K.L., a minor (Shannon M. Laird, parent) | ADDRESS ON FILE | | | | |
| 7893737 | K.Z., a minor (Christopher, parent) | ADDRESS ON FILE | | | | |
| 7893735 | Keeney, Julianne Kara | ADDRESS ON FILE | | | | |
| 7893733 | Kelly, Natalie Grace | ADDRESS ON FILE | | | | |
| 7893731 | Kempton, Cassidy | ADDRESS ON FILE | | | | |
| 7893729 | Kendrick, William | ADDRESS ON FILE | | | | |
| 7893727 | Keyes, Theresa | ADDRESS ON FILE | | | | |
| 7893725 | Kohler, Ashley Nicole | ADDRESS ON FILE | | | | |
| 7893723 | Kohler, Tami | ADDRESS ON FILE | | | | |
| 7893721 | Krupocki, Peter B. | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 207 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893719 | L.C., a minor child (Amanda Blankenship, parent) | ADDRESS ON FILE | | | | |
| 7893717 | L.H., minor (Zachary/Bethany Havey, parents) | ADDRESS ON FILE | | | | |
| 7893715 | L.M., minor (Nate and Gail MacLeitch, parents) | ADDRESS ON FILE | | | | |
| 7893713 | Ladrini, Carol E. | ADDRESS ON FILE | | | | |
| 7893711 | Lamb, Andrea | ADDRESS ON FILE | | | | |
| 7893709 | Lambert, Mary | ADDRESS ON FILE | | | | |
| 7893707 | Lanser, Nichole | ADDRESS ON FILE | | | | |
| 7893705 | Larmore Trust dated December 11, 2008, by and through Michael C. Larmore & Cheryl R. Larmore, trustees | ADDRESS ON FILE | | | | |
| 7893703 | Larmore, Michael & Cheryl DBA A-1 Check Cashing of Paradise | ADDRESS ON FILE | | | | |
| 7893701 | Layfield, Caleb | ADDRESS ON FILE | | | | |
| 7893699 | Layfield, David | ADDRESS ON FILE | | | | |
| 7893697 | Layfield, Michael David | ADDRESS ON FILE | | | | |
| 7893695 | Layfield, Shani | ADDRESS ON FILE | | | | |
| 7893693 | Lehto, Marilyn | ADDRESS ON FILE | | | | |
| 7893691 | Leroy Luis Gallegos and Karen Gallegos, DBA Lee's Quality Tires | ADDRESS ON FILE | | | | |
| 7893689 | Lewis-Aris, Helen | ADDRESS ON FILE | | | | |
| 7893687 | Lindberg, Britt | ADDRESS ON FILE | | | | |
| 7893685 | Lockett, Exie | ADDRESS ON FILE | | | | |
| 7893683 | Long, Dustin | ADDRESS ON FILE | | | | |
| 7893681 | Loren Lanier Trust dated March 15, 2011, by and through Loren Lanier, trustee | ADDRESS ON FILE | | | | |
| 7893679 | Lucanic, Brian | ADDRESS ON FILE | | | | |
| 7893677 | Lui, Andrea | ADDRESS ON FILE | | | | |
| 7893675 | Lunt, Bryan, J. | ADDRESS ON FILE | | | | |
| 7893673 | Lunt, Robert W. | ADDRESS ON FILE | | | | |
| 7893671 | Lyle, Jennifer | ADDRESS ON FILE | | | | |
| 7893669 | Lynk, Lori J. | ADDRESS ON FILE | | | | |
| 7893667 | Lynk, Richard D. | ADDRESS ON FILE | | | | |
| 7893665 | M.B., a minor child (Kristi Bracisco, a parent) | ADDRESS ON FILE | | | | |
| 7893663 | M.C., a minor (Casey & Kristi Carlson, parents) | ADDRESS ON FILE | | | | |
| 7893661 | M.F., a minor (Remi Foucaud, parent) | ADDRESS ON FILE | | | | |
| 7893659 | M.G.G., a minor (Bastian & Sarah Golladay, parents) | ADDRESS ON FILE | | | | |
| 7893657 | M.H.C.H., a minor (Daniel & Lizzette M. Hauk, parents) | ADDRESS ON FILE | | | | |
| 7893655 | M.R., minor (Brittani Hornback and Michael Richardson, parents) | ADDRESS ON FILE | | | | |
| 7893653 | M.S., minor (Nicole Stuermer, parent) | ADDRESS ON FILE | | | | |
| 7893651 | Machado Family Trust, by and through John A. Machado and Diane G. Machado, trustees | ADDRESS ON FILE | | | | |
| 7893649 | Mallory-Cleland, Krysten | ADDRESS ON FILE | | | | |
| 7893647 | Malsed, Joseph R. | ADDRESS ON FILE | | | | |
| 7893645 | Mangrum, Chris | ADDRESS ON FILE | | | | |
| 7893643 | Mangrum, Teal | ADDRESS ON FILE | | | | |
| 7893641 | Marler, Jeanee | ADDRESS ON FILE | | | | |
| 7893639 | Martin III, John P. | ADDRESS ON FILE | | | | |
| 7893637 | Martin Jr., Annie L. | ADDRESS ON FILE | | | | |
| 7893635 | Masters, Susan | ADDRESS ON FILE | | | | |
| 7893633 | Mayer, David and Connie, DBA Kendall Home and Yard | ADDRESS ON FILE | | | | |
| 7893631 | Mayhugh, DeeDee | ADDRESS ON FILE | | | | |
| 7893629 | McCollester, Janice | ADDRESS ON FILE | | | | |
| 7893627 | McLain, Ellis | ADDRESS ON FILE | | | | |
| 7893625 | McWilliams, Trevor | ADDRESS ON FILE | | | | |
| 7893623 | Medley, Wayne | ADDRESS ON FILE | | | | |
| 7893621 | Merriott, Courtney | ADDRESS ON FILE | | | | |
| 7893619 | Mescall, John S. | ADDRESS ON FILE | | | | |
| 7893617 | Mescall, Sally A. | ADDRESS ON FILE | | | | |
| 7893615 | Meseke Family Trust 1996, dated July 30, 1996 | ADDRESS ON FILE | | | | |
| 7893613 | Mitchell, Carl | ADDRESS ON FILE | | | | |
| 7893611 | Monroe, Elijah | ADDRESS ON FILE | | | | |
| 7893609 | Monroe, Mary | ADDRESS ON FILE | | | | |
| 7893607 | Monshat, Neda | ADDRESS ON FILE | | | | |
| 7893605 | Moore, Dwight L. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 208 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893603 | Moralli, Joseph | ADDRESS ON FILE | | | | |
| 7893601 | Morgan, Matthew, a minor | ADDRESS ON FILE | | | | |
| 7893599 | Moroni, Denise | ADDRESS ON FILE | | | | |
| 7893597 | Muhlbaier, Dawn | ADDRESS ON FILE | | | | |
| 7893595 | N.T., a minor child (Dale R. Thompson and Piyawan Thompson, grandparents) | ADDRESS ON FILE | | | | |
| 7893593 | Neighbors, Garrett | ADDRESS ON FILE | | | | |
| 7893591 | Nelson, Patricia | ADDRESS ON FILE | | | | |
| 7893589 | Nichols, JoAnne | ADDRESS ON FILE | | | | |
| 7893587 | Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | ADDRESS ON FILE | | | | |
| 7893585 | Nugent, Edith June | ADDRESS ON FILE | | | | |
| 7893583 | O'Connell, Daniel F. | ADDRESS ON FILE | | | | |
| 7893581 | Oliver-Johnson, David | ADDRESS ON FILE | | | | |
| 7893579 | Olson Family Trust, dated November 2, 2007 | ADDRESS ON FILE | | | | |
| 7893577 | Olson, Christopher  on behalf of father Lorimer and trustee of his living trust | ADDRESS ON FILE | | | | |
| 7893575 | Oneal-Wilson, Kathleene | ADDRESS ON FILE | | | | |
| 7893573 | Oropeza, Andres | ADDRESS ON FILE | | | | |
| 7893571 | Oropeza, Elisa | ADDRESS ON FILE | | | | |
| 7893569 | P.B., a minor child (Robert Thomas Bloom, Jr., a parent | ADDRESS ON FILE | | | | |
| 7893567 | P.K., minor (Ronald and Susan Krieg, parents) | ADDRESS ON FILE | | | | |
| 7893565 | P.M., a minor child (Nicole Mattly, a parent) | ADDRESS ON FILE | | | | |
| 7893563 | P.W., a minor (Robin & Jennifer Robbins, parents) | ADDRESS ON FILE | | | | |
| 7893561 | Pagel, Mary Jane | ADDRESS ON FILE | | | | |
| 7893559 | Paine, Ben | ADDRESS ON FILE | | | | |
| 7893557 | Palmquist, Andrew | ADDRESS ON FILE | | | | |
| 7893555 | Paradise Association of Realtors | ADDRESS ON FILE | | | | |
| 7893553 | Paradise Community Village 1 LLC, a California Limited Liability Company | ADDRESS ON FILE | | | | |
| 7893551 | Paradise Community Village 1, L.P., a California Limited Partnership | ADDRESS ON FILE | | | | |
| 7893549 | Paradise Sanitation Company, Inc. | ADDRESS ON FILE | | | | |
| 7893547 | Parry, Blaise | ADDRESS ON FILE | | | | |
| 7893545 | Parry, Victoria H. | ADDRESS ON FILE | | | | |
| 7893543 | Patland 2004 Living Trust Created on March 5, 2004 | ADDRESS ON FILE | | | | |
| 7893541 | Patland Estate Vineyards, LLC | ADDRESS ON FILE | | | | |
| 7893539 | Patland, Michael | ADDRESS ON FILE | | | | |
| 7893537 | Pederson, Shelly A. | ADDRESS ON FILE | | | | |
| 7893535 | Perkins Revocable Inter Vivos Trust dated February 23, 2012 | ADDRESS ON FILE | | | | |
| 7893533 | Perkins, Kelly | ADDRESS ON FILE | | | | |
| 7893531 | Peters, Holly D. | ADDRESS ON FILE | | | | |
| 7893529 | Petrone, Chloe | ADDRESS ON FILE | | | | |
| 7893527 | Petrone, Olivia | ADDRESS ON FILE | | | | |
| 7893525 | Phillips, Jerry | ADDRESS ON FILE | | | | |
| 7893523 | Pickering, Jennifer L. | ADDRESS ON FILE | | | | |
| 7893521 | Pickering, Jennifer L. | ADDRESS ON FILE | | | | |
| 7894007 | Pickering, Katie | ADDRESS ON FILE | | | | |
| 7894004 | Pickering, Logan | ADDRESS ON FILE | | | | |
| 7894001 | Pickering, Madalyn | ADDRESS ON FILE | | | | |
| 7893998 | Pitruzzello, Holly | ADDRESS ON FILE | | | | |
| 7893995 | Pollard, Marlene | ADDRESS ON FILE | | | | |
| 7893992 | Potes, Aaron | ADDRESS ON FILE | | | | |
| 7893989 | Potes, Angela | ADDRESS ON FILE | | | | |
| 7893986 | Potes, Brenden | ADDRESS ON FILE | | | | |
| 7893983 | Powell, Gregory | ADDRESS ON FILE | | | | |
| 7893980 | Prescott, Jennifer | ADDRESS ON FILE | | | | |
| 7893977 | Pruis, Aubrey | ADDRESS ON FILE | | | | |
| 7893974 | Pruitt, Daniel | ADDRESS ON FILE | | | | |
| 7893971 | R.C., a minor child (Tricia Colwell, parent) | ADDRESS ON FILE | | | | |
| 7893968 | R.N., a minor child (Shaun Bergholtz, parent) | ADDRESS ON FILE | | | | |
| 7893965 | Ramirez, Rolando | ADDRESS ON FILE | | | | |
| 7893962 | Ramirez, Roseanna | ADDRESS ON FILE | | | | |
| 7893959 | Reek, Sean | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 209
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7893956 | Reynolds, Carol Ann | ADDRESS ON FILE | | | | |
| 7893953 | Rhatigan, Erin | ADDRESS ON FILE | | | | |
| 7893950 | Robert Kent Ashworth Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7893947 | Robert Moyse | ADDRESS ON FILE | | | | |
| 7893944 | Rolph,Valerie | ADDRESS ON FILE | | | | |
| 7893941 | Ronald Webb | ADDRESS ON FILE | | | | |
| 7893938 | Rondeau, Evelyn | ADDRESS ON FILE | | | | |
| 7893935 | Ross, John | ADDRESS ON FILE | | | | |
| 7893932 | Ruiz, Joseph M. as successor in the interest to the Estate of Isabel Webb | ADDRESS ON FILE | | | | |
| 7893929 | Russell G. Smith and Sherri Gibson Living Trust Dated August 24, 2005 | ADDRESS ON FILE | | | | |
| 7893926 | Ryer, Helga | ADDRESS ON FILE | | | | |
| 7893923 | S&W Automotive | ADDRESS ON FILE | | | | |
| 7893920 | S.B., a minor child (Ramon Barjas, parent) | ADDRESS ON FILE | | | | |
| 7893917 | S.E.W., a minor (Brandon & Rachel Wright, parents) | ADDRESS ON FILE | | | | |
| 7893914 | S.H., minor (Shane and Jennica Heinke, parents) | ADDRESS ON FILE | | | | |
| 7893911 | S.L. minor (Stephen and Joleen, Levey, parents) | ADDRESS ON FILE | | | | |
| 7893908 | S.M. minor (Daniel and Katey Murphy, parents) | ADDRESS ON FILE | | | | |
| 7893905 | S.M., a minor (Marc & Michelle Mattox, parents) | ADDRESS ON FILE | | | | |
| 7893902 | S.M.,a minor child (Mark and Jamie Muhlbaier, parents) | ADDRESS ON FILE | | | | |
| 7893899 | S.S., a minor (Amy Steed, parent) | ADDRESS ON FILE | | | | |
| 7893896 | Sage, Susan | ADDRESS ON FILE | | | | |
| 7893893 | Sara Carroll Family Trust, dated May 2, 2018 | ADDRESS ON FILE | | | | |
| 7893890 | Scaduto, Jayne | ADDRESS ON FILE | | | | |
| 7893887 | Schuette, Skeeter | ADDRESS ON FILE | | | | |
| 7893884 | Schurle, Jared Estate of (client passed away mid September) | ADDRESS ON FILE | | | | |
| 7893881 | Shaffer, David L. | ADDRESS ON FILE | | | | |
| 7893878 | Shaffer, Lisa | ADDRESS ON FILE | | | | |
| 7893875 | Shanks, Marcus | ADDRESS ON FILE | | | | |
| 7893872 | Shanks, Mark | ADDRESS ON FILE | | | | |
| 7893869 | Sharp, Brenda | ADDRESS ON FILE | | | | |
| 7893866 | Sheridan, Robert | ADDRESS ON FILE | | | | |
| 7893863 | Shilts, Anna | ADDRESS ON FILE | | | | |
| 7893860 | Shirley Jean Coble 2003 Living Trust | ADDRESS ON FILE | | | | |
| 7893857 | Short, Haley | ADDRESS ON FILE | | | | |
| 7893854 | Sill Revocable Intervivos Trust | ADDRESS ON FILE | | | | |
| 7893851 | Smith Pollination Services, Inc. | ADDRESS ON FILE | | | | |
| 7893848 | Smith, Donna D | ADDRESS ON FILE | | | | |
| 7893845 | Smith, Ward | ADDRESS ON FILE | | | | |
| 7893842 | Sollars, Patricia K. | ADDRESS ON FILE | | | | |
| 7893839 | Soto, Judith | ADDRESS ON FILE | | | | |
| 7893836 | Southers, Gordon | ADDRESS ON FILE | | | | |
| 7893833 | Spain, Loretta Ann | ADDRESS ON FILE | | | | |
| 7893830 | Spatz, Tyler | ADDRESS ON FILE | | | | |
| 7893827 | Spirlock, Tammy | ADDRESS ON FILE | | | | |
| 7893824 | Spirlock, Tammy | ADDRESS ON FILE | | | | |
| 7893821 | Steed, Joseph Cornelious | ADDRESS ON FILE | | | | |
| 7893818 | Stephen R. Marada 2000 Trust, by and through Stephen R. Marada, trustee | ADDRESS ON FILE | | | | |
| 7893815 | Stevens, Helene D. | ADDRESS ON FILE | | | | |
| 7893812 | Stewart, Darrin | ADDRESS ON FILE | | | | |
| 7893809 | Strongheart, Douglas | ADDRESS ON FILE | | | | |
| 7893806 | Sturdy, Cindy Lynn | ADDRESS ON FILE | | | | |
| 7893803 | T.C., a minor child (Joel & Heather Check, parents) | ADDRESS ON FILE | | | | |
| 7893800 | T.C., a minor child (Sunshine McJilton, parent) | ADDRESS ON FILE | | | | |
| 7893797 | T.L.G., a minor, (Robert Gitlin & Karla Frey-Gitlin, parents) | ADDRESS ON FILE | | | | |
| 7893794 | T.L.Y., a minor child (Melanie Azevedo, parent) | ADDRESS ON FILE | | | | |
| 7893791 | T.V., a minor child (Robert John Vannucci, Jr., parents) | ADDRESS ON FILE | | | | |
| 7893788 | T.W., a minor (Brian M. & Kelsey D. Wilson, parents) | ADDRESS ON FILE | | | | |
| 7893785 | T.W., a minor (Dayna Collett, parent) | ADDRESS ON FILE | | | | |
| 7894190 | T.W., a minor child (Sonia Lockler, parent) | ADDRESS ON FILE | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 210 of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7894186 | Tamble, Diana | ADDRESS ON FILE | | | | |
| 7894182 | Taylor, Larry & Barbara,  DBA Alarm Alliance | ADDRESS ON FILE | | | | |
| 7894178 | Taylor, Shianne | ADDRESS ON FILE | | | | |
| 7894174 | The Anderson Revocable Living Trust Dated May 18, 2000 | ADDRESS ON FILE | | | | |
| 7894170 | The Brad and Leilani Burguin Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7894166 | The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | ADDRESS ON FILE | | | | |
| 7894162 | The David F. La Rochelle Living Trust; Margaret La Rochelle | ADDRESS ON FILE | | | | |
| 7894158 | The Hirahara Family Trust dated November 7, 1995, as amended and restated | ADDRESS ON FILE | | | | |
| 7894154 | The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | ADDRESS ON FILE | | | | |
| 7894150 | The Linda Nichols Carriker Trust of 2010 | ADDRESS ON FILE | | | | |
| 7894146 | The Living Trust of James and Sylvia Byczynski | ADDRESS ON FILE | | | | |
| 7894142 | The Mark E. and Alma I. Williams Revocable Living Trust | ADDRESS ON FILE | | | | |
| 7894138 | The Norman E. Wier and Irit D. Weir Family Trust | ADDRESS ON FILE | | | | |
| 7894134 | The Oguz H. Caglarcan Revocable Trust | ADDRESS ON FILE | | | | |
| 7894130 | The Oliver-Johnson Family Revocable Trust Dated December 28, 1998 | ADDRESS ON FILE | | | | |
| 7894126 | The Paul and Catherine Roberts Revocable Trust | ADDRESS ON FILE | | | | |
| 7894122 | The Robert William Mathis Trust | ADDRESS ON FILE | | | | |
| 7894118 | The Sisemore Family 2005 Revocable Trust Under Instrument Dated June 24, 2005 | ADDRESS ON FILE | | | | |
| 7894114 | The Smith Family Living Trust dated August 17, 2017 | ADDRESS ON FILE | | | | |
| 7894110 | The Towle Family Surviving Spouse's Trust dated October 2, 2014 | ADDRESS ON FILE | | | | |
| 7894106 | The Wakefield Revocable Family Trust | ADDRESS ON FILE | | | | |
| 7894102 | The Wallin Family Trust | ADDRESS ON FILE | | | | |
| 7894098 | THE WEAVER 1991 Revocable Living Trust, dated May 3, 1991 | ADDRESS ON FILE | | | | |
| 7894094 | The Wrobel Revocable Intervivos Trust dated September 20, 2006 | ADDRESS ON FILE | | | | |
| 7894090 | The Yuen K. and Judy Won 2002 Trust | ADDRESS ON FILE | | | | |
| 7894086 | Thomas A. Vreeland & Donna M. Bodnar Family Trust | ADDRESS ON FILE | | | | |
| 7894082 | Thomas, Samantha | ADDRESS ON FILE | | | | |
| 7894078 | Thurman, Karen | ADDRESS ON FILE | | | | |
| 7894074 | Tideyoaks, Inc & Janice McCollester | ADDRESS ON FILE | | | | |
| 7894070 | Toby S. Hetherington Living Trust dated January 24, 2008 | ADDRESS ON FILE | | | | |
| 7894066 | Towle, June | ADDRESS ON FILE | | | | |
| 7894062 | Trotter, Evan | ADDRESS ON FILE | | | | |
| 7894058 | Trotter, M.D., Marvin | ADDRESS ON FILE | | | | |
| 7894054 | Tu, Susan | ADDRESS ON FILE | | | | |
| 7894050 | Tucker, Kim | ADDRESS ON FILE | | | | |
| 7894046 | Tyler, Kathryn | ADDRESS ON FILE | | | | |
| 7894042 | V.S., minor (Kevin and Elisha Sheridan, parents) | ADDRESS ON FILE | | | | |
| 7894038 | Vaiasicca, Thomas | ADDRESS ON FILE | | | | |
| 7894034 | Van Iderstine, Tyler | ADDRESS ON FILE | | | | |
| 7894030 | Vaughn, Ashley | ADDRESS ON FILE | | | | |
| 7894026 | VonCannon, Brent | ADDRESS ON FILE | | | | |
| 7894022 | Vu Thi Power Revocable Trust dated September 20, 2011 | ADDRESS ON FILE | | | | |
| 7894018 | W.B., a minor (Matthew & Kimberly Bowden, parents) | ADDRESS ON FILE | | | | |
| 7894014 | W.M., a minor (Amanda Huerta, parent) | ADDRESS ON FILE | | | | |
| 7894010 | Wagoner, Wesley | ADDRESS ON FILE | | | | |
| 7894259 | Wahl, Jacob | ADDRESS ON FILE | | | | |
| 7894254 | Wargowski Family Trust, updated April 2015 | ADDRESS ON FILE | | | | |
| 7894249 | Watt O. Wood Revocable Trust dated March 21, 1995 | ADDRESS ON FILE | | | | |
| 7894244 | White, Shelly P. | ADDRESS ON FILE | | | | |
| 7894239 | Williams, Brandon | ADDRESS ON FILE | | | | |
| 7894234 | Williams, Victor | ADDRESS ON FILE | | | | |
| 7894229 | Wilson, Angela Susan | ADDRESS ON FILE | | | | |
| 7894224 | Wilson, Marcia Elizabeth | ADDRESS ON FILE | | | | |
| 7894219 | Wilson, Miranda E. | ADDRESS ON FILE | | | | |
| 7894214 | Wilson, Wade K. | ADDRESS ON FILE | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 211
of 253

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 7894209 | Wines Family Trust dated June 4, 2013 | ADDRESS ON FILE | | | | |
| 7894204 | Wise, Diana | ADDRESS ON FILE | | | | |
| 7894199 | Wisehart, Bodie | ADDRESS ON FILE | | | | |
| 7894194 | Witham, Autumn | ADDRESS ON FILE | | | | |
| 7894300 | Witte, Bert | ADDRESS ON FILE | | | | |
| 7894294 | Wood, Lillie M. | ADDRESS ON FILE | | | | |
| 7894288 | Woodward, Elisabeth F. | ADDRESS ON FILE | | | | |
| 7894282 | Wright, Barbara J. | ADDRESS ON FILE | | | | |
| 7894276 | Wyatt Charles Melton, a minor | ADDRESS ON FILE | | | | |
| 7894270 | Wynne, Joseph S. | ADDRESS ON FILE | | | | |
| 7894264 | Youngblood, James | ADDRESS ON FILE | | | | |
| 7894306 | Z.S., a minor child (Bryan Shaver, parent) | ADDRESS ON FILE | | | | |
| 7894313 | Z.Y., a minor (Leon & Tamera York, parents) | ADDRESS ON FILE | | | | |
| 7893505 | Zhang, Ying Qiu | ADDRESS ON FILE | | | | |

**Exhibit I**

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7909127 | 3M Defined Benefit | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7920077 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | ADDRESS ON FILE | | | | | | | |
| 7909913 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | |
| 7910355 | ABDAL, WALID I. | ADDRESS ON FILE | | | | | | | |
| 7909621 | Abebe, Meron | ADDRESS ON FILE | | | | | | | |
| 7913863 | Abenaim, Gary | ADDRESS ON FILE | | | | | | | |
| 7916280 | Abraham, Jimmy | ADDRESS ON FILE | | | | | | | |
| 7912799 | Abu Dhabi Investment Authority | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7911877 | Accel Math & Science Tutoring LLC 401K | 1201 S. Prairie Ave. | Apt. 2705 | | | Chicago | IL | 60605 | |
| 7902881 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | |
| 7923204 | Ace American Insurance Company | Ramy Heness | 510 Walnut Street | WB06D | | Philadelphia | PA | 19106 | |
| 7921212 | Achievement Master Fund Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7921769 | Adams, Rickie M | ADDRESS ON FILE | | | | | | | |
| 7921230 | Adler, Ryan | ADDRESS ON FILE | | | | | | | |
| 7898918 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | ADDRESS ON FILE | | | | | | | |
| 7913464 | Aegon Large Cap Value Fund | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | |
| 7903332 | AFA Trygghetsförsäkringsaktiebolag | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7921382 | AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7919363 | Agnes H. Smith Trust | ADDRESS ON FILE | | | | | | | |
| 7706256 | AIG Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7895529 | Air Canada Pension Master Trust Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QH | United Kingdom |
| 7912897 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street | Intersection with Shakhbout Bin Sultan Street | 19th Street | PO Box 61999 | Abu Dhabi | | | United Arab Emirates |
| 7918666 | Alabama Public Employees' Individual Retirement Account Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7921964 | Alabama Public Employees' Individual Retirement Account Fund | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | |
| 7921374 | Alabama Retired Education Employees' Health Care Trust | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7923178 | Alabama Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7921393 | Alan & Diane Linne | ADDRESS ON FILE | | | | | | | |
| 7921266 | ALAN B. SCHARF TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 7909292 | Alan C. Mersereau & Judith A. Mersereau TR | ADDRESS ON FILE | | | | | | | |
| 7913364 | ALAN R CASE & | ADDRESS ON FILE | | | | | | | |
| 7910142 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz | 801 W 10th | Suite 302 | | Juneau | AL | 99801 | |
| 7916981 | Alaska Retirement Management Board | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | |
| 7916611 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | |
| 7719025 | ALBERT DOON MOCK CUST | ADDRESS ON FILE | | | | | | | |
| 7911188 | Albert Samuel Tootikian Trustee | The Albert Samuel Tootikian Living Trust Dated 12/11/2008 | 714 Pinto Cir | | | Gardnerville | NV | 89410-7811 | |
| 7913905 | Albert, Roger Charles | ADDRESS ON FILE | | | | | | | |
| 7910597 | ALDINI, CHARLES L | ADDRESS ON FILE | | | | | | | |
| 7910809 | ALEXANDER E TAVLIAN TR | ADDRESS ON FILE | | | | | | | |
| 7906109 | ALEXANDER W RYCHALSKY & JOSEPHINE T RYCHALSKY, JT TEN | ADDRESS ON FILE | | | | | | | |
| 7915103 | Alfred C Voigt & Katherine L Voigt Jt Ten | ADDRESS ON FILE | | | | | | | |
| 7865687 | Alfred I duPont Charitable Trust | ADDRESS ON FILE | | | | | | | |
| 7915704 | Algemeen Pensioenfonds van Curacao | 26 Schouwburgweg | | | | Willemstad | | | Curacao |
| 7913679 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | | | | Willemstad | | | Curacao |
| 7910445 | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | ADDRESS ON FILE | | | | | | | |
| 7822740 | ALLEN NG & JANICE F CHOW TR UA | ADDRESS ON FILE | | | | | | | |
| 7921023 | Allen, Barry G. | ADDRESS ON FILE | | | | | | | |
| 7920742 | Alnewashi, Qasem | ADDRESS ON FILE | | | | | | | |
| 7913331 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | |
| 7910710 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7906902 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7772864 | AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7922745 | AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7910821 | AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917712 | AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7922844 | AMP Capital Enhanced Index International Share Fund | Trent Loi | Portfolio Manager | 33 Alfred Street | | Sydney | NSW | | Australia |
| 7923235 | Anami, Kenneth I. & Donna L. | ADDRESS ON FILE | | | | | | | |
| 7922318 | Anania, Mike | ADDRESS ON FILE | | | | | | | |
| 7913867 | Anastasi Family Partnership LLLP | ADDRESS ON FILE | | | | | | | |
| 7911281 | Anbari, Dieu | ADDRESS ON FILE | | | | | | | |
| 7923316 | Anbari, Dieu | ADDRESS ON FILE | | | | | | | |
| 7923331 | Anbari, Dieu | ADDRESS ON FILE | | | | | | | |
| 7923389 | Anders, Dennis R. | ADDRESS ON FILE | | | | | | | |
| 7923365 | Anderson, Rick D | ADDRESS ON FILE | | | | | | | |
| 7923376 | Andes, Ronald | ADDRESS ON FILE | | | | | | | |
| 7923394 | Andrea Floy Huff TR UA Jun 14 07 | ADDRESS ON FILE | | | | | | | |
| 7923439 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | ADDRESS ON FILE | | | | | | | |
| 7923458 | Andrews Co Inc. | ADDRESS ON FILE | | | | | | | |
| 7923498 | Andrlik, Mark E and Virginia E (Joint) | ADDRESS ON FILE | | | | | | | |
| 7923471 | ANN HOVSEPIAN TR UA SEP 12 90 THE | ADDRESS ON FILE | | | | | | | |
| 7686329 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | | | | |
| 7923547 | Anne C Diller Trustee William B King Residuary Trust | ADDRESS ON FILE | | | | | | | |
| 7923519 | Anne C Diller Trustee, Anne C Clank Trust | ADDRESS ON FILE | | | | | | | |
| 7923588 | Anne C. Diller, Trustee, William B. King Trust | ADDRESS ON FILE | | | | | | | |
| 7923413 | ANNE K WYNNE TR | ADDRESS ON FILE | | | | | | | |
| 7923582 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | ADDRESS ON FILE | | | | | | | |
| 7923614 | ANTHONY J KUZDZAL & CAROL M KUZDZAL JT TEN | ADDRESS ON FILE | | | | | | | |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7923606 | ANTONIO C CALIXTO & | ADDRESS ON FILE | | | | | | | |
| 7923562 | Apollo Styrian Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7923743 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 7923624 | Appelbaum, Julie | ADDRESS ON FILE | | | | | | | |
| 7923610 | APPIE RUTH KING TOD | BILLY J KING | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | |
| 7923626 | APPIE RUTH KING TOD | ADDRESS ON FILE | | | | | | | |
| 7923634 | AQR Capital Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7923655 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Mike Priestley | State Street Global Services | | | Abu Dhabi | | | United Arab Emirates |
| 7923612 | Arab Authority for Agricultural Investment and Development (AAAID) | Mike Priestley | Officer State Street Global Services | | | | | | |
| 7923523 | Arab Bank For Economic Development in Africa | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | |
| 7923469 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | |
| 7923456 | Arcus Alpha Double Income | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7918153 | Ardahl, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 7918739 | Arkansas Teacher Retirement System | Attn: Rod Graves | 1400 West Third St | | | Little Rock | AR | 72201 | |
| 7922152 | Arkansas Teacher Retirement System | attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | |
| 7906824 | ARLENE J TAYLOR TR UA DEC 14 92 | ADDRESS ON FILE | | | | | | | |
| 7916681 | Armstrong, Jason | ADDRESS ON FILE | | | | | | | |
| 7823460 | Arnold Living Trust Burton H. Arnold TTEE | ADDRESS ON FILE | | | | | | | |
| 7826535 | Arnold, Steven | ADDRESS ON FILE | | | | | | | |
| 7854857 | Aronson, Frank | ADDRESS ON FILE | | | | | | | |
| 7902383 | ARROWSTREET CAPITAL | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7913891 | ARTHUR PETTY IRA | ADDRESS ON FILE | | | | | | | |
| 7904422 | ARTHUR T LANE & ELEANOR M LANE TEN COM | ADDRESS ON FILE | | | | | | | |
| 7915532 | Arvest Wealth Management | 800 N Osage | | | | Dewey | OK | 74029 | |
| 7918161 | Aschettino, Michael | ADDRESS ON FILE | | | | | | | |
| 7919976 | Ashcraft, Nam | ADDRESS ON FILE | | | | | | | |
| 7906883 | Atkinson Family Trust, Jill R. Atkinson TTE | ADDRESS ON FILE | | | | | | | |
| 7896349 | Atlas Enhanced Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7859822 | Atlas Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7919615 | Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7902437 | Atteln, Barbara J | ADDRESS ON FILE | | | | | | | |
| 7902826 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | | | | Plainfield | IL | 60544 | |
| 7871233 | AVERY, HAROLD DEAN | ADDRESS ON FILE | | | | | | | |
| 7922262 | AXA | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7909983 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept. | Tour Majunga6, place de la Pyramide | La Défense cedex | Paris | | 92908 | France |
| 7910345 | BAA Pension Trust Co Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7909594 | Babcock, John C. | ADDRESS ON FILE | | | | | | | |
| 7910034 | Bach, Susan | ADDRESS ON FILE | | | | | | | |
| 7908338 | BADGER, DARRELL L | ADDRESS ON FILE | | | | | | | |
| 7835311 | Baker, Debrah L | ADDRESS ON FILE | | | | | | | |
| 7675879 | Baker, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 7675943 | Balholm, Neil R | ADDRESS ON FILE | | | | | | | |
| 7922893 | Bank of America, Merrill | 1300 American Blvd. | | | | Pennington | NJ | 08534 | |
| 7920659 | Bank of Korea | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7921648 | Banner Health | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7676007 | Barbara A Guardino TR UA Jul 14 | ADDRESS ON FILE | | | | | | | |
| 7829932 | BARBARA A WILSON TR | ADDRESS ON FILE | | | | | | | |
| 7895504 | Barbara Coghill Trust | ADDRESS ON FILE | | | | | | | |
| 7682351 | Barbara Coghill Trust | ADDRESS ON FILE | | | | | | | |
| 7780044 | Barbara J Robinson & Penny L. Robinson TR | ADDRESS ON FILE | | | | | | | |
| 7774097 | Barbara Topley Tr FBD Matthew Ryan Topley 2012 Trust U/A 12/21/2012 | ADDRESS ON FILE | | | | | | | |
| 7855021 | Barma, Audrey Mae | ADDRESS ON FILE | | | | | | | |
| 7917186 | BARMER, EMILY WOFFORD | ADDRESS ON FILE | | | | | | | |
| 7676587 | Barnett, Barbara L. | ADDRESS ON FILE | | | | | | | |
| 7676595 | Baronci, Theresa & Anthony | ADDRESS ON FILE | | | | | | | |
| 7883565 | Barr, Jo Ann | ADDRESS ON FILE | | | | | | | |
| 7917196 | BARRETT, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 7920722 | Barros, Cristiano | ADDRESS ON FILE | | | | | | | |
| 7920240 | Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | ADDRESS ON FILE | | | | | | | |
| 7917026 | BARTELS, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 7917052 | BARTELS, JOHN C | ADDRESS ON FILE | | | | | | | |
| 7917036 | Basovskaya, Ilona | ADDRESS ON FILE | | | | | | | |
| 7917077 | Basu, Dipak & Radha | ADDRESS ON FILE | | | | | | | |
| 7896554 | Bauerly, William V | ADDRESS ON FILE | | | | | | | |
| 7902646 | Baum, Michael C. | ADDRESS ON FILE | | | | | | | |
| 7859916 | Baupost Securities, L.L.C. | The Baupost Group L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | |
| 7822654 | Baxley, William J. and Marie P. | ADDRESS ON FILE | | | | | | | |
| 7822654 | BAY, CAROLYN AMELIA | ADDRESS ON FILE | | | | | | | |
| 7829463 | BBC Pension Trust Limited | ADDRESS ON FILE | | | | | | | |
| 7910565 | BCE Master Trust Fund | C/O Bimcor Inc. | 1000 de la Gauchetiere West, Suite 1300 | | | Montreal | QC | H3B 5A7 | Canada |
| 7865340 | Beatty, Elizabeth B | ADDRESS ON FILE | | | | | | | |
| 7825685 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | | | | |
| 7900208 | Beck, Janis M | ADDRESS ON FILE | | | | | | | |
| 7825643 | Beck, Kenneth | ADDRESS ON FILE | | | | | | | |
| 7867443 | Becker, Robert H and Patricia C | ADDRESS ON FILE | | | | | | | |
| 7835446 | Beckman, Thomas W. | ADDRESS ON FILE | | | | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 215 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| ID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7912310 | Belfiore, Larry S. | ADDRESS ON FILE | | | | | | | |
| 7919714 | BELL, JACK B | ADDRESS ON FILE | | | | | | | |
| 7911825 | Bell, Sharon M | ADDRESS ON FILE | | | | | | | |
| 7916783 | Bender, Richard W | ADDRESS ON FILE | | | | | | | |
| 7911468 | Benjamin B Schouboe TR UA May 24 00 The Schouboe Family Trust | 14605 Wayne Lee Ct | | | | Bakersfield | CA | 93314-8395 | |
| 7782023 | Benjamin, William M | ADDRESS ON FILE | | | | | | | |
| 7855236 | Bennett, Cynthia F. | ADDRESS ON FILE | | | | | | | |
| 7677775 | Berkenpas, Willard | ADDRESS ON FILE | | | | | | | |
| 7677907 | Berrier, John V | ADDRESS ON FILE | | | | | | | |
| 7906974 | Bertram Rapowitz Trust | ADDRESS ON FILE | | | | | | | |
| 7912436 | Bertrand II, Thomas P | ADDRESS ON FILE | | | | | | | |
| 7909466 | Betancourt, Edgar | ADDRESS ON FILE | | | | | | | |
| 7769284 | Beth Ann Wahl Revocable Trust, Beth Ann Wahl Trustee | ADDRESS ON FILE | | | | | | | |
| 7769285 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST | UA JUN 22 88 | 4219 CALLE ABRIL | | SAN CLEMENTE | CA | 92673-2605 | |
| 7922221 | Bette C Okamoto Tr UA Oct 05 95 | ADDRESS ON FILE | | | | | | | |
| 7907443 | Beverly L Boone Irrev. Trust | ADDRESS ON FILE | | | | | | | |
| 7918184 | Bevis, Randall | ADDRESS ON FILE | | | | | | | |
| 7917631 | BEYER, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 7906893 | Bhongir, Gunalakshmi | ADDRESS ON FILE | | | | | | | |
| 7896456 | Bielli Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7898845 | Birte Ann Bugelli & Emanuel Bugelli Jt Ten | ADDRESS ON FILE | | | | | | | |
| 7902256 | Black Rock Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7678004 | BLACKBURN, DONNA L | ADDRESS ON FILE | | | | | | | |
| 7827848 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7896968 | Blackshear, Gary J and Rosalyn R. | ADDRESS ON FILE | | | | | | | |
| 7886245 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | |
| 7919505 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | |
| 7863694 | Blackwell, Nicole | ADDRESS ON FILE | | | | | | | |
| 7678227 | Blankenship, Troy | ADDRESS ON FILE | | | | | | | |
| 7915345 | Bloom, Troy | ADDRESS ON FILE | | | | | | | |
| 7867021 | Blue Cross of Idaho | ATTN: LEGAL Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | |
| 7829433 | BLUE CROSS OF IDAHO HEALTH SERVICE INC. | ATTN: LEGAL DEPT. | 3000 E. PINE STREET | | | MERIDIAN | ID | 83642 | |
| 7911470 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7919465 | BlueMountain Foinaven Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7919479 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7919487 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7902311 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7907108 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7694391 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7921805 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | |
| 7869318 | BNP Cayman Alfred Berg Kok, USA, Min Vol | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7906943 | BNP Cayman Alfred Berg Kokiusa Min Vol | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | |
| 7898294 | BNP PAM Parvest Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7870632 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany |
| 7917354 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany |
| 7860984 | Bofinger, Robert T. | ADDRESS ON FILE | | | | | | | |
| 7912991 | Bogenhagen, M. Douglas | ADDRESS ON FILE | | | | | | | |
| 7911746 | Bohlin, William L. | ADDRESS ON FILE | | | | | | | |
| 7919209 | Bohn Jr., George C. | ADDRESS ON FILE | | | | | | | |
| 7898281 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez | 12200 N. Ambassador Drive, Ste 326 | | | Kansas City | MO | 64163 | |
| 7678478 | Bolofsky, Estelle | ADDRESS ON FILE | | | | | | | |
| 7836119 | Boone, Aldwin H. and Sophie | ADDRESS ON FILE | | | | | | | |
| 7836119 | Boone, Dellert R. | ADDRESS ON FILE | | | | | | | |
| 7902373 | Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7899024 | Borgia, John A. | ADDRESS ON FILE | | | | | | | |
| 7904636 | BORNSTEIN, ERNEST | ADDRESS ON FILE | | | | | | | |
| 7690262 | Bottini Jr., Francis A | ADDRESS ON FILE | | | | | | | |
| 7883234 | BOYCE, JAMES W | ADDRESS ON FILE | | | | | | | |
| 7885521 | Boyd, Russell | ADDRESS ON FILE | | | | | | | |
| 7900064 | BOZZARD, JAMES | ADDRESS ON FILE | | | | | | | |
| 7835984 | BP Pension Trustees Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7917119 | BRACKMAN, RITA | ADDRESS ON FILE | | | | | | | |
| 7907608 | BRANDI, CATHERINE ANN | ADDRESS ON FILE | | | | | | | |
| 7762731 | BRANDLIN, JOHN E & JEANNETTE G | ADDRESS ON FILE | | | | | | | |
| 7762732 | Brandon, Heidi Spenner | ADDRESS ON FILE | | | | | | | |
| 7896448 | BRANSTETTER, JERRY D | ADDRESS ON FILE | | | | | | | |
| 7827889 | Branstetter, Jerry D. | ADDRESS ON FILE | | | | | | | |
| 7827938 | Braslow, Janet Hartzler | ADDRESS ON FILE | | | | | | | |
| 7898750 | BREAM, CAROLYN C | ADDRESS ON FILE | | | | | | | |
| 7912869 | Brennan, Deborah M | ADDRESS ON FILE | | | | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 216 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7915879 | Brian B Conley & Sandra E Conley, JT TEN | ADDRESS ON FILE | | | | | | | |
| 7681465 | Brian G Renshaw IRA | ADDRESS ON FILE | | | | | | | |
| 7896907 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7905783 | Briggs, D. R. | ADDRESS ON FILE | | | | | | | |
| 7913137 | Brighthouse Financial | 350 David L Boren Boulevard | Suite 2000 | | | Norman | OK | | |
| 7869225 | Brighthouse Financial | 350 David L Boren Boulevard | Suite 2000 | | | Norman | OK | | |
| 7835504 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | |
| 7865241 | Broadridge FBO Carnegie Investment Counsel | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | |
| 7898078 | Broadridge FBO Frost Bank | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | |
| 7762881 | Broadridge FBO Missouri Local Government Employees Retirement System | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | |
| 7897286 | Broadridge FBO Parcion Private Wealth | P.O. Box 1307 | | | | Brentwood | NY | 11717 | |
| 7896632 | BROCHU, ARLENE | ADDRESS ON FILE | | | | | | | |
| 7859366 | BROCHU, ARLENE | ADDRESS ON FILE | | | | | | | |
| 7834998 | Brochu, Monique A. | ADDRESS ON FILE | | | | | | | |
| 7867004 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7911353 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7823490 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7910420 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7827996 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7906915 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7865894 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7769267 | Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfie | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7898186 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7909899 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7907515 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7683163 | Brookfield Real Assets Securities Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7901728 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7922119 | Brookman, Bernard J | ADDRESS ON FILE | | | | | | | |
| 7910052 | Brooks, Kenneth P. | ADDRESS ON FILE | | | | | | | |
| 7920003 | Brown, Craig | ADDRESS ON FILE | | | | | | | |
| 7906318 | Brown, Mark A. | ADDRESS ON FILE | | | | | | | |
| 7911805 | Bruce Allen Davis, IRA | ADDRESS ON FILE | | | | | | | |
| 7835262 | Bruce E. Eaton Trust | ADDRESS ON FILE | | | | | | | |
| 7913153 | Bruppam Parvest Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7916464 | Bryant, Dorothy | ADDRESS ON FILE | | | | | | | |
| 7916331 | Buchak, William P. | ADDRESS ON FILE | | | | | | | |
| 7823456 | Buchanan, David J | ADDRESS ON FILE | | | | | | | |
| 7830208 | Buchter, William and Cynthia L | ADDRESS ON FILE | | | | | | | |
| 7916891 | Buckley, Donald | ADDRESS ON FILE | | | | | | | |
| 7918216 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | | | | Doylestown | PA | 18901 | |
| 7913951 | Bullis, Gary G. & Louise A. | ADDRESS ON FILE | | | | | | | |
| 7914032 | BUONANNO, ANTONETTE C M | ADDRESS ON FILE | | | | | | | |
| 7914052 | Burek Family Trust | ADDRESS ON FILE | | | | | | | |
| 7914052 | Burk, Brian David | ADDRESS ON FILE | | | | | | | |
| 7913963 | Burkard, Lyle | ADDRESS ON FILE | | | | | | | |
| 7915728 | Burkard, Rita S. | ADDRESS ON FILE | | | | | | | |
| 7913474 | BURKE, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| 7914066 | Burkhardt, Peter W | ADDRESS ON FILE | | | | | | | |
| 7919459 | Burrow, Peter N. | ADDRESS ON FILE | | | | | | | |
| 7915738 | BURTON, CHRISTINE J | ADDRESS ON FILE | | | | | | | |
| 7920403 | Butler, Adam | ADDRESS ON FILE | | | | | | | |
| 7828040 | Byerley, James | ADDRESS ON FILE | | | | | | | |
| 7830174 | Byerly, Paul W and Marlene M | ADDRESS ON FILE | | | | | | | |
| 7915867 | Byrne, Vincent J | ADDRESS ON FILE | | | | | | | |
| 7901925 | C&C Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7907723 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | | | | Greenwich | CT | 06830 | |
| 7909708 | Cafarchia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 7910044 | Cafarchia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 7918149 | Cafarchia, Marilyn & Michael | ADDRESS ON FILE | | | | | | | |
| 7895972 | CAIRNS, CRISTIN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 7690564 | Caisse de depot et placement du Quebec | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7910268 | California Public Employees' Retirement System | CalPERS Legal Office | P.O. Box 942707 | | | Sacramento | CA | 94229-2707 | |
| 7762023 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 94285 | | | SACRAMENTO | CA | 94250 | |
| 7903042 | California State Teachers Retirement System | Jennifer Yamane, Esq. | CalSTRS | 100 Waterfront Place | | West Sacramento | CA | 95605 | |
| 7696343 | Call, Kelly | ADDRESS ON FILE | | | | | | | |
| 7855159 | Call, Ralph L. | ADDRESS ON FILE | | | | | | | |
| 7681753 | Callan Associates Inc. | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7700138 | Callighan, Paul A. | ADDRESS ON FILE | | | | | | | |
| 7903009 | Calm Seas Inc. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7897960 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7913699 | CAMERON C KAELIN TR UA OCT 19 99 | ADDRESS ON FILE | | | | | | | |
| 7920270 | CAMHI, IRA | ADDRESS ON FILE | | | | | | | |
| 7763459 | CAMINATA, JR., JIM F | ADDRESS ON FILE | | | | | | | |
| 7921996 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | |
| 7857808 | CANNARELLA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 7902422 | CANTERBURY, BETTY JANE | ADDRESS ON FILE | | | | | | | |
| 7922889 | Canton, Dee Alice | ADDRESS ON FILE | | | | | | | |
| 7886036 | Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7915846 | Canyon Value Realization Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7915846 | Canyon Value Realization MAC 18 LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7918846 | Canyon-GRF Master Fund II, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7918849 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7919114 | CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7919173 | Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7918145 | Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7677994 | CARBONI, DIANE F | ADDRESS ON FILE | | | | | | | |
| 7677994 | CARE Super | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911728 | CARLSON, BRENT A | ADDRESS ON FILE | | | | | | | |
| 7919201 | CARLSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 7918757 | Carlson, Mary Johanna | ADDRESS ON FILE | | | | | | | |
| 7919809 | Carmona, Jose A | ADDRESS ON FILE | | | | | | | |
| 7919447 | Carol A. Sly | ADDRESS ON FILE | | | | | | | |
| 7919090 | Carol A. Sly | ADDRESS ON FILE | | | | | | | |
| 7919353 | CAROL J CLARK & JOSEPH N CLARK JT TEN | ADDRESS ON FILE | | | | | | | |
| 7917491 | Carol Lee Retzlaff & Dale Moser | ADDRESS ON FILE | | | | | | | |
| 7918965 | CAROLINE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 7920055 | Carpenter, Herbert E. | ADDRESS ON FILE | | | | | | | |
| 7919781 | Carrier, Mark James | ADDRESS ON FILE | | | | | | | |
| 7919501 | Carroll, Mickey M. | ADDRESS ON FILE | | | | | | | |
| 7918485 | Carroll, Mickey M. | ADDRESS ON FILE | | | | | | | |
| 7920067 | Carruthers, John B | ADDRESS ON FILE | | | | | | | |
| 7897901 | CARTER, ROBERT D G | ADDRESS ON FILE | | | | | | | |
| 7909223 | CASO, GARY M | ADDRESS ON FILE | | | | | | | |
| 7886050 | Casto, Mark A. | ADDRESS ON FILE | | | | | | | |
| 7825294 | Castro, Mark  A | ADDRESS ON FILE | | | | | | | |
| 7909535 | CATHERINE H T BROOKHART | ADDRESS ON FILE | | | | | | | |
| 7861045 | CATHERINE L MCCULLOCH TR | ADDRESS ON FILE | | | | | | | |
| 7915241 | CATHERINE M CONWAY TTEE | ADDRESS ON FILE | | | | | | | |
| 7910331 | CAUDLE, J RICHARD | ADDRESS ON FILE | | | | | | | |
| 7898342 | Cavell, William R | ADDRESS ON FILE | | | | | | | |
| 7781921 | Centiva Master Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7906240 | Central Pennsylvania Teamsters Health and Welfare Fund | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | |
| 7909232 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | |
| 7917703 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz | 1055 Spring St. | | | Wyomissing | PA | 19610 | |
| 7867343 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | |
| 7763736 | Centrica Combined Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7910277 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| 7915476 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | | | | Irvine | CA | 92603 | |
| 7886014 | CHAMBERS, DENNIS C | ADDRESS ON FILE | | | | | | | |
| 7884440 | Chambers, Scott M | ADDRESS ON FILE | | | | | | | |
| 7677751 | Chandler, Stephen Ray | ADDRESS ON FILE | | | | | | | |
| 7835452 | Chandrakant N Shah & Sudha C Shah TRS FBO Shah Revocable Living Trust | ADDRESS ON FILE | | | | | | | |
| 7867536 | Chang Choy, Albert Tim | ADDRESS ON FILE | | | | | | | |
| 7763793 | Charles E Hall IRA | ADDRESS ON FILE | | | | | | | |
| 7920462 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | ADDRESS ON FILE | | | | | | | |
| 7885640 | Charles R. Cornell IRA | ADDRESS ON FILE | | | | | | | |
| 7897836 | Charles Schwab Custodian FBO Sharon K. Clifford IRA | ADDRESS ON FILE | | | | | | | |
| 7902335 | Charles Schwab Investment Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7919675 | Charles Schwab TR | ADDRESS ON FILE | | | | | | | |
| 7910859 | Charlotte H Kirk Crut F.B.O. E.P. Kirk | Elizabeth P Kirk, TTE | 442 Superior Ave | | | Decatur | GA | 30030 | |
| 7905387 | CHASE JR, HARRY T | ADDRESS ON FILE | | | | | | | |
| 7910997 | Chatham, Philip L | ADDRESS ON FILE | | | | | | | |
| 7909933 | Chau Yun Chui and Yee Won Yu | 10716 Wynspire Road | | | | Highlands Ranch | CO | 80130 | |
| 7684105 | Chen, Daniel | ADDRESS ON FILE | | | | | | | |
| 7922598 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | ADDRESS ON FILE | | | | | | | |
| 7787354 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917817 | Cheung, Jacob | ADDRESS ON FILE | | | | | | | |
| 7907682 | Chevron UK Pension Plan | Chevron Corporation | c/o Willem P. Lynn | 6001 Bollinger Canyon Road, D-2030 | | San Ramon | CA | 94583 | |
| 7867850 | Chin, Richard H | ADDRESS ON FILE | | | | | | | |
| 7922288 | Chin, Yu Hang | ADDRESS ON FILE | | | | | | | |
| 7859344 | Chin, Yu Hang | ADDRESS ON FILE | | | | | | | |
| 7920175 | CHING, JANICE | ADDRESS ON FILE | | | | | | | |
| 7912801 | Chow, Andrew Y | ADDRESS ON FILE | | | | | | | |
| 7680714 | Christensen, Jennifer L | ADDRESS ON FILE | | | | | | | |
| 7695651 | Christina Elizabeth Morrow TR FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | ADDRESS ON FILE | | | | | | | |
| 7898107 | CHRISTINA M BURNS & KEITH B BURNS JT TEN | ADDRESS ON FILE | | | | | | | |
| 7915556 | Christine Debra Cust Kyle Xavier Debra CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 7898684 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 7911967 | CIBC Global Equity Fund | Asset Management Inc | 18 York Street Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada |
| 7686306 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc | 18 York Street | Suite 1300 | | Toronto | ON | M5J 2T8 | Canada |
| 7919702 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | | | | Toronto | ON | M5J 2T8 | Canada |
| 7919504 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund | 18 York Street, Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada |
| 7919625 | Cichelli, Carol T | ADDRESS ON FILE | | | | | | | |
| 7919637 | CIRO LANDI & JUNE LANDI TR | ADDRESS ON FILE | | | | | | | |
| 7920801 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 218 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | City of Atlanta | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7920647 | City of Atlanta General Employees Pension Plan | Carl Christie | Deputy Division Chief, Transportation and Taxation | Department of Law | 55 Trinity Ave SW Suite 5000 | Atlanta | GA | 30303 |
| 7920805 | City of Austin Employees' Retirement System | Attn: David T. Veal | 6850 Austin Center Blvd. #320 | | | Austin | TX | 78731-3154 |
| 7920768 | City of Austin Employees' Retirement System | Attn: David T. Veal | 6850 Austin Center Blvd. #320 | | | Austin | TX | 78731-3154 |
| 7763957 | City of Cape Coral Municipal General Employees' Pension Trust Fund | ADDRESS ON FILE | | | | | | |
| 7906830 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 |
| 7680137 | City of Daytona Beach Police and Fire Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7907126 | City of Farmington Hills Employees Retirement System | Attn: Accounting | 31555 West 11 Mile Road | | | Farmington Hills | MI | 48336 |
| 7906741 | City of Fort Lauderdale General Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King Prussia Road | | | Radnor | PA | 19087 |
| 7855056 | City of Leesburg Retirement Plan for General Employees' | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7774408 | City of Longmont General Employees' Retirement Plan | Jim Golden | City of Longmont | | 350 Kimbark St | Longmont | CO | 80501 |
| 7774408 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7764453 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7871218 | City of Seminole Municipal Firefighters' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7911016 | City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7829903 | CLAIRE K TOWNSEND TTEE | ADDRESS ON FILE | | | | | | |
| 7867838 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | | | | FAIR OAKS | CA | 95628-5120 |
| 7911398 | CLAMPITT, BRIAN | ADDRESS ON FILE | | | | | | |
| 7911138 | Clarence A Felong or Claire L Felong, Jt Ten | ADDRESS ON FILE | | | | | | |
| 7916599 | Clarey, Donald Harry | ADDRESS ON FILE | | | | | | |
| 7692412 | Clark, Georgette Hanna | ADDRESS ON FILE | | | | | | |
| 7883652 | Clark, Heidemarie | ADDRESS ON FILE | | | | | | |
| 7913255 | CLARK, HILARY W | ADDRESS ON FILE | | | | | | |
| 7681787 | Clark, Judith P | ADDRESS ON FILE | | | | | | |
| 7681802 | Clarke, William | ADDRESS ON FILE | | | | | | |
| 7681811 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN | 4712 CALIFORNIA AVE | | | OAKDALE | CA | 95361-9345 |
| 7695896 | Clear Street Markets LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7910979 | Clevenger, Richard N | ADDRESS ON FILE | | | | | | |
| 7920841 | Cliffer, Ellen A | ADDRESS ON FILE | | | | | | |
| 7919515 | Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7920360 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7918571 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7923184 | Clinton Long Short Equity Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7912865 | Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7860962 | CM Labac & RP Lacbac Trustees | ADDRESS ON FILE | | | | | | |
| 7686575 | Coad, Alan | ADDRESS ON FILE | | | | | | |
| 7909065 | Coad, Alan | ADDRESS ON FILE | | | | | | |
| 7884485 | Cochran, Jacob | ADDRESS ON FILE | | | | | | |
| 7896297 | COCOZZO, HARRY & LUCIA MANGINO | ADDRESS ON FILE | | | | | | |
| 7913476 | Cofano, Brenda | ADDRESS ON FILE | | | | | | |
| 7909852 | Coffey, Richard & Theresa | ADDRESS ON FILE | | | | | | |
| 7775590 | Cogley, Gordon H. | ADDRESS ON FILE | | | | | | |
| 7907731 | COHEN, CLAIRE F & JACOB B | ADDRESS ON FILE | | | | | | |
| 7897525 | Cole, John M | ADDRESS ON FILE | | | | | | |
| 7922144 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7899947 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7897831 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7779110 | Collins Alternative Solutions Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7865106 | Collins, Carroll J. | ADDRESS ON FILE | | | | | | |
| 7921678 | Collins, William J. | ADDRESS ON FILE | | | | | | |
| 7883289 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 |
| 7682732 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 |
| 7917193 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7866056 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P. | David W. Ambrosia Managing Director and | General Counsel Robert Moore | 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 |
| 7915977 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 |
| 7905093 | Combs, Donald H | ADDRESS ON FILE | | | | | | |
| 7865706 | Commins, Scott J. | ADDRESS ON FILE | | | | | | |
| 7865695 | CONNER JR, GEORGE G | ADDRESS ON FILE | | | | | | |
| 7911550 | Connie D Peterson & Cora D Bowen TTEES | ADDRESS ON FILE | | | | | | |
| 7825677 | Constance L. Bakken Revocable Trust | ADDRESS ON FILE | | | | | | |
| 7916621 | Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 |
| 7896613 | CONWAY, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 7682931 | Cook Hamilton, Julie A | ADDRESS ON FILE | | | | | | |
| 7833855 | Cook, Carla J | ADDRESS ON FILE | | | | | | |
| 7833826 | COOK, DAVID H | ADDRESS ON FILE | | | | | | |
| 7903175 | Cooke, J. Christopher | ADDRESS ON FILE | | | | | | |
| 7769734 | Cookson, Carole B. | ADDRESS ON FILE | | | | | | |
| 7907863 | Coombs, Joshua Wayne | ADDRESS ON FILE | | | | | | |
| 7916532 | Cooper, Doris Mae | ADDRESS ON FILE | | | | | | |
| 7917724 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 219
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7917790 | Copenhagen, Max James | ADDRESS ON FILE | | | | | | |
| 7902673 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| 7902651 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 7903122 | Cornwall, Diane S | ADDRESS ON FILE | | | | | | |
| 7916630 | Correa, Jaime | ADDRESS ON FILE | | | | | | |
| 7902886 | Cortes, Rudy | ADDRESS ON FILE | | | | | | |
| 7903019 | Cotter, Joan M. | ADDRESS ON FILE | | | | | | |
| 7916978 | County & Municipal Government Capital Improvement Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | Montgomery | AL | 36104 | |
| 7916449 | COURY, DARRYL PAUL | ADDRESS ON FILE | | | | | | |
| 7916067 | COVARRUBIAS, FEDERICO P & MARIA | ADDRESS ON FILE | | | | | | |
| 7907921 | COWAN, EDWARD  P | ADDRESS ON FILE | | | | | | |
| 7904791 | COWAN, EDWARD P | ADDRESS ON FILE | | | | | | |
| 7683390 | Cox, Rebecca | ADDRESS ON FILE | | | | | | |
| 7763843 | Cox, Stephen W. | ADDRESS ON FILE | | | | | | |
| 7680191 | Crabtree, Harold Eugene | ADDRESS ON FILE | | | | | | |
| 7867029 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES | MARTINELLI FAM TRUST DTD 02/27/96 | 1964 GENTLE CREEK DR | FAIRFIELD | CA | 94534-6700 | |
| 7867506 | Cravy, James | ADDRESS ON FILE | | | | | | |
| 7901981 | Crease, Richard C. | ADDRESS ON FILE | | | | | | |
| 7910260 | CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | |
| 7695193 | Culpepper, James C. | ADDRESS ON FILE | | | | | | |
| 7905081 | Cumbria Local Government Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | London | | WC1V 7QH | United Kingdom |
| 7911145 | Cunningham, Gina | ADDRESS ON FILE | | | | | | |
| 7778143 | Cunningham, Steven and Cheryl | ADDRESS ON FILE | | | | | | |
| 7919789 | Curley, John E. | ADDRESS ON FILE | | | | | | |
| 7902279 | CURRY, JACALYN L | ADDRESS ON FILE | | | | | | |
| 7913285 | Cusack, William | ADDRESS ON FILE | | | | | | |
| 7920853 | Cynthia F. Bennett Simple IRA | ADDRESS ON FILE | | | | | | |
| 7921066 | CYRUS TUNG & JEANETTE TUNG TR | ADDRESS ON FILE | | | | | | |
| 7920913 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7920893 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7921031 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the America, Flr 5 | | | New York | NY | 10036 | |
| 7883391 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7860927 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7860910 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7835842 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | 1166 Avenue of Americas, Floor 5 | | | New York | NY | 10036 | |
| 7694504 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7919527 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7912044 | D.C. Capital Partners, L.P., c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | |
| 7859264 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7683386 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7867408 | D.E. Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7921549 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback | Authorized Signatory | D. E. Shaw Oculus Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 |
| 7921551 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7921567 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7921109 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | New York | NY | 10036 | |
| 7899003 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | | | New York | NY | 10036 | |
| 7883103 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback | Authorized Signatory D. E. Shaw Value | All Country Alpha Extension Fund, L.P. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 |
| 7911170 | Daane, Gerald | ADDRESS ON FILE | | | | | | |
| 7912506 | Dahlin, Christopher | ADDRESS ON FILE | | | | | | |
| 7922228 | Dahms, Daphne | ADDRESS ON FILE | | | | | | |
| 7912722 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | ADDRESS ON FILE | | | | | | |
| 7913559 | Dale, II, Alan R. | ADDRESS ON FILE | | | | | | |
| 7910451 | Dale, Patricia | ADDRESS ON FILE | | | | | | |
| 7912788 | Dambrowski, Juergen | ADDRESS ON FILE | | | | | | |
| 7692817 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | | | La Mesa | CA | 91941-5310 | |
| 7683808 | Danica Pensionsforsikring A/S | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7917511 | Daniel B & Doreen L James | ADDRESS ON FILE | | | | | | |
| 7922308 | DANIEL J DEL PONTE & FRANCA DEL | ADDRESS ON FILE | | | | | | |
| 7764665 | DANIEL KALINA & KAREN KALINA JT TEN | ADDRESS ON FILE | | | | | | |
| 7921673 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | | | Buffalo Grove | IL | 60089 | |
| 7896999 | Daniello, Lisa | ADDRESS ON FILE | | | | | | |
| 7685342 | Daniels, Joe | ADDRESS ON FILE | | | | | | |
| 7898882 | Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7898589 | Danske Invest SICAV Global Index | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7863239 | Danske Invest SICAV SRI Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7915626 | Dare, Brenton R | ADDRESS ON FILE | | | | | | |
| 7922055 | Darleen M Verone TTE | ADDRESS ON FILE | | | | | | |
| 7914000 | Darlene G Sharpe & Steven R Sharpe JT TEN | 200 Blue Spruce Rd | | | Reno | NV | 89511 | |
| 7912993 | Darlene J Hagner, Trustee | ADDRESS ON FILE | | | | | | |
| 7912115 | DARNELL, DAVID W | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 220
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7902353 | Darrold Sandberg & Leona Sandberg Trust | ADDRESS ON FILE | | | | | |
| 7823464 | Dashinsky, Jason | ADDRESS ON FILE | | | | | |
| 7835063 | Davenport, Sheryl E. | ADDRESS ON FILE | | | | | |
| 7863113 | DAVID & MARILYN BRITZ 2004 LIVING TRUST | ADDRESS ON FILE | | | | | |
| 7910095 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | ADDRESS ON FILE | | | | | |
| 7685009 | DAVID B OCONNOR & | ADDRESS ON FILE | | | | | |
| 7764785 | David C Landes & Dolores I Landes JT TEN | ADDRESS ON FILE | | | | | |
| 7689163 | David D Ellefson Rev Trust | ADDRESS ON FILE | | | | | |
| 7897319 | David L. Bradshaw IRA Rollover | ADDRESS ON FILE | | | | | |
| 7835901 | DAVID W SWIM TTEE | ADDRESS ON FILE | | | | | |
| 7828070 | Davidson, Ernest Wayne and Karen | ADDRESS ON FILE | | | | | |
| 7855292 | DAVIES, EDWARD L | ADDRESS ON FILE | | | | | |
| 7778158 | Davis, Doris P. | ADDRESS ON FILE | | | | | |
| 7859930 | Davis, Frances E. | ADDRESS ON FILE | | | | | |
| 7883301 | DAVIS, HAROLD & JANELL | ADDRESS ON FILE | | | | | |
| 7919757 | Davis, Janell | ADDRESS ON FILE | | | | | |
| 7829440 | Dawson, Steven William | ADDRESS ON FILE | | | | | |
| 7910080 | Day, Charles W | ADDRESS ON FILE | | | | | |
| 7835454 | Dean, Dallas | ADDRESS ON FILE | | | | | |
| 7903112 | Dean, Dallas Edward | ADDRESS ON FILE | | | | | |
| 7897747 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | | |
| 7860883 | Debra L Miller Tr | ADDRESS ON FILE | | | | | |
| 7867286 | DEE MC DONALD GRAHAM & MARGARET RUTH GRAHAM TR GRAHAM TRUST UA OCT 11 89 | ADDRESS ON FILE | | | | | |
| 7684318 | DEEVINDA LEE TOSTEN TR | ADDRESS ON FILE | | | | | |
| 7926626 | Delaney, Michael Ben | ADDRESS ON FILE | | | | | |
| 7922648 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | c/o Delaware Public Employees' Retirement System | 860 Silver Lake Blvd | Dover | DE | 19904 |
| 7919449 | DELL, BARBARA P | ADDRESS ON FILE | | | | | |
| 7922479 | Delos C. Ransorn Irrevocable Trust | ADDRESS ON FILE | | | | | |
| 7922795 | Demonstrate LLC ETC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7921535 | Dempsey, G. Alan | ADDRESS ON FILE | | | | | |
| 7920714 | Denis W. Tochterman Living Trust | ADDRESS ON FILE | | | | | |
| 7922666 | DENTON, NICHOLAS | ADDRESS ON FILE | | | | | |
| 7922632 | DENTON, STEPHANIE M | ADDRESS ON FILE | | | | | |
| 7920035 | DEORIAN, DANIEL, JOSEPH & LINDA FAYE | ADDRESS ON FILE | | | | | |
| 7922717 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | | | BELLEAIR | FL | 33756 |
| 7920666 | DES8RO, D JOHANNA | ADDRESS ON FILE | | | | | |
| 7922700 | DESCALZO, FRANCES JEANETTE | ADDRESS ON FILE | | | | | |
| 7920807 | Dewald, Heidi L Zanner & Bradley J | ADDRESS ON FILE | | | | | |
| 7918696 | DIANE R FRISCH CUST | REESE J HEITKER | UNIF TRF MIN ACT KY | 3109 MADONNA DR | EDGEWOOD | KY | 41017-2622 |
| 7922686 | DIANE ROSE PASQUINELLI & DOUGLAS EDWARD WARD JR | ADDRESS ON FILE | | | | | |
| 7920857 | DIAS, EDWARD MANUEL | ADDRESS ON FILE | | | | | |
| 7920748 | Diaz, Ariel | ADDRESS ON FILE | | | | | |
| 7920875 | Dickey Jr, Du Val F | ADDRESS ON FILE | | | | | |
| 7907025 | Didier, Don D. | ADDRESS ON FILE | | | | | |
| 7906496 | Dilbert R. Boone IRA | ADDRESS ON FILE | | | | | |
| 7909848 | Dillender, Dalton | ADDRESS ON FILE | | | | | |
| 7836052 | Diloreto, Phyllis A | ADDRESS ON FILE | | | | | |
| 7908146 | Dimichele, Bonnie E | ADDRESS ON FILE | | | | | |
| 7909681 | DIMOUSH, DENNIS L | ADDRESS ON FILE | | | | | |
| 7918915 | DiPorsio, John David | ADDRESS ON FILE | | | | | |
| 7902677 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | Los Angeles, | CA | 90036 |
| 7897876 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | Los Angeles | CA | 90036 |
| 7684628 | DISTERHEFT, FAINA | ADDRESS ON FILE | | | | | |
| 7684656 | Dittman, Deborah Campbell | ADDRESS ON FILE | | | | | |
| 7897697 | DITTMER, CHRISTOPHER G | ADDRESS ON FILE | | | | | |
| 7911031 | Dixon, Dan and Jane | ADDRESS ON FILE | | | | | |
| 7909758 | DNB Asset Management | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 |
| 7912500 | DNB Asset Management | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 |
| 7916842 | Dobson, Janet A | ADDRESS ON FILE | | | | | |
| 7912615 | Dolores Eileen Craig IRA | ADDRESS ON FILE | | | | | |
| 7920242 | DONALD F SHEEHAN TOD | ADDRESS ON FILE | | | | | |
| 7865200 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV | ADDRESS ON FILE | | | | | |
| 7910196 | Donald K. Loo CUST Christopher M. Loo | ADDRESS ON FILE | | | | | |
| 7910968 | Donald K. Loo CUST Emily P. Loo | ADDRESS ON FILE | | | | | |
| 7909156 | Donald L. Peel & Sharron B. Peel & Stephanie L. Peel TTEES of The Peel Family Trust | ADDRESS ON FILE | | | | | |
| 7913671 | Donald Marvin IRA | 306 Cane Garden Circle | | | Aurora | IL | 60504 |
| 7855638 | Donald Oliver Revocable Trust | ADDRESS ON FILE | | | | | |
| 7898916 | Donald R Millette Trust (Donald R Millette Trustee) | ADDRESS ON FILE | | | | | |
| 7911977 | Donald R. Seitz Living Trust | ADDRESS ON FILE | | | | | |
| 7685096 | DONALD T RODDA & | EILEEN T RODDA JT TEN WROS TOD | CAROLINE A RODDA SUBJECT TO STA TOD RULES | 402 BUCKINGHAM CIR | WYCKOFF | NJ | 07481-2527 |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 221 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 7685148 | DONALD W HART (DECEASED) CAROL A. HART, TRUSTEE | ADDRESS ON FILE | | | | |
| 7908174 | Dong, Wenliang | ADDRESS ON FILE | | | | |
| 7904564 | DONNA BREGANTE-RUK CUST | ADDRESS ON FILE | | | | |
| 7861138 | DONNA BREGANTE-RUK CUST | ADDRESS ON FILE | | | | |
| 7899056 | DONNA LYNNE NOBLETT TOD | ADDRESS ON FILE | | | | |
| 7909580 | Donubauer, Allyn L | ADDRESS ON FILE | | | | |
| 7906292 | DOROTHY L FREEMAN TTEE | ADDRESS ON FILE | | | | |
| 7886113 | DORSEY JR, FRANCIS P | ADDRESS ON FILE | | | | |
| 7909472 | Doss, Michael P. | ADDRESS ON FILE | | | | |
| 7911643 | Douglas & Leslie Kittenbrink JT TEN | ADDRESS ON FILE | | | | |
| 7909819 | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | ADDRESS ON FILE | | | | |
| 7917364 | Douglas J Davis & Anna V. Davis, JT Ten | ADDRESS ON FILE | | | | |
| 7897549 | DOUGLAS SCOTT PING & | ADDRESS ON FILE | | | | |
| 7865182 | Dowling Jr., Daniel D. | ADDRESS ON FILE | | | | |
| 7865054 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | New York | NY | 10005 |
| 7923304 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | New York | NY | 10005 |
| 7902240 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | New York | NY | 10005 |
| 7686314 | DPAM Invest B | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | New York | NY | 10005 |
| 7686322 | Drauch, Kenneth E. | ADDRESS ON FILE | | | | |
| 7823290 | Dreydoppel, Susan M. and Otto | ADDRESS ON FILE | | | | |
| 7911823 | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915461 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916689 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7919824 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7884538 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7866906 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907857 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7781875 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7684650 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915909 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7684324 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7691365 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7867298 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7781573 | DRRT FBO CECABANK S.A. (276C9KRT8) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687088 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7689142 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7855339 | DRRT FBO CECABANKS S.A. (V50847839) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7897856 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7902270 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7910014 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7866775 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7901811 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7829922 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7686655 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7895327 | DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916569 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911285 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7691102 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7920216 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7683150 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7886000 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7912504 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7912672 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7902490 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7902402 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687543 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7782714 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7899012 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898898 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898140 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7903027 | DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7869310 | DRRT FBO CREDIT SUISSE FUNDS AG (4422) | ADDRESS ON FILE | | | | |
| 7869248 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7884613 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7780218 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687785 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687825 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687825 | DRRT FBO CREDIT SUISSE FUNDS AG(4438) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7687939 | DRRT FBO CREDIT SUISSE FUNDS AG (2733) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7897924 | DRRT FBO DEXA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | | | MIAMI | FL | 33130 |
| 7688283 | DRRT FBO DEXA INTERNATIONAL S.A. (10438) | 340 West Flagler Street | Suite 201 | | Miami | Fl | 33130 |
| 7691475 | DRRT FBO DEXA INVESTMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911635 | DRRT FBO DEXA INVESTMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7829344 | DRRT FBO DEXA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | | | MIAMI | FL | 33130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 40

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7865431 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7896789 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7688528 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7902410 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7913754 | DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916447 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | Fl | 33130 |
| 7917034 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7912016 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7905030 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7898322 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7909499 | DRRT FBO DEKA INVESTMENT GMBH (19093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7898443 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916582 | DRRT FBO DEKA INVESTMENT GMBH (503) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916597 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916670 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916763 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917210 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917128 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916582 | DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917318 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916974 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7902260 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7902266 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916817 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917132 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7916303 | DRRT fbo Gerifonds SA | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7916270 | DRRT fbo Gerifonds SA | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7918493 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917911 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918654 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7919171 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918258 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918210 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7919059 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917726 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7915526 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917483 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917681 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7917562 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917362 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917865 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917598 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917831 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917963 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7917540 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917792 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917625 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (714S) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917941 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918314 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7918276 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7917895 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| 7918071 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918467 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917673 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EB530 QU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918553 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918422 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918438 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917158 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917574 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917269 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7898779 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7917612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL QUA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918123 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| 7918450 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 223 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 7918046 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1AS) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918137 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918129 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 |
| 7918117 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7913241 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 |
| 7918048 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7918061 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7918986 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7917691 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT USA) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7918463 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA NJ) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918851 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918538 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918481 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SAEV UA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918328 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SAEV UA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918006 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SAEV UA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7917650 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SAEV UA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7918174 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SAEV UA) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916110 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916110 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7916110 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916077 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916809 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916715 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7906972 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907185 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7905247 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7905247 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7906928 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7905247 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7907524 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7906965 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7913873 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916571 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916613 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916667 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916813 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7916505 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7916713 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (3888S) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7908453 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7908115 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907656 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7908125 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907962 | DRRT FBO LRI INVEST S.A. | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | Miami | FL | 33130 |
| 7907624 | DRRT FBO LRI INVEST S.A. | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7908254 | DRRT FBO LRI INVEST S.A. | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7916538 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7909623 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7909664 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7909623 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907946 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907638 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7909520 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | | | MIAMI | FL | 33130 |
| 7907638 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907612 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7907586 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7908134 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7908366 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7908236 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEE) | 340 West Flagler Sreet | Suite 201 | | Miami | FL | 33130 |
| 7908155 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 40

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 7907888 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET | SUITE 201 | Miami | FL | 33130 |
| 7907869 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7908463 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7908410 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909104 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909053 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7908510 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7908447 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909553 | DRRT FBO Oddo BHF Asset Management GMBH (FT-133) | 340 WEST FLAGLER STREET | Suite 201 | Miami | FL | 33130 |
| 7908494 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | | Miami | FL | 33130 |
| 7908988 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911606 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7908459 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911987 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911403 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909592 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERY0XQAQRYKC97) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909592 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN8SAGLH2TO17) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909592 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SISO8W2HYUPL71) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909592 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7909592 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911556 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7911622 | DRRT FBO Swisscanto Fondsleitung AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911639 | DRRT FBO Swisscanto Fondsleitung AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7912401 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | MIAMI | FL | 33130 |
| 7907757 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899602 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899610 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899722 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899722 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899998 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7899666 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7899210 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7901667 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7901667 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7867589 | DRRT FBO Swisscanto Fondsleitung AG | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7914014 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7914048 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7915105 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7915568 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7915679 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916954 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916557 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0151) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7907221 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0152) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7907767 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0153) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917130 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0154) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917241 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0159) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7912834 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917079 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917014 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7917241 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916338 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916819 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916124 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916380 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916096 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917624 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7912512 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917207 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916522 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916164 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916501 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7916374 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917423 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7917861 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7918524 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7919233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911544 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0036_B | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911973 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0160 | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |
| 7911791 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7911552 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 225
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 7911505 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7911448 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7884428 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911384 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911419 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7910977 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911488 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7911152 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7912636 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FI | 33130 |
| 7912631 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9463) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7912549 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7912510 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9710) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898756 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9720) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898736 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9730) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898997 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9732) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7899557 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898113 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898526 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9744) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898756 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9750) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898910 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9752) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898756 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9760) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7899085 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9773) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898756 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9775) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898894 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9776) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898941 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9777) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898291 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9779) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7899063 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9781) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898573 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9963_O) | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 |
| 7897072 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9963_Q) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7898179 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9963_V) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913245 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9963_X) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915088 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915088 | DRRT FBO Vontobel Fonds Services AG | DRRT | 340 West Flagler Street | Suite 201 | Miami | FL | 33130 |
| 7915086 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913838 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913945 | DRRT FBO Warburg Invest AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913983 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913931 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913909 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915178 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913998 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7915307 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 |
| 7913967 | DRW Securities, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7915123 | Dudek, John | ADDRESS ON FILE | | | | | |
| 7914025 | Duijshart, Gail D. and Ronald F. | ADDRESS ON FILE | | | | | |
| 7913971 | Duncan, Nicole | ADDRESS ON FILE | | | | | |
| 7914087 | DUNNAWAY, CYNTHIA R | ADDRESS ON FILE | | | | | |
| 7914087 | DuPont Pension Trust | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | Wilmington | DE | 19803 |
| 7914077 | DURBIN, JOHN PAUL | ADDRESS ON FILE | | | | | |
| 7915164 | Duvall, William M. | ADDRESS ON FILE | | | | | |
| 7915196 | Dwyer, John Keith | ADDRESS ON FILE | | | | | |
| 7913620 | DYKSTRA, DORIS M | ADDRESS ON FILE | | | | | |
| 7913620 | E Bush O'Brien-Sobieski Tr-James Agency | ADDRESS ON FILE | | | | | |
| 7915249 | E JOHN NUTTING & MARCELLA A NUTTING TR | ADDRESS ON FILE | | | | | |
| 7915100 | E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor | Amarillo National Bank | PO Box 1 | Amarillo | TX | 79105 |
| 7915100 | E. Bush O'Brien-Sobieski Tr- Mona Agency | ADDRESS ON FILE | | | | | |
| 7915100 | E. Bush O'Brien-Sobieski Tr-Mona Agency | ADDRESS ON FILE | | | | | |
| 7915072 | Eagleston, Roberta G. | ADDRESS ON FILE | | | | | |
| 7915072 | Earhart, Robert F. | ADDRESS ON FILE | | | | | |
| 7913826 | EARL R WITCRAFT TR UA DEC 22 09 | ADDRESS ON FILE | | | | | |
| 7915442 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | Boston | MA | 02111 |
| 7915425 | Eavis, Ernest E. & Gale Woo | ADDRESS ON FILE | | | | | |
| 7915292 | EDDY, JR., ROBERT L | ADDRESS ON FILE | | | | | |
| 7915377 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | 2510 NW EDENBOWER BLVD. STE 136 | | | ROSEBURG | OR | 97471 |
| 7913897 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | | | LA HABRA | CA | 90631-3263 |
| 7915491 | Edward K. de Beixedon IRA | ADDRESS ON FILE | | | | | |
| 7915343 | Edward K. F. de Beixedon Trustees | ADDRESS ON FILE | | | | | |
| 7915180 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | ADDRESS ON FILE | | | | | |
| 7915574 | EDWARD W FONG & JOYCE Y FONG TR | ADDRESS ON FILE | | | | | |
| 7915107 | EDWIN RAUDSEP II & KAREN RAUDSEP JT | 737 WISTERIA DR | | | FREMONT | CA | 94539-4748 |
| 7915107 | EGAN, JOHN P | ADDRESS ON FILE | | | | | |
| 7915184 | ELBERT UNDERWOOD & JUNE UNDERWOOD JUNE UNDERWOOD TRUST | ADDRESS ON FILE | | | | | |
| 7915815 | Elizabeth Holiday Ames Fam LVTst UA 5 31 02 | ADDRESS ON FILE | | | | | |
| 7915677 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Elizabeth J Hagen | 1464 W Pershing Rd | | Decatur | IL | 62526 |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| 7915947 | ELKIN, ELISSA R | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7915885 | Elkin, Marjorie | ADDRESS ON FILE | | | | | | |
| 7916039 | Eller, Frank O. | ADDRESS ON FILE | | | | | | |
| 7916030 | ELLI SIKARAS TR UA FEB 22 06 | ADDRESS ON FILE | | | | | | |
| 7915494 | ELLSWORTH L CHAN TR ELLSWORTH L | ADDRESS ON FILE | | | | | | |
| 7915993 | EMMETT FORRESTER IRA | ADDRESS ON FILE | | | | | | |
| 7916007 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Ave | | Edison | NJ | 08837 |
| 7912407 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director | 3801 Hulen Street, Suite 101 | | | Fort Worth | TX | 76107 |
| 7915272 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director | 3801 Hulen Street, Suite 101 | | | Fort Worth | TX | 76107 |
| 7915562 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 |
| 7916051 | Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7916045 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7916069 | Enceladus Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7916063 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super | Level 10, 123 Eagle St | | | Brisbane | QLD | 4000 | Australia |
| 7916134 | Engstrom, Janet L. | ADDRESS ON FILE | | | | | | |
| 7915985 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7916299 | Equity-League Health Trust Fund | ADDRESS ON FILE | | | | | | |
| 7916126 | Ergos Offshore I Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7915953 | Erwin G. Brodbeck / John. F. Brodbeck Poa | ADDRESS ON FILE | | | | | | |
| 7916092 | Estate of Ann M. Woolman | ADDRESS ON FILE | | | | | | |
| 7915429 | Estate of Gary F. Clifton | ADDRESS ON FILE | | | | | | |
| 7917222 | Estate or Gary F. Clifton | ADDRESS ON FILE | | | | | | |
| 7912432 | Etheridge, James W | ADDRESS ON FILE | | | | | | |
| 7912490 | Euregio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 |
| 7912537 | Euroben Life & Pension DAC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7912598 | Evans, Alison J | ADDRESS ON FILE | | | | | | |
| 7912927 | Evans, Richard J | ADDRESS ON FILE | | | | | | |
| 7912425 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | ADDRESS ON FILE | | | | | | |
| 7912100 | Everson, Craig | ADDRESS ON FILE | | | | | | |
| 7912383 | F MICHAEL HENGSTEBECK & PATRICIA LOUISE HENGSTEBECK JT TEN | 1431 CREST CT | | | | OXNARD | CA | 93035-2327 |
| 7912354 | FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7920690 | FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7899866 | FA MSTAR US VALUE ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7915770 | FA US EQMLTIFCTR ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7897658 | Facinelli, Cornelius | ADDRESS ON FILE | | | | | | |
| 7765698 | Fagnani, Celia | ADDRESS ON FILE | | | | | | |
| 7904761 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | | | |
| 7700838 | Farr, Evelyn M | ADDRESS ON FILE | | | | | | |
| 7883587 | Fast, Donald J | ADDRESS ON FILE | | | | | | |
| 7871244 | Favero, Joan E | ADDRESS ON FILE | | | | | | |
| 7688119 | Favero, Joan E. | ADDRESS ON FILE | | | | | | |
| 7866813 | FEDER, HARRIET E | ADDRESS ON FILE | | | | | | |
| 7784689 | Federated Capital Income Fund | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 |
| 7866135 | Federated Equity Income Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 |
| 7867267 | Federated Managed Volatility Fund II | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 |
| 7866364 | Federated Max-Cap Index Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 |
| 7827873 | Federated Muni and Stock Advantage Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 |
| 7885264 | Fedorenko, John and Marieka | ADDRESS ON FILE | | | | | | |
| 7765755 | Feliciano, Ernest | ADDRESS ON FILE | | | | | | |
| 7907411 | Felix, David | ADDRESS ON FILE | | | | | | |
| 7894912 | Fellner, William S. | ADDRESS ON FILE | | | | | | |
| 7901472 | FELS, NICHOLAS W | ADDRESS ON FILE | | | | | | |
| 7909582 | Fels, Nicholas W. | ADDRESS ON FILE | | | | | | |
| 7905615 | Ferguson, Michael J. | ADDRESS ON FILE | | | | | | |
| 7883437 | Ferncliff Cemetery Association | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7883481 | Ferncliff Cemetery Association Permanent Maintenance | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7897732 | Ferreri & Blau | P O Box 2768 | | | | Danville | CA | 94526-7768 |
| 7689226 | Fetterman, Sean | ADDRESS ON FILE | | | | | | |
| 7907776 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 |
| 7700786 | Fiduciary Trust Company International | c/o Peter M. Saparoff, Esq. | Mintz - 42nd Floor | One Financial Center | | Boston | MA | 02111 |
| 7765838 | Fiegel, Regina L. | ADDRESS ON FILE | | | | | | |
| 7869888 | Filer, Aiden Hunter | ADDRESS ON FILE | | | | | | |
| 7907169 | FINK, GEORGE E | ADDRESS ON FILE | | | | | | |
| 7686657 | Fiorita, Amanda | ADDRESS ON FILE | | | | | | |
| 7909861 | Firester, Joan | ADDRESS ON FILE | | | | | | |
| 7883451 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 |
| 7765864 | First State Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 |
| 7690068 | Fisch, Jack | ADDRESS ON FILE | | | | | | |
| 7910799 | Fischer, Harvey | ADDRESS ON FILE | | | | | | |
| 7918903 | FISHER, HARVEY L | ADDRESS ON FILE | | | | | | |
| 7908428 | Fishler, Leslie S | ADDRESS ON FILE | | | | | | |
| 7908043 | FISHLER, LESLIE S | ADDRESS ON FILE | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 227
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7910360 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7920091 | FLETCHER FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 7921204 | FLETCHER FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 7921067 | Floyd Adams, JR. and Mary E Adams | ADDRESS ON FILE | | | | | | |
| 7862006 | Fok, Sam | ADDRESS ON FILE | | | | | | |
| 7919667 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes | 813-A5 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 |
| 7902851 | FORD, GREGORY C | ADDRESS ON FILE | | | | | | |
| 7920885 | FOREMAN, HERMAN E | ADDRESS ON FILE | | | | | | |
| 7867322 | Formisano, Alan R. | ADDRESS ON FILE | | | | | | |
| 7867148 | FORQUER, DOUGLAS HENRY | ADDRESS ON FILE | | | | | | |
| 7908318 | Fort Myers Scottish Rite Bodies | Fred Wright | PO Box 60691 | | | Fort Myers | FL | 33906 |
| 7908380 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | 72138 Kirchentellinsfurt | | | Germany |
| 7912104 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | | | | New York | NY | 10007 |
| 7915521 | FPA Crescent Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7908998 | FPA Hawkeye Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7920147 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7894970 | FPA Select Fund II L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7690985 | FPA Select Fund L.P. | First Pacific Advisors, L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7859238 | FPA Select Maple Fund L.P. | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 |
| 7767907 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7919849 | Frances M Perla SEP IRA | ADDRESS ON FILE | | | | | | |
| 7919866 | FRANCESCO MARRELLO | ADDRESS ON FILE | | | | | | |
| 7919816 | FRANK D KITZMILLER ROLLOVER IRA | ADDRESS ON FILE | | | | | | |
| 7919818 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 | ADDRESS ON FILE | | | | | | |
| 7911897 | Frankel, Marlene | ADDRESS ON FILE | | | | | | |
| 7897763 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff | Mintz 42nd Floor | One Financial Center | | Boston | MA | 02111 |
| 7906707 | Franz, Richard P. | ADDRESS ON FILE | | | | | | |
| 7909720 | Franz, Richard P. | ADDRESS ON FILE | | | | | | |
| 7886278 | Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7910099 | FREEDMAN, JOHN L | ADDRESS ON FILE | | | | | | |
| 7913887 | FREIRE, JOHN & JANICE | ADDRESS ON FILE | | | | | | |
| 7778800 | Friedman, Jack P. | ADDRESS ON FILE | | | | | | |
| 7909501 | FRIEDRICH, LAVINIA D | ADDRESS ON FILE | | | | | | |
| 7909754 | Friendship Baptist Church | 3900 Beaubien St | | | | Detroit | MI | 48201 |
| 7913953 | Frignani, Martina Zuchetti | ADDRESS ON FILE | | | | | | |
| 7913990 | Frignani, Martina Zuchetti | ADDRESS ON FILE | | | | | | |
| 7913836 | Fritz, Bertram N. | ADDRESS ON FILE | | | | | | |
| 7895932 | FROST, ELLEN A | ADDRESS ON FILE | | | | | | |
| 7897349 | Fuller, Sandra | ADDRESS ON FILE | | | | | | |
| 7864954 | Gallagher, William J. | ADDRESS ON FILE | | | | | | |
| 7869844 | Gallardo Family Survivors Trust dtd 02/13/2000 | P.O. Box 661071 | | | | Sacramento | CA | 95866-1071 |
| 7911833 | GAM Fund Management Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 |
| 7910462 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7902474 | Gandler, Iris | ADDRESS ON FILE | | | | | | |
| 7918610 | Garabedian, Karigan | ADDRESS ON FILE | | | | | | |
| 7918514 | Garden State Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7897789 | Gardner, Mary C | ADDRESS ON FILE | | | | | | |
| 7898596 | Garvin, Charland R | ADDRESS ON FILE | | | | | | |
| 7910538 | Gary G Castiglioni & Petra Castiglioni JT Ten | ADDRESS ON FILE | | | | | | |
| 7913444 | Gary Moy & Judy Moy Jt Ten | ADDRESS ON FILE | | | | | | |
| 7868850 | Gary S Miller & Audrey L Miller JT Ten | ADDRESS ON FILE | | | | | | |
| 7911778 | Gary W Moy & Judy A Moy Tr UA Apr 07 95 The Moy Declaration of Trust | 10415 Les Arbres Place | | | | San Diego | CA | 92131-2351 |
| 7692775 | GAVIN P DILLON & JENNIFER DILLON JT TEN | ADDRESS ON FILE | | | | | | |
| 7913219 | GEI COOPER TRUST | ADDRESS ON FILE | | | | | | |
| 7902250 | Gelfond, Doris | ADDRESS ON FILE | | | | | | |
| 7912960 | GEMBLER, CANDYCE L | ADDRESS ON FILE | | | | | | |
| 7916657 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 |
| 7909646 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7898249 | GEORGE E NEWMAN & | ADDRESS ON FILE | | | | | | |
| 7766236 | George J Habeeb & Mrs Helen M Habeeb Jt TEN | 490 Barcelona Dr | | | | Millbrae | CA | 94030 |
| 7906734 | George J Habeeb CUST Kenneth J Habeeb UNIF Gift MIN ACT CA | 490 Barcelona Dr | | | | Millbrae | CA | 94030 |
| 7906282 | George Krass III IRA | ADDRESS ON FILE | | | | | | |
| 7902732 | GEORGE LEHMAN & HELEN M LEHMAN TR | ADDRESS ON FILE | | | | | | |
| 7867754 | George P Shelton III & Breda L Shelton | ADDRESS ON FILE | | | | | | |
| 7867754 | George, Santosh | ADDRESS ON FILE | | | | | | |
| 7897808 | George, Santosh | ADDRESS ON FILE | | | | | | |
| 7866896 | Geraghty, Joseph and Mary | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 228
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7916754 | GERALD F FOSTER & LORETTA F FOSTER JT TEN | ADDRESS ON FILE | | | | | | |
| 7693973 | Gerow, Harold L. and Pamela A. | ADDRESS ON FILE | | | | | | |
| 7766368 | Giacoletti, Eleanor L. | ADDRESS ON FILE | | | | | | |
| 7897840 | Gibson, Paul S. | ADDRESS ON FILE | | | | | | |
| 7688456 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 |
| 7883214 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 |
| 7916197 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 |
| 7917971 | Gill, Kathleen A | ADDRESS ON FILE | | | | | | |
| 7917812 | Gilliam, Karen Marie | ADDRESS ON FILE | | | | | | |
| 7917308 | Ginelli, John | ADDRESS ON FILE | | | | | | |
| 7917226 | Giuliani, David | ADDRESS ON FILE | | | | | | |
| 7916918 | GIULIERI, CECIL J | ADDRESS ON FILE | | | | | | |
| 7918761 | GLASS, ELLIOT AND PAMELA | ADDRESS ON FILE | | | | | | |
| 7918002 | Glassbridge Quantitative Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7902371 | Glaubitz, Larry | ADDRESS ON FILE | | | | | | |
| 7691419 | Glaubitz, Larry | ADDRESS ON FILE | | | | | | |
| 7899122 | Glenda M. Trongeau, Trustee | 302 W Hackney Road | | | | Greer | SC | 29650 |
| 7691667 | GLENEAGLES CAPITAL MANAGEMENT | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 |
| 7899592 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | ADDRESS ON FILE | | | | | | |
| 7908086 | GLENN, IRVIN & MATTHEW | ADDRESS ON FILE | | | | | | |
| 7883757 | Global Atlantic BlackRock Discipline Value Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 |
| 7886164 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 |
| 7907942 | Glover, Henry O. | ADDRESS ON FILE | | | | | | |
| 7766503 | GMAM Group Pension Trust II | ADDRESS ON FILE | | | | | | |
| 7700307 | GMAM Group Pension Trust III | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7910207 | Godfrey, Michael R. | ADDRESS ON FILE | | | | | | |
| 7913711 | Golden, Dylan | ADDRESS ON FILE | | | | | | |
| 7859659 | Goldman Sachs Absolute Return Tracker Fund | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7823811 | Goldman Sachs ActiveBeta U.S. Large Cap Equity ETF | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7823906 | Goldman Sachs Collective Trust - Enhanced Large Cap Equity | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7919384 | Goldman Sachs Equal Weight U.S. Large Cap Equity ETF | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7766552 | Goldman Sachs Equity Income Fund | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7910547 | Goldman Sachs Global CORE Equity Portfolio | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7885098 | Goldman Sachs Global Infrastructure Equity Portfolio | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7909807 | Goldman Sachs Global Infrastructure Fund | GSAM Asset Servicing Team | 11th Floor | 222 South Main Street | | Salt Lake City | UT | 84101 |
| 7912004 | Goldman Sachs Global Managed Beta Fund | GSAM Asset Servicing Team | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 |
| 7908052 | Goldman Sachs JUST U.S. Large Cap Equity ETF | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7896484 | Goldman Sachs Large Cap Growth Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7899547 | Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7919493 | Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7870037 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7902316 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7862702 | Goldman Sachs US CORE Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7920226 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | James Andrew Sachs | 11th Floor, 222 South Main Street | | Salt Lake City | UT | 84101 |
| 7862687 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7869804 | Goldman Sachs Variable Insurance Trust - Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 |
| 7906770 | GONZALES, RUBEN F | ADDRESS ON FILE | | | | | | |
| 7883473 | Goodreau, Patricia M. | ADDRESS ON FILE | | | | | | |
| 7908242 | Gorchow, Neil | ADDRESS ON FILE | | | | | | |
| 7919706 | Gordon G Gill & Shawn G Freeman & Marci A Lippold TR UA 10 19 95 Gordon & Anne Gill Revocable Trust | ADDRESS ON FILE | | | | | | |
| 7692787 | Gordon, Sonya | ADDRESS ON FILE | | | | | | |
| 7916722 | Goth, Thomas | ADDRESS ON FILE | | | | | | |
| 7916653 | Gottschalk, Jane C. | ADDRESS ON FILE | | | | | | |
| 7902165 | Gottsche, Gordon P. | ADDRESS ON FILE | | | | | | |
| 7692886 | Gottsche, John Kendall | ADDRESS ON FILE | | | | | | |
| 7868166 | Gottsche, John Kendall | ADDRESS ON FILE | | | | | | |
| 7865093 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 |
| 7865093 | Gowdy, Robert | ADDRESS ON FILE | | | | | | |
| 7903126 | GRACE E COLLETTE & DANIEL | ADDRESS ON FILE | | | | | | |
| 7766393 | Graffuis, Brenden A | ADDRESS ON FILE | | | | | | |
| 7910671 | GRAFFUIS, CLIFFORD E | ADDRESS ON FILE | | | | | | |
| 7909662 | Graffuis, Darren C | ADDRESS ON FILE | | | | | | |
| 7909925 | Graffuis, Darren C | ADDRESS ON FILE | | | | | | |
| 7915685 | Granger, Sherma R | ADDRESS ON FILE | | | | | | |
| 7915046 | Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7915708 | GRAY, JAMES | ADDRESS ON FILE | | | | | | |
| 7867156 | GRAY, JEFF ALAN | ADDRESS ON FILE | | | | | | |
| 7917610 | Green River Trading Company | Stephanie D. Abell, Manager | 1901 Pargoud Blvd | | | Monroe | LA | 71201 |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 229 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7902971 | Green, Albert and June | ADDRESS ON FILE | | | | | |
| 7829389 | Greene, Sandra S. | ADDRESS ON FILE | | | | | |
| 7681938 | Greenwald, Alexander S. | ADDRESS ON FILE | | | | | |
| 7766973 | GREG C NASON & BESSIE J NASON JT | ADDRESS ON FILE | | | | | |
| 7921143 | Gregory P Pucci IRA | ADDRESS ON FILE | | | | | |
| 7915796 | Gregory W. Myers Trust | ADDRESS ON FILE | | | | | |
| 7915889 | GRIFFIN, GAIL ANN | ADDRESS ON FILE | | | | | |
| 7907513 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | | |
| 7922976 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7855601 | GUERRIERI, ANTHONY J | ADDRESS ON FILE | | | | | |
| 7695765 | Guidi, Darlene Ann | ADDRESS ON FILE | | | | | |
| 7916359 | Guo, Liang Chang | ADDRESS ON FILE | | | | | |
| 7916027 | Gurtler, Bruce | ADDRESS ON FILE | | | | | |
| 7905168 | Gurtler, Bruce | ADDRESS ON FILE | | | | | |
| 7910793 | GUSTIN CUST, HAROLD | ADDRESS ON FILE | | | | | |
| 7865207 | Guyer, Nolan R | ADDRESS ON FILE | | | | | |
| 7919029 | Gvoff, Gary L. | ADDRESS ON FILE | | | | | |
| 7915959 | H. Thomas Coghill Revocable Trust | ADDRESS ON FILE | | | | | |
| 7919653 | HABEEB, GARY M | ADDRESS ON FILE | | | | | |
| 7919807 | Hacker, Maureen L | ADDRESS ON FILE | | | | | |
| 7918913 | HAGEMAN, GREGORY S | ADDRESS ON FILE | | | | | |
| 7919116 | HALEY, GEORGE P | ADDRESS ON FILE | | | | | |
| 7919010 | Halkett, Thomas | ADDRESS ON FILE | | | | | |
| 7917988 | HALL, ALLEN SMITH | ADDRESS ON FILE | | | | | |
| 7919217 | Hall, Jennifer A | ADDRESS ON FILE | | | | | |
| 7919047 | Hall, Larry G & Anne Clary | ADDRESS ON FILE | | | | | |
| 7919329 | Hall, Nancy A. | ADDRESS ON FILE | | | | | |
| 7918000 | HALL, RICHARD D | ADDRESS ON FILE | | | | | |
| 7919100 | Hamberg, Gilbert L. & Elizabeth G. | ADDRESS ON FILE | | | | | |
| 7918107 | HAMLIN, ANNE M | ADDRESS ON FILE | | | | | |
| 7919398 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7918853 | Handler, Jeff | ADDRESS ON FILE | | | | | |
| 7918119 | HANNA, DEIRDRE | ADDRESS ON FILE | | | | | |
| 7918350 | Hansen, Mark | ADDRESS ON FILE | | | | | |
| 7919245 | HANSON D HOM & LYNETTE HOM | ADDRESS ON FILE | | | | | |
| 7906326 | Hanson Family Trust | ADDRESS ON FILE | | | | | |
| 7910136 | Harald C Mueller Irrevocabl Insurance Tr | Betty A Mueller | 8322 Arbor CT | | | Fort Myers | FL | 33908 |
| 7898324 | Harbor Capital Group Trust for Defined Benefit Plans | ADDRESS ON FILE | | | | | |
| 7872810 | Harlow, Bonnie Jean | ADDRESS ON FILE | | | | | |
| 7909551 | Harmon, Mary B | ADDRESS ON FILE | | | | | |
| 7896157 | Harris, Doris | ADDRESS ON FILE | | | | | |
| 7901742 | Harris, Keith | ADDRESS ON FILE | | | | | |
| 7906079 | Harris, William R. | ADDRESS ON FILE | | | | | |
| 7903038 | Harry Field and Harriet Field | 20121 NE 23rd Court | | | | Miami | FL | 33180 |
| 7903038 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | ADDRESS ON FILE | | | | | |
| 7910945 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | HARTFORD | CT | 06155 |
| 7910073 | Hartford Accident and Indemnity Company | John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 |
| 7693812 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | Hartford | CT | 06155 |
| 7902990 | Hartford Global Capital Appreciation Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 |
| 7856005 | Hartford Global Capital Appreciation Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 |
| 7885066 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 |
| 7902967 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 |
| 7901895 | Hartford Life Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 |
| 7919872 | Hartford Life Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 |
| 7696600 | Hartford Multifacotr Low Volatility US Equity ETF | Class Action Claims Management | 1121 Carmel Commonsblvd | Suite 370 | | Charlotte | NC | 28226-4561 |
| 7698344 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 |
| 7883530 | Hartford Real Total Return Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 |
| 7908443 | Hartford Real Total Return Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 |
| 7898655 | Hartford Strategic Investments LLC | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 |
| 7835392 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 |
| 7693892 | Haupert, Charles D | ADDRESS ON FILE | | | | | |
| 7906403 | Hayduk, Michael J | ADDRESS ON FILE | | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 230
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7865490 | HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7692075 | Heinzmann, Susan | ADDRESS ON FILE | | | | | | | |
| 7906588 | Heinzmann, Thomas | ADDRESS ON FILE | | | | | | | |
| 7917751 | Heiser, Rachel and Joel S. | ADDRESS ON FILE | | | | | | | |
| 7782234 | HELEN CURRY & ALVIN L BROWN | ADDRESS ON FILE | | | | | | | |
| 7835026 | HELEN HWE CHING YEN & | CECILIA YEN WONG TTEES | HELEN HWE CHING YEN TRUST DTD 03/28/2005 | 468 ULLOA ST | | SAN FRANCISCO | CA | 94127-1231 | |
| 7863711 | Helen M Habeeb & George Joseph Habeeb Jt TEN | 490 Barcelona Dr | | | | Millbrae | CA | 94030 | |
| 7867579 | HELENE SIKARAS TR | ADDRESS ON FILE | | | | | | | |
| 7694412 | Heller, Janz | ADDRESS ON FILE | | | | | | | |
| 7910012 | Henderson, Julie | ADDRESS ON FILE | | | | | | | |
| 7886756 | HENDRICKS, BARBARA J | ADDRESS ON FILE | | | | | | | |
| 7894949 | Heneberger, Randolph G. | ADDRESS ON FILE | | | | | | | |
| 7782046 | Hensky, Robert Storey | ADDRESS ON FILE | | | | | | | |
| 7854883 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | |
| 7694094 | Hess, Bert | ADDRESS ON FILE | | | | | | | |
| 7692925 | Hewston, Sandra E | ADDRESS ON FILE | | | | | | | |
| 7867512 | HILLARD, JOAN C | ADDRESS ON FILE | | | | | | | |
| 7676610 | HILLERY BOLT TRIPPE TR | ADDRESS ON FILE | | | | | | | |
| 7919211 | HIMCO VIT Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 29226-4561 | |
| 7868108 | Himco Vit Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7912033 | HIMCOVIT Portfolio Diversified Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd., Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7899133 | HIMCOVIT Portfolio Diversifier Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7865655 | Hirsch, Marcus | ADDRESS ON FILE | | | | | | | |
| 7787125 | HO LE-BA | 2117 MCCLASKEY LN | | | | EUREKA | CA | 95503 | |
| 7911279 | Hoffer, Eric | ADDRESS ON FILE | | | | | | | |
| 7897555 | Hoffer, Eric | ADDRESS ON FILE | | | | | | | |
| 7829384 | Hoffer, Eric | ADDRESS ON FILE | | | | | | | |
| 7694328 | Hoffman, David | ADDRESS ON FILE | | | | | | | |
| 7912220 | Hold Brothers Capital, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7896057 | Holewinski, Mary L. | ADDRESS ON FILE | | | | | | | |
| 7905858 | Holtz, Jan A. | ADDRESS ON FILE | | | | | | | |
| 7909880 | Holtz, Kenneth G | ADDRESS ON FILE | | | | | | | |
| 7910791 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron | 730 Washington Ave | | | Carnegie | PA | 15106 | |
| 7909836 | Homburger, Thomas | ADDRESS ON FILE | | | | | | | |
| 7857865 | Homeowners Choice Property & Casualty Insurance Company, Inc. | Attn: Les Holland | 5300 W Cypress Street | Suite 100 | | Tampa | FL | 33607 | |
| 7910191 | Hopkin, IRA, Evelynne | ADDRESS ON FILE | | | | | | | |
| 7902520 | Hopkins, Barbara J | ADDRESS ON FILE | | | | | | | |
| 7764269 | Horn, Richard | ADDRESS ON FILE | | | | | | | |
| 7915742 | HORTENSIA FICKETT PER REP | ADDRESS ON FILE | | | | | | | |
| 7915918 | Hosni, Sheila | ADDRESS ON FILE | | | | | | | |
| 7916769 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | | | | New York | NY | 10178 | |
| 7918724 | Hound Partners Long Master, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | |
| 7921469 | Hound Partners Offshore Fund, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | |
| 7918408 | Houston Municipal Employees Pension System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7915772 | HOVDE, EDRADINE T. | ADDRESS ON FILE | | | | | | | |
| 7918460 | Howard A. Sagaser IRA | 2122 W. Alluvial Avenue | | | | Fresno | CA | 93711 | |
| 7918460 | Howell, Shelley M | ADDRESS ON FILE | | | | | | | |
| 7913037 | Hrad, Ronald T | ADDRESS ON FILE | | | | | | | |
| 7921685 | Hsiao, John S | ADDRESS ON FILE | | | | | | | |
| 7918577 | Htwe, Ma | ADDRESS ON FILE | | | | | | | |
| 7921497 | Hubbard, Theodore Russell | ADDRESS ON FILE | | | | | | | |
| 7916317 | Hudson, Eunice H | ADDRESS ON FILE | | | | | | | |
| 7917148 | Huffer, Corinne | ADDRESS ON FILE | | | | | | | |
| 7895313 | HUFFINES, J STEVEN | ADDRESS ON FILE | | | | | | | |
| 7835461 | Huffman, Richard W | ADDRESS ON FILE | | | | | | | |
| 7921133 | Hughes, Janette S. | ADDRESS ON FILE | | | | | | | |
| 7907871 | Huntsman, James R. | ADDRESS ON FILE | | | | | | | |
| 7907082 | Huther, Melissa | ADDRESS ON FILE | | | | | | | |
| 7898937 | Huynh, Thu Han | ADDRESS ON FILE | | | | | | | |
| 7694783 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN | 468 ULLOA ST | | | SAN FRANCISCO | CA | 94127-1231 | |
| 7777480 | Hyland, John M. | ADDRESS ON FILE | | | | | | | |
| 7916876 | IBARAKI, DWIGHT Y | ADDRESS ON FILE | | | | | | | |
| 7781983 | IBRD as Trustee for the Retired Staff Benefit Plan and Trust, IBRD as Trustee for the Staff Retireme | ADDRESS ON FILE | | | | | | | |
| 7911760 | ICare- WCNI | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | |
| 7910435 | ICON Utilities Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7678688 | Iguidbashian, John | ADDRESS ON FILE | | | | | | | |
| 7863036 | ILENE SCHOENFELD & DAVID SCHOENFELD JT TEN | ADDRESS ON FILE | | | | | | | |
| 7895008 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7827928 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 231 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7855310 | Ingrid Frakes & Scott Frakes JT/WROS | ADDRESS ON FILE | | | | | | |
| 7902663 | Institutionella Aktiefonden Stabil | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7699300 | Insurance Company of the West | ICW Group Life Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 |
| 7695212 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7916838 | International Fisheries Systems Ltd. | 7 Creedon Place | | | | St. John's | NL | A1E 5G6 | Canada |
| 7921829 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7915693 | Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7916924 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds ) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7822184 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7915470 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | | | |
| 7867926 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7867530 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Global Infrustructure Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7867910 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department ( Invesco Growth and Income Trust ) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7911450 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | | | |
| 7919870 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7867483 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7909112 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7909429 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7913203 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7902337 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7915834 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7909230 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7678689 | (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | | | | HOUSTON | TX | 77046 |
| 7910243 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7778751 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7898706 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7918284 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7917859 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7917496 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7903098 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7688917 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7899065 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7835498 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7855175 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7836080 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7825318 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7897598 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7835684 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7910194 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7781729 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7857820 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7911981 | Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7829430 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7859352 | Investeringsforeningen Danske Invest Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7860104 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7768205 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7909545 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 232
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| Account | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 7688683 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7915451 | Investeringsforeningen Danske Invest Select Global Restricted KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7919893 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7868121 | Investeringsforeningen Danske Invest Select USA KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7774392 | Investeringsforeningen Danske Invest USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7919954 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7823999 | Investeringsforeningen Nordea Invest Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7911158 | Investeringsforeningen Nordea Invest Aktier II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7905601 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7917199 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7910484 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7921863 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7916222 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7919880 | Investeringsforeningen Nordea Invest Stabil Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7913309 | Investeringsforeningen Nordea Invest Stabil Balanceret | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7918397 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7910329 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7921868 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7919799 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7915317 | Investeringsforeningen Sparinvest INDEX Global Aktier Min. Risiko KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7920338 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7916938 | Investeringsforeningen Sparinvest Index USA Value KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7916916 | Investeringsforeningen Nordea Ivest Portefølje Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7910442 | IORIO, ELIZABETH G. | ADDRESS ON FILE | | | | | | |
| 7885139 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7919433 | IRBY, JESSICA LEA | ADDRESS ON FILE | | | | | | |
| 7920063 | Irene Franzoia TR UA May 0207 | ADDRESS ON FILE | | | | | | |
| 7918405 | IRONSHORE INDEMNITY INC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7910753 | Ironshore Specialty Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7919507 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 |
| 7919553 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 |
| 7919913 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C. | Ryan P. McCarthy, Esq. | 1835 Market Street | Suite 2800 | Philadelphia | PA | 19103 |
| 7911124 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed | Jennifer Lepentis, Esq. | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 |
| 7915534 | J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7919559 | Jack & Jennifer Murphy TIC | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7921857 | JACK B RIPSTEEN TR UA FEB 4 93 | ADDRESS ON FILE | | | | | | |
| 7921853 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | ADDRESS ON FILE | | | | | | |
| 7920015 | JACKSON, BERTHA PAMELA | ADDRESS ON FILE | | | | | | |
| 7919944 | Jackson, Lorenzo | ADDRESS ON FILE | | | | | | |
| 7916311 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 |
| 7919769 | James Edward Smith Jr TOD | James E Smith Jr Trust | 5821 Marlborough Dr | | | Cincinnati | OH | 45230-3513 |
| 7913494 | James F. Burks Estate Sandra Burks Exe | ADDRESS ON FILE | | | | | | |
| 7916856 | JAMES H DEVITT & DOROTHY V DEVITT JT TEN | ADDRESS ON FILE | | | | | | |
| 7921325 | James Hammill & Patricia Hammill | ADDRESS ON FILE | | | | | | |
| 7919743 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST | 140 CHEVRON ST | | | PAHRUMP | NV | 89048-6903 |
| 7919723 | JAMES R WAGENER & JANE M. WAGENER JT TEN | ADDRESS ON FILE | | | | | | |
| 7913243 | James V. Gelly SEP IRA | ADDRESS ON FILE | | | | | | |
| 7907204 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | | | | SAN BRUNO | CA | 94066-4700 |
| 7906780 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | | | |
| 7907019 | James, Ronald L. | ADDRESS ON FILE | | | | | | |
| 7907606 | JAMIESON, ANDREW C | ADDRESS ON FILE | | | | | | |
| 7907648 | Jamriska, Gerald J | ADDRESS ON FILE | | | | | | |
| 7907573 | Jan Ovsey Sarkin - The estate of, filed by Norma Sarkin, POA, Trustee, Beneficiary | ADDRESS ON FILE | | | | | | |
| 7907680 | JANA T LEE & TERRENCE O LEE TR UA | ADDRESS ON FILE | | | | | | |
| 7907536 | JANA T LEE CUST | ADDRESS ON FILE | | | | | | |
| 7907668 | JANA T LEE CUST | ADDRESS ON FILE | | | | | | |
| 7907458 | Jane B Hattershire Rev LVG Trust | ADDRESS ON FILE | | | | | | |
| 7905676 | Jane C. Gottschalk, Trustee | 27 Hurlbut St. | | | | Cambridge | MA | 02138-1603 |
| 7913616 | Jane E Fanslow IRA | ADDRESS ON FILE | | | | | | |
| 7913393 | Jane I Hey IRA (WFCS Custodian Traditional IRA) | ADDRESS ON FILE | | | | | | |
| 7913405 | Jane Jang CUST A.J. | 158 Ridgewood Drive | | | | San Rafael | CA | 94901 |
| 7913822 | Jane jang cust B.J | ADDRESS ON FILE | | | | | | |
| 7913788 | Jane Jang cust KJ | ADDRESS ON FILE | | | | | | |
| 7913824 | Jane Maryoung TR UA JUN 11 10 | ADDRESS ON FILE | | | | | | |
| 7913844 | Janet Kerr and Donald Kerr JT | ADDRESS ON FILE | | | | | | |
| 7913798 | Janet Voll Rath IRA | ADDRESS ON FILE | | | | | | |
| 7913806 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | | | | Daufuskie Island | SC | 29915 |
| 7913818 | Janus Capital Managment LLC | 151 Detroit Street | | | | Denver | CO | 80206 |
| 7907094 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | | | | San Ramon | CA | 94583 |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 233
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7907268 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | | | San Ramon | CA | 94583 |
| 7907192 | JEANNE N. WALLACE, DECEASED | ADDRESS ON FILE | | | | | |
| 7909690 | JEANNIE HUNG MOCK CUST | ADDRESS ON FILE | | | | | |
| 7909666 | Jeffrey Doke and Sue Weiler-Doke | 4631 Winchester Ln | | | Martinez | CA | 94553 |
| 7908092 | Jeffrey Markov & Mike Markov Jt Ten | ADDRESS ON FILE | | | | | |
| 7913624 | JEFFREY W SUN & EVA H SUN TR UA | ADDRESS ON FILE | | | | | |
| 7689767 | Jennifer K Busam, TTEE | ADDRESS ON FILE | | | | | |
| 7911713 | Jennings, Barbara Joan | ADDRESS ON FILE | | | | | |
| 7699043 | JENSEN, DOROTHY J | ADDRESS ON FILE | | | | | |
| 7695685 | Jerrald D. Johnson, Trustee | ADDRESS ON FILE | | | | | |
| 7919751 | JILL MILLER-ALLERT & LESLIE D. ALLERT JT TEN | ADDRESS ON FILE | | | | | |
| 7921276 | JMS LLC Cust FBO Diane E. Borst | ADDRESS ON FILE | | | | | |
| 7909603 | Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | ADDRESS ON FILE | | | | | |
| 7922148 | Joan M. Padia Trust 3/1/2003 | ADDRESS ON FILE | | | | | |
| 7917447 | JOANNE M HANCOCK TTEE | ADDRESS ON FILE | | | | | |
| 7911869 | JOANNE SCHULZ CUST | ADDRESS ON FILE | | | | | |
| 7922211 | JOE, ERIC WING | ADDRESS ON FILE | | | | | |
| 7919325 | Joel Greenganter and Frances E. Greengarter | ADDRESS ON FILE | | | | | |
| 7695927 | JOHN A KOFRANEK TR UA MAY 21 93 | ADDRESS ON FILE | | | | | |
| 7774689 | John D Lambert & Adeline W. Lambert JT TEN | ADDRESS ON FILE | | | | | |
| 7679323 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | ADDRESS ON FILE | | | | | |
| 7859200 | JOHN FRANCIS QUILTER TR | ADDRESS ON FILE | | | | | |
| 7896807 | John Gonzales & Linda Gonzales JT Ten | ADDRESS ON FILE | | | | | |
| 7909480 | John L Kaspar Estate | ADDRESS ON FILE | | | | | |
| 7896017 | John L Zehnder Jr & Linda M Zehnder | ADDRESS ON FILE | | | | | |
| 7765316 | John Lewis Partnership Pension Trust | ADDRESS ON FILE | | | | | |
| 7906992 | John Michael Davidson Trust, Mary Ann Davidson TTEE | 16200 N. Hawthorne | | | Mt. Vernon | IL | 62864 |
| 7768579 | John O'Shaughnessy Trust | ADDRESS ON FILE | | | | | |
| 7697028 | JOHN PETTI JR & LILLIAN PETTI TTEES | ADDRESS ON FILE | | | | | |
| 7918822 | John Schultz IRA | ADDRESS ON FILE | | | | | |
| 7782480 | John W. Kjorlien, Beneficiary | ADDRESS ON FILE | | | | | |
| 7921198 | Johnson, Donna A | ADDRESS ON FILE | | | | | |
| 7898239 | Johnson, Frederick | ADDRESS ON FILE | | | | | |
| 7676981 | Johnston, James A | ADDRESS ON FILE | | | | | |
| 7863023 | Jon D. Dixon Trust | ADDRESS ON FILE | | | | | |
| 7913582 | Jones, Kaye C | ADDRESS ON FILE | | | | | |
| 7697260 | Jones, Thomas A. | ADDRESS ON FILE | | | | | |
| 7697261 | Jones/Harden Family Rev Trust | ADDRESS ON FILE | | | | | |
| 7697262 | JOSEPH M SYLVESTER & ROBIN SYLVESTER JT TEN | ADDRESS ON FILE | | | | | |
| 7911548 | Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7901331 | Joseph, Abed | ADDRESS ON FILE | | | | | |
| 7901161 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | ADDRESS ON FILE | | | | | |
| 7909787 | Judicial Retirement Fund of Alabama | Attn: Jared Morris, Legal Dvision | Retirement Systems of Alabama | 201 S. Union Street | Montgomery | AL | 36104 |
| 7918735 | Judith Kiger - Merrill Lynch IRA | ADDRESS ON FILE | | | | | |
| 7916615 | Julia C Durham Family Tr | ADDRESS ON FILE | | | | | |
| 7919195 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Julie A Cook-Hamilton | 425 Willow Lane | | Geneva | IL | 60134 |
| 7697362 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | ADDRESS ON FILE | | | | | |
| 7898002 | Kaiser, Bill H. | ADDRESS ON FILE | | | | | |
| 7911774 | KAMICKA, GERALD | ADDRESS ON FILE | | | | | |
| 7883408 | Kaminer, Jack | ADDRESS ON FILE | | | | | |
| 7865812 | Kaminsky, Larry E | ADDRESS ON FILE | | | | | |
| 7896285 | Kanowsky, Frank P. | ADDRESS ON FILE | | | | | |
| 7896269 | Kanowsky, Kathy S. | ADDRESS ON FILE | | | | | |
| 7776451 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7698322 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7913541 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7866953 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7698589 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7909096 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7912261 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7768685 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7897631 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7771535 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7898604 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7908465 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7902252 | Kapitalforeningen PensionDanmark Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7699627 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7699656 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7781484 | Kaplan, David E | ADDRESS ON FILE | | | | | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 234
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7920254 | Kari Becker Trust | ADDRESS ON FILE | | | | | |
| 7699841 | Karl E Roehrig Receivable Trust 08-13-2004 | ADDRESS ON FILE | | | | | |
| 7700074 | Katherine Ransom Manning Irrev. Trust | ADDRESS ON FILE | | | | | |
| 7700256 | Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7700300 | Kathleen Ellen Argo, TTEE U/A DTD 11/23/2016 By Jack H. Brown | 5322 15th Ave | | | Sacramento | CA | 95820 |
| 7909315 | Kathleen R. McElray - IRA | ADDRESS ON FILE | | | | | |
| 7920559 | Kaufmann, Linda | ADDRESS ON FILE | | | | | |
| 7835260 | KAZAHAYA, DIANNE | ADDRESS ON FILE | | | | | |
| 7910300 | KELLER, BRADLEY S | ADDRESS ON FILE | | | | | |
| 7899566 | Kelly Jr., Peter E. | ADDRESS ON FILE | | | | | |
| 7700852 | Kelly L Barnes Bene IRA | ADDRESS ON FILE | | | | | |
| 7861979 | Kemp, Martin | ADDRESS ON FILE | | | | | |
| 7899612 | Kemp, Sharon | ADDRESS ON FILE | | | | | |
| 7909250 | Kempin, Jane K. | ADDRESS ON FILE | | | | | |
| 7868941 | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | ADDRESS ON FILE | | | | | |
| 7885878 | Kent B. Dudrear & Maria Dudrear | ADDRESS ON FILE | | | | | |
| 7902305 | Kershner Trading Group, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7835292 | Kesler II, William J | ADDRESS ON FILE | | | | | |
| 7894561 | Kettner, Janice Jean | ADDRESS ON FILE | | | | | |
| 7827883 | Kevin K Wilcock and Leslie C Fleming Ttees Fbo Wilcock-Fleming Family Living Trust Dtd 09/22/06 | ADDRESS ON FILE | | | | | |
| 7699791 | KEY BANK | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 |
| 7908248 | Keyes, Sharon | ADDRESS ON FILE | | | | | |
| 7868999 | Khater, Hesham Youssef | ADDRESS ON FILE | | | | | |
| 7912654 | Kidwell, Ellen L. | ADDRESS ON FILE | | | | | |
| 7910270 | Kim Fetterman Rev Trust Kim Fetterman Sean Fetterman TTEES | Kim Fetterman | 848 Del Prado Dr. | | Delray Beach | FL | 33446 |
| 7910908 | Kindig, Louise C. | ADDRESS ON FILE | | | | | |
| 7897230 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | | |
| 7912073 | KING, JAMES R & DIANA A | ADDRESS ON FILE | | | | | |
| 7911524 | Kingfishers LP | Kingstown Capital Management LP | 34 East 51st Street, 5th floor | | New York | NY | 10022 |
| 7871269 | KINGRY JR, RONALD L | ADDRESS ON FILE | | | | | |
| 7693157 | Kingstown Partners II LP | Kingstown Capital Management LP | 34 East 51st Street, 5th floor | | New York | NY | 10022 |
| 7901879 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 |
| 7897041 | Kirk, Melanie Robin | ADDRESS ON FILE | | | | | |
| 7897962 | Kitan, Nadir | ADDRESS ON FILE | | | | | |
| 7896129 | Kmetz, Michael J | ADDRESS ON FILE | | | | | |
| 7907511 | KODNER, ANATOLY | ADDRESS ON FILE | | | | | |
| 7907072 | Koenig, JoAnne | ADDRESS ON FILE | | | | | |
| 7907064 | KOHLER, JOHN D | ADDRESS ON FILE | | | | | |
| 7904884 | KOKUSAI EQUITY MASTER FUND | GSAM ASSET SERVICING TEAM | 222 SOUTH MAIN STREET, 11TH FLOOR | | SALT LAKE CITY | UT | 84101 |
| 7907031 | Kollektivavtalsstiftelsen TRR Trygghetsradet | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7905281 | Kollektivavtalsstiftelsen Tryggehtsfonden TSL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7906190 | Kollmeyer, Robert | ADDRESS ON FILE | | | | | |
| 7917430 | Konsumentkooperationens Pensionsstiftelse | c/o Kessler Topaz Meltzer Check, LLP | 280 Kig of Prussia Road | | Radnor | PA | 19087 |
| 7906162 | Korea Investment Corporation | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 |
| 7904989 | Kornblat, Robert | ADDRESS ON FILE | | | | | |
| 7917996 | Kosaian, Paul | ADDRESS ON FILE | | | | | |
| 7906198 | Koster, Henry J. | ADDRESS ON FILE | | | | | |
| 7906237 | Koury, James M. | ADDRESS ON FILE | | | | | |
| 7918540 | Kowalczyk, John Thomas | ADDRESS ON FILE | | | | | |
| 7918600 | Kozeny-Moskovits, Connie C. | ADDRESS ON FILE | | | | | |
| 7865786 | KPA Etisk Blandfond 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7909669 | KPA Livforsakring AB (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7897620 | KPA Livförsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7916672 | Kreidl, Johann | ADDRESS ON FILE | | | | | |
| 7921907 | Krejci, William | ADDRESS ON FILE | | | | | |
| 7904979 | KREVSKY, HAROLD | ADDRESS ON FILE | | | | | |
| 7898474 | Ktown L.P. | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 |
| 7911480 | KUBICEK, ELAINE | ADDRESS ON FILE | | | | | |
| 7687135 | Kuby, Conrad M. | ADDRESS ON FILE | | | | | |
| 7680019 | Kuby, Conrad Michael | ADDRESS ON FILE | | | | | |
| 7907181 | Kumar, Mridul & Sadhana | ADDRESS ON FILE | | | | | |
| 7909570 | Kurtzman, Audrey | ADDRESS ON FILE | | | | | |
| 7884393 | Kuwait Investment Office | Institution Protection Services | Third Floor, 1-3 Staple Inn | | London | UK | WC1V7QH |
| 7886043 | Kweden, John | ADDRESS ON FILE | | | | | |
| 7913372 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square       2001 Market Street | Philadelphia | PA | 19103 |
| 7911072 | Laborers Pension Fund of Western Canada | ADDRESS ON FILE | | | | | |
| 7896361 | Laborers' Local No. 130 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7919984 | Lake Street Fund, L.P. | 1214 East Green St., Suite 104 | | | Pasadena | CA | 91106 |
| 7869288 | LAKSEY, MARIAN J | ADDRESS ON FILE | | | | | |
| 7863012 | Lamontagne, Claude L. & Louise C. | ADDRESS ON FILE | | | | | |
| 7885254 | Landry, Cathy | ADDRESS ON FILE | | | | | |
| 7919475 | Landsberg, Irene | ADDRESS ON FILE | | | | | |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7896624 | Lang, Krystal | ADDRESS ON FILE | | | | | |
| 7822742 | Lang, Stephen P. | ADDRESS ON FILE | | | | | |
| 7918412 | Lapsa, Jeanna W | ADDRESS ON FILE | | | | | |
| 7899750 | Larkin, John | ADDRESS ON FILE | | | | | |
| 7902708 | Larry & Paula Juhl Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7769292 | Larry G Hall (Hall Family Trust) | ADDRESS ON FILE | | | | | |
| 7769294 | LaRue, Dennis R | ADDRESS ON FILE | | | | | |
| 7899594 | Lasky, Merri | ADDRESS ON FILE | | | | | |
| 7916193 | Latour Trading LLC | Attn: Legal Department | 377 Broadway, 11th Floor | | New York | NY | 10013 |
| 7900007 | Latronica, Anthony A | ADDRESS ON FILE | | | | | |
| 7899754 | LAW JR, CHARLES W | ADDRESS ON FILE | | | | | |
| 7915419 | Law Office of Jacques J Kirch 401(K) Plan | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 |
| 7865479 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | Encinitas | CA | 92024 |
| 7835517 | Lawson, Linda | ADDRESS ON FILE | | | | | |
| 7906248 | LECOMPTE, JANICE & GERALD | ADDRESS ON FILE | | | | | |
| 7854965 | Lee, Arnold Don | ADDRESS ON FILE | | | | | |
| 7700072 | Lee, Geoffrey | ADDRESS ON FILE | | | | | |
| 7918135 | Leeg, Linda Diane | ADDRESS ON FILE | | | | | |
| 7898738 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7902427 | Legal & General Russell 1000 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7885592 | Legal & General S&P 500 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| 7905405 | LEISENRING, MINNIE | ADDRESS ON FILE | | | | | |
| 7922382 | Leith, James L. | ADDRESS ON FILE | | | | | |
| 7897891 | Lemon, Virginia | ADDRESS ON FILE | | | | | |
| 7829467 | Lenard H. Gorman 401K | ADDRESS ON FILE | | | | | |
| 7851173 | LENCI, JANET D | ADDRESS ON FILE | | | | | |
| 7898047 | Leone, Joanne | ADDRESS ON FILE | | | | | |
| 7897905 | LeRoy, Edana L | ADDRESS ON FILE | | | | | |
| 7917342 | LESLEY, BONITA S | ADDRESS ON FILE | | | | | |
| 7905219 | LESTER, EVEY | ADDRESS ON FILE | | | | | |
| 7902969 | Lewis, Neal Andres | ADDRESS ON FILE | | | | | |
| 7902675 | LG Masters Alternative Strategies Fund | Attn: Eric R. Brown | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 |
| 7907307 | Li, Zhihao | ADDRESS ON FILE | | | | | |
| 7694435 | LIBERTY ANN & FAYE CAROL BECKWITH | ADDRESS ON FILE | | | | | |
| 7900028 | Liberty Mutual Fire Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7689430 | Liberty Mutual Retirement Plan Master Trust | ADDRESS ON FILE | | | | | |
| 7857916 | Libs, Thomas William | ADDRESS ON FILE | | | | | |
| 7857858 | LIGHT, DIANA K & ELLIOT | ADDRESS ON FILE | | | | | |
| 7895593 | Light, Marc | ADDRESS ON FILE | | | | | |
| 7910294 | Lightstone, Leslie | ADDRESS ON FILE | | | | | |
| 7923527 | Liguton, Scarlett | ADDRESS ON FILE | | | | | |
| 7898101 | Liguton, Scarlett | ADDRESS ON FILE | | | | | |
| 7911718 | LILIANA J. TANAKA UGAZ / CARLOS J. UGAZ | ADDRESS ON FILE | | | | | |
| 7919795 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | ADDRESS ON FILE | | | | | |
| 7903048 | Linda Alexander Tavlian TTFF Linda Alexander Tavlian Separate Property Living Trust DTD 9/8/13 | ADDRESS ON FILE | | | | | |
| 7916266 | Linda Christensen Kannry & Glenn S. Kannry JT-WROS | ADDRESS ON FILE | | | | | |
| 7913648 | Ling, Nicole | ADDRESS ON FILE | | | | | |
| 7897247 | Ling, Nicole | ADDRESS ON FILE | | | | | |
| 7894510 | Linington, Walter Scott and Terri A. | ADDRESS ON FILE | | | | | |
| 7862906 | Linus M. Tucker Estate Agency | ADDRESS ON FILE | | | | | |
| 7896204 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7870842 | LM Fund LP | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7900175 | LoBello, Anthony J. | ADDRESS ON FILE | | | | | |
| 7886292 | Local 580 Annuity Fund | ADDRESS ON FILE | | | | | |
| 7922158 | Lochridge, David W | ADDRESS ON FILE | | | | | |
| 7868454 | Lockheed Martin | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 |
| 7835011 | Locklear, Robert H. and Sally M. | ADDRESS ON FILE | | | | | |
| 7866938 | Loeb, Marsha | ADDRESS ON FILE | | | | | |
| 7923172 | Logan, Edward R. | ADDRESS ON FILE | | | | | |
| 7829870 | Logica Diversified Capital AdV | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 |
| 7864870 | Loo, Donald K. | ADDRESS ON FILE | | | | | |
| 7916896 | Loo, Pamela C. | ADDRESS ON FILE | | | | | |
| 7895269 | Loomis Sayles and Company L.P. | 400 Rivers Edge Drive | Fourth Floor | | Medford | MA | 02155 |
| 7909382 | Los Angeles City Employees' Retirement System | 202 W. Firt Street, Suite 500 | | | Los Angeles | CA | 90012 |
| 7697726 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | Los Angeles County Employees | Retirement Association | 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 |
| 7828024 | Lose, Richard | ADDRESS ON FILE | | | | | |
| 7885876 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross | Bernstein Litowitz Berger & Grossmann LLP | 1251 Avenue of the Americas, 44th Floor | | New York | NY | 10020 |
| 7822744 | Louisiana-Pacific Corporation Master Trust | Benefits Dept | 2000-414 Union Street - Phillips Plaza | | Nashville | TN | 37219 |
| 7919108 | Louisiana-Pacific Corporation Master Trust | ADDRESS ON FILE | | | | | |
| 7918676 | Loxsom, George | ADDRESS ON FILE | | | | | |
| 7899102 | Loxsom, Mary | ADDRESS ON FILE | | | | | |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7898247 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined | Contribution Plan Master Trust | 600 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 7902470 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | | | | Murray Hill | NJ | 07974 | |
| 7863605 | Luo, Xiao Qun | ADDRESS ON FILE | | | | | | | |
| 7697459 | LVIP BlackRock Dividend Value Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7699616 | LVIP Blended Large Cap Growth Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7869269 | LVIP Dimensional U.S. Core Equity 1 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7786130 | LVIP Dimensional U.S. Core Equity 2 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7691073 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7864941 | LVIP Goldman Sachs Income Builder Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7918063 | LVIP SSGA S&P 500 Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7866832 | LYNCH, GERALDINE CONNORS | ADDRESS ON FILE | | | | | | | |
| 7921091 | Ma, Lin | ADDRESS ON FILE | | | | | | | |
| 7921218 | Maan Z. Madina Trust | Barnes & Thornburg LLP | c/o John Olivieri, Trustee | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| 7902367 | Maas, Ruth A. | ADDRESS ON FILE | | | | | | | |
| 7686866 | Macchia, Joseph L | ADDRESS ON FILE | | | | | | | |
| 7916679 | MACDONALD, BEVERLY WOOD | ADDRESS ON FILE | | | | | | | |
| 7859250 | MacDougall, Robert | ADDRESS ON FILE | | | | | | | |
| 7885020 | MacLaggan, Peter Michael | ADDRESS ON FILE | | | | | | | |
| 7885033 | MacLennan, Donald Ross | ADDRESS ON FILE | | | | | | | |
| 7906761 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7913470 | Madonna J. Clark Trust | ADDRESS ON FILE | | | | | | | |
| 7898768 | Madrid, Alexander | ADDRESS ON FILE | | | | | | | |
| 7829368 | Magnani, Michael | ADDRESS ON FILE | | | | | | | |
| 7822644 | Magnetar Capital Master Fund, Ltd | ADDRESS ON FILE | | | | | | | |
| 7829177 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7898637 | Magnetar Systematic Multi-Strategy Master Fund Ltd | ADDRESS ON FILE | | | | | | | |
| 7866874 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | |
| 7919773 | Man Group | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7914081 | Man Numeric Amplified Core LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7909030 | Man Numeric Global Equity - UCITS Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7915513 | Manalli, John A. | ADDRESS ON FILE | | | | | | | |
| 7866989 | MANCINI, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 7922369 | Mandak, Brian | ADDRESS ON FILE | | | | | | | |
| 7901881 | Manderson, Neville J. | ADDRESS ON FILE | | | | | | | |
| 7865219 | MANGINI, J STUART | ADDRESS ON FILE | | | | | | | |
| 7909969 | MANGINI, JANET CAROL | ADDRESS ON FILE | | | | | | | |
| 7920923 | Manuel, Grace S | ADDRESS ON FILE | | | | | | | |
| 7901847 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | |
| 7901836 | Mapa, Helouise C. | ADDRESS ON FILE | | | | | | | |
| 7922107 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | | NSW 2000 | Australia |
| 7915319 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | NSW | 2000 | Australia |
| 7900212 | Marc L. Belsky TTEE, Sandra Carol Belsky TTEE u/a DTD 5/18/2007 by Marc L Belsy et al | ADDRESS ON FILE | | | | | | | |
| 7867304 | Marcia A. David IRA | ADDRESS ON FILE | | | | | | | |
| 7915828 | Margaret F Van Grouw Trust | ADDRESS ON FILE | | | | | | | |
| 7918369 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | ADDRESS ON FILE | | | | | | | |
| 7919081 | Maria L. Yauger Trust | ADDRESS ON FILE | | | | | | | |
| 7912040 | Mark A. Prygocki Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7911782 | Mark A. Trinidad & Susan E. Trinidad, Trustees | Unif Gift Min Act Calif | Carmencita Trinidad Cust Mark Trinidad | UNIF Gift Min Act Calif | 4496 Palomino Dr. | Somis | CA | 93066-9738 | |
| 7908039 | Mark and Judith Roudman Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 7908096 | Marquette, Judith A. | ADDRESS ON FILE | | | | | | | |
| 7912555 | Marshall Jr., Robert B. | ADDRESS ON FILE | | | | | | | |
| 7913748 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7913651 | Marshall, Elizabeth R | ADDRESS ON FILE | | | | | | | |
| 7913618 | MARTIN, CAROL J | ADDRESS ON FILE | | | | | | | |
| 7913728 | MARTIN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 7913317 | MARTIN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 7912588 | MARTIN, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 7913215 | Martin, Doug | ADDRESS ON FILE | | | | | | | |
| 7693218 | MARTIN, JAMES V | ADDRESS ON FILE | | | | | | | |
| 7865057 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | | | | NAPA | CA | 94558 | |
| 7905399 | MARUNA, ARTHUR D | ADDRESS ON FILE | | | | | | | |
| 7907890 | Marx, Eric J. | ADDRESS ON FILE | | | | | | | |
| 7907391 | Mary Ellen Heller Marital Trust #2 | ADDRESS ON FILE | | | | | | | |
| 7679697 | Mary Jane Turney IRA | ADDRESS ON FILE | | | | | | | |
| 7906228 | Mary Lon Hudson Family Trust | ADDRESS ON FILE | | | | | | | |
| 7913391 | MARYOUNG, JANE | ADDRESS ON FILE | | | | | | | |
| 7918399 | Mason, Ronald R. & Linda M. | ADDRESS ON FILE | | | | | | | |
| 7906802 | Mason, Ronald R. & Linda M. | ADDRESS ON FILE | | | | | | | |
| 7910779 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 237 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7898734 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7901929 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7921164 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7921288 | MassMutual Premier Main Street Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7918652 | MassMutual Select BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | |
| 7872817 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7921477 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | |
| 7921298 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7921974 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7699848 | Massoni, Barry A. | ADDRESS ON FILE | | | | | | | |
| 7676202 | Massoni, Scott L. | ADDRESS ON FILE | | | | | | | |
| 7911330 | Matchko, Madeline | ADDRESS ON FILE | | | | | | | |
| 7897622 | Mathews, Dona L | ADDRESS ON FILE | | | | | | | |
| 7695903 | Mathews, Dona L | ADDRESS ON FILE | | | | | | | |
| 7697448 | Matlock, Clarence Daryl & Shirley A. | ADDRESS ON FILE | | | | | | | |
| 7860918 | Matthews, Tresa | ADDRESS ON FILE | | | | | | | |
| 7915366 | Maureen E. Barber-Dowling | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St Louis | MO | 63131 | |
| 7899550 | MAY, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 7898191 | Mayer, William E. | ADDRESS ON FILE | | | | | | | |
| 7910543 | Maynard D. Reighley Jr & Lynn Y. Reighley Trustee | ADDRESS ON FILE | | | | | | | |
| 7907084 | McAuley, Shaun L | ADDRESS ON FILE | | | | | | | |
| 7902117 | McCaffrey, TTEE, Kathryn B | ADDRESS ON FILE | | | | | | | |
| 7883275 | McClain, Susan E | ADDRESS ON FILE | | | | | | | |
| 7922043 | McCollum, Darren Meehan | ADDRESS ON FILE | | | | | | | |
| 7897956 | McCoy, Jeanette | ADDRESS ON FILE | | | | | | | |
| 7860109 | McDermott, Danelle L. | ADDRESS ON FILE | | | | | | | |
| 7909160 | MCDONALD, ARLYS L | ADDRESS ON FILE | | | | | | | |
| 7897705 | McGill, Jane | ADDRESS ON FILE | | | | | | | |
| 7922392 | McGranahan, Mark | ADDRESS ON FILE | | | | | | | |
| 7897604 | MCGRATH, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 7770849 | MCILROY, GREG | ADDRESS ON FILE | | | | | | | |
| 7682660 | MCINTYRE, GERALD & LYNN G | ADDRESS ON FILE | | | | | | | |
| 7682660 | McKinnon, Nancy  K. | ADDRESS ON FILE | | | | | | | |
| 7682660 | Mckown, William | ADDRESS ON FILE | | | | | | | |
| 7829457 | McKown, William | ADDRESS ON FILE | | | | | | | |
| 7697128 | McLean, Malcolm | ADDRESS ON FILE | | | | | | | |
| 7916934 | McMains, Andrew Ty | ADDRESS ON FILE | | | | | | | |
| 7678119 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | |
| 7885471 | Meisenheimer, Winnifred A. | ADDRESS ON FILE | | | | | | | |
| 7894518 | Meiser, Donald E | ADDRESS ON FILE | | | | | | | |
| 7902480 | Mello, Betty Ann | ADDRESS ON FILE | | | | | | | |
| 7897692 | Melton Jr, Gary Neal | ADDRESS ON FILE | | | | | | | |
| 7697361 | Melton, Ann Nicole | ADDRESS ON FILE | | | | | | | |
| 7859888 | Melton, Ann Nicole | ADDRESS ON FILE | | | | | | | |
| 7859245 | Menna, Laurence E. | ADDRESS ON FILE | | | | | | | |
| 7912213 | Mensah, Rosina | ADDRESS ON FILE | | | | | | | |
| 7910131 | Menta Global Master, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7915464 | Merkin, Joan K | ADDRESS ON FILE | | | | | | | |
| 7910019 | Merriam Financial Services, LTD | Attn: Finance Department | 9000 West 67th Street | | | Shawnee Mission | KS | 66202 | |
| 7912646 | Merrill, Gary | ADDRESS ON FILE | | | | | | | |
| 7908064 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | | | | Norman | OK | 73072 | |
| 7911326 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7908805 | Mettler, Michael | ADDRESS ON FILE | | | | | | | |
| 7913159 | Metz, Michael S | ADDRESS ON FILE | | | | | | | |
| 7909423 | Metz, Michael S. | ADDRESS ON FILE | | | | | | | |
| 7678974 | Metzbower, Sarah | ADDRESS ON FILE | | | | | | | |
| 7906765 | Metzger, Norman G. | ADDRESS ON FILE | | | | | | | |
| 7916216 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | |
| 7886022 | Michael H Blau Trustee | ADDRESS ON FILE | | | | | | | |
| 7886268 | MICHAEL J. BRAND IRRA FBO MICHAEL J BRAND | ADDRESS ON FILE | | | | | | | |
| 7910023 | Michalik, Alfred J. | ADDRESS ON FILE | | | | | | | |
| 7908201 | MICHELI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 7902466 | Michigan Department of Treasury | Bureau of Investments | 2501 Coolidge Road, Suite 400 | | | | East Lansing | MI | 48823 | |
| 7906310 | Michigan Department of Treasury | Bureau of Investments | 2501 Coolidge Road, Suite 400 | | | | East Lansing | MI | 48823 | |
| 7867241 | Miguel, John | ADDRESS ON FILE | | | | | | | |
| 7902375 | Miller, Cynthia Lee | ADDRESS ON FILE | | | | | | | |
| 7907005 | Miller, Donna M. | ADDRESS ON FILE | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 238 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7835519 | MILLER, GERALD | ADDRESS ON FILE | | | | | | |
| 7857899 | Miller, Gloria | ADDRESS ON FILE | | | | | | |
| 7899848 | Miller, Jeffrey J | ADDRESS ON FILE | | | | | | |
| 7896253 | Miller, Roberta | ADDRESS ON FILE | | | | | | |
| 7905215 | Milligan, Kelly | ADDRESS ON FILE | | | | | | |
| 7678034 | MILLS, DANIEL K | ADDRESS ON FILE | | | | | | |
| 7867370 | Mills, Paul C. | ADDRESS ON FILE | | | | | | |
| 7827942 | Mine Super | 400 RIVERS EDGE DRIVE | | FOURTH FLOOR | | | MEDFORD | MA | 02155 |
| 7686332 | Minnesota State Board of Investment | In House Counsel | | Jeff Weber | John Mule | 60 Empire Drive, Suite 355 | St. Paul | MN | 55103 |
| 7911575 | Mishkin, Bruce | ADDRESS ON FILE | | | | | | |
| 7693166 | Miskey, Joseph R. | ADDRESS ON FILE | | | | | | |
| 7867259 | MISNER, DAVID C | ADDRESS ON FILE | | | | | | |
| 7857907 | Mitchell Jr, Doyne Austin | ADDRESS ON FILE | | | | | | |
| 7902420 | Mitchell, Donald | ADDRESS ON FILE | | | | | | |
| 7907247 | ML Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | | Norman | OK | 73072 |
| 7909004 | MLPF&S Cust FPO Scott O. Bowie IRRA | ADDRESS ON FILE | | | | | | |
| 7920937 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 |
| 7909945 | MM Select Equity Asset Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7910109 | MML Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7867817 | MML Equity Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7918863 | MML Equity Income Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7916561 | MML Equity Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7915423 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7835475 | MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7912075 | MML Mid Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7921162 | MMML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| 7902484 | Moaz, Saar | ADDRESS ON FILE | | | | | | |
| 7912771 | Moaz, Saar | ADDRESS ON FILE | | | | | | |
| 7829461 | Moeller, John H and Mary J | ADDRESS ON FILE | | | | | | |
| 7921366 | Molenda, Jason | ADDRESS ON FILE | | | | | | |
| 7920110 | Mona Powers Sobieski Trust Agency | ADDRESS ON FILE | | | | | | |
| 7916425 | Mondero, Orlando Mercado | ADDRESS ON FILE | | | | | | |
| 7913333 | Montana Board of Investments | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7912818 | Montana, Carmine L and Bridget J | ADDRESS ON FILE | | | | | | |
| 7916926 | Moorer, Mac M. | ADDRESS ON FILE | | | | | | |
| 7897765 | Morales Jr., Mario | ADDRESS ON FILE | | | | | | |
| 7919221 | Morales, Jerrell | ADDRESS ON FILE | | | | | | |
| 7898900 | Morando, James | ADDRESS ON FILE | | | | | | |
| 7899165 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 |
| 7898974 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 |
| 7854948 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 |
| 7908303 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 |
| 7908240 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 |
| 7822736 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 |
| 7827963 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7909867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7771504 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7909963 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 |
| 7867079 | MORGAN, JOSEPH P | ADDRESS ON FILE | | | | | | |
| 7910258 | Morris, William T | ADDRESS ON FILE | | | | | | |
| 7865070 | MP Investment Management A/S | Institutional Protection Services | Third Floor, 1-3 Staples Inn | | | London | | WC1V 7QH | United Kingdom |
| 7899110 | MR. CHIN K. LEE & MRS BEE BEE KWA | ADDRESS ON FILE | | | | | | |
| 7909939 | Mridul Kumar & Sadhana Kumar | ADDRESS ON FILE | | | | | | |
| 7922749 | MSSB - Blackrock - Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7917324 | Mueller, Denise A. | ADDRESS ON FILE | | | | | | |
| 7910169 | Mueller, Martin J. | ADDRESS ON FILE | | | | | | |
| 7860197 | Mulligan Holdings | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7685203 | MUMMA, KENNETH C | ADDRESS ON FILE | | | | | | |
| 7859440 | Municipal Employees' Retirement System of Michigan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7897109 | Munoz, Ramon & Elizabeth | ADDRESS ON FILE | | | | | | |
| 7911998 | Munselle, Shirley A. | ADDRESS ON FILE | | | | | | |
| 7907697 | Muriel Tochterman Family Trust | ADDRESS ON FILE | | | | | | |
| 7907124 | Murphy Core Equities, LLC | Attn: Sherry Aramini | PO Box 1139 | | | Wallace | NC | 28466 |
| 7908223 | Murphy, Jack | ADDRESS ON FILE | | | | | | |
| 7910773 | NAGELKIRK, HAROLD | ADDRESS ON FILE | | | | | | |
| 7910762 | Nakanishi, Greg & Dawn | ADDRESS ON FILE | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 26 of 40

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7912710 | Nanovic, James R & Eileen M | ADDRESS ON FILE | | | | | | |
| 7911515 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | | | New Canaan | CT | 06840 | |
| 7907017 | Nantahala Capital Partners Limited Partnership | 130 Main St. 2nd Floor | | | New Canaan | CT | 06840 | |
| 7912611 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | | | New Canaan | CT | 06840 | |
| 7912102 | NATIONAL ELEVATOR INDUSTRY PENSION FUND | ROBERT BETTS | 19 CAMPUS BLVD, STE 200 | | NEWTOWN SQUARE | PA | 19087 | |
| 7912332 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | | | Newton Square | PA | 19073 | |
| 7835540 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | | | Newton Square | PA | 19073 | |
| 7835542 | National Provident Fund | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 | |
| 7835507 | Natixis SA | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 | |
| 7823445 | NAV Canada Pension Plan | 77 Metcalfe Street | | | Ottawa | ON | K1P 5L6 | Canada |
| 7866872 | ND Board of University and School Lands | 1707 N. 9th Street | | | Bismarck | ND | 58501 | |
| 7894547 | Nestle USA, Inc. | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | Irvine | CA | 92614 | |
| 7922388 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | Concord | NH | 03301 | |
| | New Orleans Employers - International Longshoremen's Association, AFL-CIO | | | | | | | |
| 7835270 | Pension Fund | 721 Richard St., Suite B | | | New Orleans | LA | 70130-4505 | |
| 7854924 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 | |
| 7898989 | New York State Common Retirement Fund | Attn: Legal Services 14-1 | 110 State St. | | Albany | NY | 12236 | |
| 7823562 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. | 10 Corporate Woods Drive | | Albany | NY | 12211 | |
| 7902838 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | | | New York | NY | 10004 | |
| 7917608 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | | | Auckland | | 1010 | New Zealand |
| 7917845 | Newtyn Partners, LP | Attn: Noah G Levy | Newtyn Management, LLC | 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 7920134 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 7918698 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | Keene | NH | 03431 | |
| 7920301 | NGS Super Pty Ltd | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 | |
| 7916898 | Nguyen, Thiep | ADDRESS ON FILE | | | | | | |
| 7913973 | NICHOLAS W. FELS AND SUSAN M. FELS JTWROS | ADDRESS ON FILE | | | | | | |
| 7918867 | Nickerson, Betty B | ADDRESS ON FILE | | | | | | |
| 7917326 | Nickerson, Betty B | ADDRESS ON FILE | | | | | | |
| 7917959 | Nieder, Alvin E. | ADDRESS ON FILE | | | | | | |
| 7901403 | Niehoff, Carol Ann | ADDRESS ON FILE | | | | | | |
| 7897772 | Niitani, Leslie | ADDRESS ON FILE | | | | | | |
| 7896781 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara | Tokyo Takazazuka Bldg | 1-1-3 Yurakucho | Chiyoda-Ku, Tokyo | | 100-0006 | Japan |
| 7919930 | Ninepoint Focused US Dividend Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | Conshohocken | PA | 19428 | |
| 7898748 | Ninepoint Global Infrastructure Fund, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | |
| 7913687 | Ninepoint Partners Focused US Balanced Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | Conshohocken | PA | 19428 | |
| 7918875 | Nishioka, Diane S.I. | ADDRESS ON FILE | | | | | | |
| 7912025 | Nishita, J Ken | ADDRESS ON FILE | | | | | | |
| 7900820 | Nixon, Eddie | ADDRESS ON FILE | | | | | | |
| 7911511 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7835478 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7866970 | NNiP | 150 David L. Boren Blvd. | Suite 2000 | | Norman | OK | 73072 | |
| 7907636 | NOLTE, DAVID & KATHRYN | ADDRESS ON FILE | | | | | | |
| 7861645 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Brookfield Public Securities Group LLC | Brian Hourihan | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7912084 | Nora Wong Woon TR FBO Wong Family Trust C/A 12/27/89 | ADDRESS ON FILE | | | | | | |
| 7862842 | Nordea 1 - Alpha 10 MA Fund | ADDRESS ON FILE | | | | | | |
| 7859254 | Nordea 1 - Global Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7912010 | Nordea 1 - Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7912783 | Nordea 1, SICAV, Alpha 15 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7913429 | Nordea 1, SICAV, Alpha 7 MA Fund | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7921587 | Nordea 1, SICAV, GBP Diversified Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7897611 | Nordea 1, SICAV, Global Stable Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7897611 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7910705 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | ADDRESS ON FILE | | | | | | |
| 7921302 | Nordea 2, SICAV, Balanced Growth Target Date Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7918624 | Nordea Dedicated Investment Fund - Diversified Growth Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7919689 | Nordea Discretionary Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7865117 | Nordea Generationsfond 50-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7903528 | Nordea Generationsfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7915478 | Nordea Generationsfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7912758 | Nordea Generationsfond 80-Tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7922331 | Nordea Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7911052 | Nordea Global Passive Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7912583 | Nordea Norge Verdi | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7912575 | Nordea PB Equity Core Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7867229 | Nordea Pro Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7909817 | Nordea Stabil Sverige | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7822734 | Nordea Stabile Aksjer Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7911677 | Nordea Stabile Aksjer Global Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7855263 | Nordea Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7902412 | Nordea Stratega 10 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| 7903593 | Nordea Stratega 100 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 240 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7920544 | Nordea Stratega 30 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7865504 | Nordea Stratega 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7915198 | Nordea Stratega 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917594 | Nordea US Equity Market Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7915214 | NORMAN, GLEN EDWARD | ADDRESS ON FILE | | | | | | |
| 7920405 | Norris, Gail L. | ADDRESS ON FILE | | | | | | |
| 7695875 | Norris, Gail L. | ADDRESS ON FILE | | | | | | |
| 7862795 | North Carolina Retirement Systems | Treasurer of the State of North Carolina | Attn: Legal | 3200 Atlantic Avenue | | Raleigh | NC | 27604 | |
| 7913764 | North Dakota State Investment Board | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7913521 | Northern Trust Fiduciary Services (Guernsey) Limited as Trustee of the Saudi Aramco Severance, Retir | ADDRESS ON FILE | | | | | | |
| 7911863 | Northern Trust Fund Service (Ireland) Ltd, acting in its capacity as manager of IBM Diversified Glob | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7855294 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7919571 | Novak, Corey Joseph | ADDRESS ON FILE | | | | | | |
| 7896038 | NOWACKI, DARLENE M | ADDRESS ON FILE | | | | | | |
| 7903075 | Nowell, Greg | ADDRESS ON FILE | | | | | | |
| 7903262 | Nuibe, Dennis | ADDRESS ON FILE | | | | | | |
| 7916885 | Numeric Investors LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7903090 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7903077 | Oakland County Employees Retirement System | Oakland County Treasurer's Office | 1200 N. Telegraph Rd. Bldg 12E | | | Pontiac | MI | 48341 | |
| 7903218 | O'Brien, Cynthia Frances | ADDRESS ON FILE | | | | | | |
| 7904901 | Oddo, Dominick | ADDRESS ON FILE | | | | | | |
| 7903580 | Odell E. L'Heureux Jr. Irrev Trust | ADDRESS ON FILE | | | | | | |
| 7903469 | Odell E. L'Heureux, Jr. Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7903653 | OEL Investors, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7903067 | Ohana Holdings LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7913992 | Ohio Casualty Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7916015 | Ohio School Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7916357 | Ohman Etisk Index USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Randor | PA | 19087 | |
| 7917332 | Oil Investment Corporation Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7916481 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7913903 | Oklahoma Firefighters Pension and Retirement System | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7913448 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | |
| 7913760 | Okon, Gary R | ADDRESS ON FILE | | | | | | |
| 7909523 | Okubo, Michael | ADDRESS ON FILE | | | | | | |
| 7913865 | Old Glory - Steamfitters LOC 420 PEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7916796 | OLD MISSION CAPITAL LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7913500 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited | Chris Oldham | 5 Hanover Square Suite 2300 | | New York | NY | 10004 | |
| 7909658 | Olender, John J | ADDRESS ON FILE | | | | | | |
| 7913847 | Olender, Linda M. | ADDRESS ON FILE | | | | | | |
| 7916530 | OnePath Funds Management Limited | Level 7, 347 Kent Street | | | | Sydney | NSW | 2000 | Australia |
| 7917046 | Ono Family Trust UA Dec 17 85 | ADDRESS ON FILE | | | | | | |
| 7916580 | Ono, Jody Paul | ADDRESS ON FILE | | | | | | |
| 7916185 | OPSEU Pension Plan Trust Fund | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 7th Fl | | | New York | NY | 10036 | |
| 7916437 | Opteyndt, Andre | ADDRESS ON FILE | | | | | | |
| 7916435 | O'Reilly, Diane | ADDRESS ON FILE | | | | | | |
| 7693477 | Osbourne, Kevin W. | ADDRESS ON FILE | | | | | | |
| 7896105 | O'Shaghnessy, John J | ADDRESS ON FILE | | | | | | |
| 7898635 | Oswald, James E. | ADDRESS ON FILE | | | | | | |
| 7910981 | P EMP Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7922254 | Pacific Gas and Electric Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7922473 | Pacific Gas and Electric Company Postretirement Medical Trust- Management Employees and Non-Bargaini | c/o Charles Kosko | BNY Mellon Center | 500 Grant Street, Room 0410 | | Pittsburgh | PA | 15258 | |
| 7922329 | PAGE III, CORNELIUS DANIEL | ADDRESS ON FILE | | | | | | |
| 7883042 | PALMER, CAROL | ADDRESS ON FILE | | | | | | |
| 7772212 | Palmiter , Douglas C. | ADDRESS ON FILE | | | | | | |
| 7913321 | Pan, Caroline | ADDRESS ON FILE | | | | | | |
| 7899706 | Pardales, Constantinos | ADDRESS ON FILE | | | | | | |
| 7921688 | PARISH, DAVID ALAN | ADDRESS ON FILE | | | | | | |
| 7920606 | Park, Chong | ADDRESS ON FILE | | | | | | |
| 7913084 | Park, Thomas A | ADDRESS ON FILE | | | | | | |
| 7908074 | Parker, Douglas S. | ADDRESS ON FILE | | | | | | |
| 7911306 | PARKER, GEORGE W | ADDRESS ON FILE | | | | | | |
| 7922075 | PARKES, FREDERICK G | ADDRESS ON FILE | | | | | | |
| 7922197 | PartnerRe Co of the US - Core Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7921555 | Pascoe, William A. | ADDRESS ON FILE | | | | | | |
| 7919761 | Pass the Sugar LP - Mareese Robbins, Partner | ADDRESS ON FILE | | | | | | |
| 7921119 | PASTORE, GAIL | ADDRESS ON FILE | | | | | | |
| 7922425 | PATEL, SHAILESHKUMAR J | ADDRESS ON FILE | | | | | | |
| 7916400 | Patel, Yagnesh D. | ADDRESS ON FILE | | | | | | |
| 7921676 | Paternoster, Doughlas & Gloria | ADDRESS ON FILE | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 40

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 241
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| ID | Name | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | Patricia Jean Wisdom TTEE U/A DTD 04/01/2004 The 2004 Revocable Trust of | | | | | | | | |
| 7921707 | Patricia J. Wisdom | ADDRESS ON FILE | | | | | | | |
| 7908015 | Patricia Payne gst - ex-gift trust 12/31/1998 | ADDRESS ON FILE | | | | | | | |
| 7911264 | Patricia Payne Non Exempt gift trust 12/31/1998 | 1011 Camino Del Rio South | Ste 210 | | | San Diego | CA | 92108-3533 | |
| 7861981 | PATRICK HEALY IV TTEE | ADDRESS ON FILE | | | | | | | |
| 7910514 | Patriot Strategy Partners LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7921882 | PATTY LOO TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 7919911 | Paul S. Lux Family Irrevocable Trust | ADDRESS ON FILE | | | | | | | |
| 7919601 | Paulson, Gregory P. | ADDRESS ON FILE | | | | | | | |
| 7909257 | Payne, H Stephen | ADDRESS ON FILE | | | | | | | |
| 7907533 | Payongayong, Rosanna De Castro | ADDRESS ON FILE | | | | | | | |
| 7904533 | PEAK6 Capital Management LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7894506 | Pearl Computer Services Inc | Chris Black | 2911 Westover Pl | | | Saint Charles | MO | 63301 | |
| 7912748 | Peck, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 7902320 | Peerless Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7896935 | Peggy M Moore IRA | ADDRESS ON FILE | | | | | | | |
| 7905196 | Pendragm Special Value Fund LP | 23 Heath Road | | | | Fishkill | NY | 12524 | |
| 7898271 | PENNELL, BUCK A | ADDRESS ON FILE | | | | | | | |
| 7897946 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7921196 | Pension Benefit Guaranty Corporation | Attn: David Mudd | 1200 K St NW | | | Washington | DC | 20005 | |
| 7920694 | Pension Fund of Local No. One, IATSE | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7919229 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Christopher J. Supple, Esq. | 84 State Street, Suite 250 | | Boston | MA | 02109 | |
| 7683949 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City | 10 Pasir Panjang Road | | | | 117438 | Singapore |
| 7681282 | Pero, Diane S. and Charles J. | ADDRESS ON FILE | | | | | | | |
| 7908258 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | |
| 7871257 | PETERS, ANDRU M | ADDRESS ON FILE | | | | | | | |
| 7910008 | PETTINGELL, HUBERT | ADDRESS ON FILE | | | | | | | |
| 7685115 | Pettingell, Margaret S. | ADDRESS ON FILE | | | | | | | |
| 7897575 | Pettitt, Sandra D | ADDRESS ON FILE | | | | | | | |
| 7911126 | PFANDER, JAMES M | ADDRESS ON FILE | | | | | | | |
| 7910438 | Pfenning Family Recovable Trust U/A DTD 2.24.10 | ADDRESS ON FILE | | | | | | | |
| 7693013 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7691949 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7919978 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | ADDRESS ON FILE | | | | | | | |
| 7920145 | PHILIP G. AND SANDRA E. SPILLMAN JTWROS | ADDRESS ON FILE | | | | | | | |
| 7900052 | PHILLIPS, CECILIA J | ADDRESS ON FILE | | | | | | | |
| 7772610 | Piccirilli, Robert L. | ADDRESS ON FILE | | | | | | | |
| 7912302 | Piggee, Patricia E. | ADDRESS ON FILE | | | | | | | |
| 7908203 | PineBridge US Research Enhanced Core Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7903665 | Pinnacle Family LP Cash Reserve | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7910222 | Pivnik, Jerome | ADDRESS ON FILE | | | | | | | |
| 7919665 | PKA (Merged Funds 2011) | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7919669 | Planey, James B | ADDRESS ON FILE | | | | | | | |
| 7898496 | Plaza, Mason | ADDRESS ON FILE | | | | | | | |
| 7919986 | Ploesser, David J. | ADDRESS ON FILE | | | | | | | |
| 7899839 | Plumbers and Pipefitters National Pension Fund | Attn: Toni Inscoe | 103 Oronoco St. | | | Alexandria | VA | 22314 | |
| 7922177 | PNC BANK FBO | 8800 TINICUM BLVD | ATTN: REORG DEPARTMENT | MAILSTOP: F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| 7855290 | PODCHERNIKOFF, ERICK | ADDRESS ON FILE | | | | | | | |
| 7913970 | Point72 Asset Management | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7823505 | Pole, G. Robert | ADDRESS ON FILE | | | | | | | |
| 7919548 | Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP | Attn: Peter Linden and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7918260 | Pollack, Steven R | ADDRESS ON FILE | | | | | | | |
| 7865423 | Pollack, Susan | ADDRESS ON FILE | | | | | | | |
| 7921139 | Poole, Oliver Lamar | ADDRESS ON FILE | | | | | | | |
| 7898718 | Pope, Mary | ADDRESS ON FILE | | | | | | | |
| 7915805 | PORT, GAIL S | ADDRESS ON FILE | | | | | | | |
| 7680611 | Post, Brian | ADDRESS ON FILE | | | | | | | |
| 7907861 | POSTPISCHIL, ERIC | ADDRESS ON FILE | | | | | | | |
| 7917466 | Potter, Katherine H. | ADDRESS ON FILE | | | | | | | |
| 7902840 | PRENTICE, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 7918057 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 05392-0800 | |
| | Principal Exchange - Traded Funds- Principal Investment Grade Corporate | | | | | | | | |
| 7885164 | Active ETF | c/o Principal Gloal Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7910125 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7772799 | Principal Funds, - Global Opportunites Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7909830 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7908252 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | | | | Des Moines | IA | 50392-0800 | |
| 7779262 | Principal Funds, Inc - LargeCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7867966 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913229 | Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912379 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7910084 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7898011 | Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 242 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7681955 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7898312 | Principal Funds, Inc. - Largecap S&P 500 Index Fund | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913105 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7918832 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7922103 | Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7855566 | Principal Global Investors Collective Investment Trust - US Value Equity Fund | ADDRESS ON FILE | | | | | | | |
| 7898970 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7835397 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7865496 | Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7927704 | Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7903455 | Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7690476 | Principal Global Investors Trust - US Large Cap Value Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7922512 | Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7835290 | Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913015 | Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7910209 | Principal International Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7859416 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7861636 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7885434 | Principal Life Insurance Company, DBA Principal Largecap Value Separate Account | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7773084 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7907167 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7855270 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7910496 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7679126 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp and Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7917833 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917126 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915190 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916272 | Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917197 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912621 | Principal Variable Contracts Funds, Inc. - Large Cap Blend Account II | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912728 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | Deb Epp | Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7916663 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912756 | Principal Variable Contracts Funds, Inc. - LargeCap Value Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915210 | Principals Funds, Inc. - EDGE MidCap Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913366 | Producer Writers Guild of America Pension Plan | c/o Carrie Shepherd | 2900 W. Alameda Ave., Ste. 1100 | | | Burbank | CA | 91505 | |
| 7915225 | Proietti, Frank | ADDRESS ON FILE | | | | | | | |
| 7913075 | PSG Diversified Infrastructure LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7916990 | PSG Select Listed Infrastructure LLC | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7913701 | Public Authority For Social Insurance | Post Box 310, Post Code 115 | | | | Muscat | | | Oman |
| 7915333 | Public Employees Retirement Association of New Mexico | 33 Plaza la Prensa | | | | Santa Fe | NM | 87507 | |
| 7915098 | Public Sector Pension Investment Board | ADDRESS ON FILE | | | | | | | |
| 7913715 | Puccetti, Robert F | ADDRESS ON FILE | | | | | | | |
| 7913891 | Puleo, Anthony & Giovana | ADDRESS ON FILE | | | | | | | |
| 7915352 | Purches Living Trust | ADDRESS ON FILE | | | | | | | |
| 7912807 | Putnam Group of Funds | Mintz | c/o Peter M. Saparoff | 42nd Floor | One Financial Center | Boston | MA | 02111 | |
| 7913383 | QSuper | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | |
| 7916724 | Quan, Amy F. | ADDRESS ON FILE | | | | | | | |
| 7921598 | Quan, John J & Keiko | ADDRESS ON FILE | | | | | | | |
| 7921001 | Quincy Mutual Fire Insurance Company | 57 Washington Street | | | | Quincy | MA | 02169 | |
| 7915076 | Quincy Mutual Fire Insurance Company | Ryan Nelson | Accountant | Quincy Mutual Fire Insurance Company | 57 Washington Street | Quincy | MA | 02169 | |
| 7912738 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7920441 | Quinn, Kyle | ADDRESS ON FILE | | | | | | | |
| 7916017 | R Espirtu & E Espiritu TTEE | ADDRESS ON FILE | | | | | | | |
| 7917172 | Rab, Syed Z. | ADDRESS ON FILE | | | | | | | |
| 7916239 | Rabobkank Pensioenfonds | ADDRESS ON FILE | | | | | | | |
| 7912775 | Ramsey, Brenda C. | ADDRESS ON FILE | | | | | | | |
| 7915468 | RARE Infrastructure | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | |
| 7913569 | Ray, Anne Pearl | ADDRESS ON FILE | | | | | | | |
| 7913063 | Raymond James C/F John W. Stevens IRA | 22115 N. Golf Club Drive | | | | Sun City West | AZ | 85375 | |
| 7916745 | Raymond James CSDN FBO Robert C. Lee IRA | ADDRESS ON FILE | | | | | | | |
| 7920354 | Raymond James Custodian for Jackie L. Mathis | ADDRESS ON FILE | | | | | | | |
| 7913675 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7912814 | Reams, Carl L. | ADDRESS ON FILE | | | | | | | |
| 7912830 | Red Rooster Investment Company, LLC | Attn: Mary Ellen Brock | 1 River Place | | | Wilmington | DE | 19801 | |
| 7913113 | Regime Retraite Teamsters Local 1999 00908055/7.2 | Fiducie Desjardins Inc | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7915368 | Reginald John David Smith Trustee, Sasha trust | ADDRESS ON FILE | | | | | | | |
| 7913090 | REICHMAN, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 7913683 | Reimbold, John Corbett | ADDRESS ON FILE | | | | | | | |
| 7912793 | Reissman, Rick | ADDRESS ON FILE | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 243 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7913580 | Renaissance Global Infrastructure Fund | 18 York Street Suite 1300 | | | | Toronto | | M5J 2T8 | Canada |
| 7910266 | Renaissance Real Assets Private Pool | CIBC Asset Management Inc.for: Renaissance Real Assets Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada |
| 7836111 | Renaissance U.S. Equity Fund | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada |
| 7919546 | Renaissance U.S. Equity Income Fund | CIBC Asset Management Inc for : Renaissance U.S. Equity Income Fund | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada |
| 7919820 | Renaissance U.S. Equity Private Pool Private Pool | CIBC Asset Management Inc. for: Renaissance U.S. Equity Private Pool Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada |
| 7919445 | Retirement Plan of Marathon Oil Company | Bonds Ellis Eppich Schafer Jones LLP | Attn: Clay Taylor, Esq. | 420 Throckmorton St. | Ste. 1000 | Fort Worth | TX | 76102 | |
| 7915415 | Retzlaff, Patty | ADDRESS ON FILE | | | | | | | |
| 7901819 | Reynolds Metals Company Grantor Trust | Attn: Jason Morton | Sr. Manager, Pension Investments | 201 Isabella Street | | Pittsburgh | PA | 15212 | |
| 7867465 | Reynolds, Stephen J & Donna L | ADDRESS ON FILE | | | | | | | |
| 7911116 | RHINE, GARY | ADDRESS ON FILE | | | | | | | |
| 7911024 | Richard H Chin & Sandra J Underwood | ADDRESS ON FILE | | | | | | | |
| 7914083 | Richard H. & Rona P. Dorn, TTEE | ADDRESS ON FILE | | | | | | | |
| 7865439 | Richard J Wolff Jr Supplemental Care Trust | ADDRESS ON FILE | | | | | | | |
| 7855623 | Richardson, Gail K | ADDRESS ON FILE | | | | | | | |
| 7919649 | Richter, Bernhard | ADDRESS ON FILE | | | | | | | |
| 7920409 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | 14911 Bowfin Terrace | | | | Lakewood Ranch | FL | 34202 | |
| 7922469 | RIFFLE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 7918961 | Riley, Myriam J | ADDRESS ON FILE | | | | | | | |
| 7907134 | RINALDI-KEGEL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 7903194 | Risdon, Michael P. & Ann L. | ADDRESS ON FILE | | | | | | | |
| 7915861 | RITCHEY JR, GLENN W | ADDRESS ON FILE | | | | | | | |
| 7915371 | Ritz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 7909789 | Robert B. Marshall, Jr + Elizabeth R. Marshall | ADDRESS ON FILE | | | | | | | |
| 7903975 | Robert E. Riechmann Ir. IRA | ADDRESS ON FILE | | | | | | | |
| 7916734 | Robert Joseph Russell IRA R.W. Barnd Cust | ADDRESS ON FILE | | | | | | | |
| 7883406 | Roberts, Dana E. | ADDRESS ON FILE | | | | | | | |
| 7922620 | Robicheaux TIC, Russell J. & Jennie | ADDRESS ON FILE | | | | | | | |
| 7909677 | Robideau, Ruth C. | ADDRESS ON FILE | | | | | | | |
| 7916388 | Roche U.S. Governance Committee and U.S. Roche DC Fiduciary Committee | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7823472 | RODDICK, DAVID B | ADDRESS ON FILE | | | | | | | |
| 7681500 | Roddick, David B | ADDRESS ON FILE | | | | | | | |
| 7883159 | RODEN, JACK R | ADDRESS ON FILE | | | | | | | |
| 7898358 | RODRIGUEZ, STUART ANDREW | ADDRESS ON FILE | | | | | | | |
| 7915905 | Rodriguez, Stuart Andrew | ADDRESS ON FILE | | | | | | | |
| 7871204 | Roger B. Simon, Trustee of the Steven Rosen Trust | ADDRESS ON FILE | | | | | | | |
| 7916226 | Rogover, Joseph | ADDRESS ON FILE | | | | | | | |
| 7910557 | Romano, Ella Ramos | ADDRESS ON FILE | | | | | | | |
| 7773560 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | | | | | | | | |
| 7909567 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | ADDRESS ON FILE | | | | | | | |
| 7857890 | Root, James A | ADDRESS ON FILE | | | | | | | |
| 7859744 | Root, James A | ADDRESS ON FILE | | | | | | | |
| 7919886 | Rosborough, Bradley J | ADDRESS ON FILE | | | | | | | |
| 7885168 | Rosen, Harold | ADDRESS ON FILE | | | | | | | |
| 7896234 | Rosenberg, Patricia | ADDRESS ON FILE | | | | | | | |
| 7855010 | Rossi, Anthony L. | ADDRESS ON FILE | | | | | | | |
| 7867710 | Roth, Adrienne B. | ADDRESS ON FILE | | | | | | | |
| 7683067 | ROTHSCHILD, DEBORAH EDITH | ADDRESS ON FILE | | | | | | | |
| 7860152 | Roudebush, Charles | ADDRESS ON FILE | | | | | | | |
| 7693583 | Roudebush, Charles | ADDRESS ON FILE | | | | | | | |
| 7901766 | Rouse, Jim and Nona | ADDRESS ON FILE | | | | | | | |
| 7897615 | Rowe, Bette | ADDRESS ON FILE | | | | | | | |
| 7897577 | Rowles Ingram, Carol | ADDRESS ON FILE | | | | | | | |
| 7902301 | Royal London Unit Trust Managers Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7896564 | Rubenstein, Mansel and Brenda | ADDRESS ON FILE | | | | | | | |
| 7909313 | Ruiz, Paul | ADDRESS ON FILE | | | | | | | |
| 7898220 | Runko, Daniel | ADDRESS ON FILE | | | | | | | |
| 7685154 | Rupp, Jane W. | ADDRESS ON FILE | | | | | | | |
| 7897931 | RUSHER, DAVID A & WILMA | ADDRESS ON FILE | | | | | | | |
| 7891193 | Russ, Donald J | ADDRESS ON FILE | | | | | | | |
| 7777870 | Russell & Gloria Forbes Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 7869325 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7867089 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7867366 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7822652 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | ADDRESS ON FILE | | | | | | | |
| 7920043 | Ruth E. Dalrymple, Trustee | ADDRESS ON FILE | | | | | | | |
| 7920401 | Ruth N. Hall Rev. Trust | ADDRESS ON FILE | | | | | | | |
| 7916055 | Ryan, Stephen F. | ADDRESS ON FILE | | | | | | | |
| 7916140 | Ryley, Frederick G | ADDRESS ON FILE | | | | | | | |
| 7899914 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 31 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 244
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7909200 | Sadove, Stephen | ADDRESS ON FILE | | | | | | | |
| 7911342 | Sae Ho Chung & Kay H. Chung | SAE Ho Chung | 2387 Via Mariposa W | | | Laguna Woods | OH | 92637 | |
| 7916815 | SAGASER IRA, HOWARD A | ADDRESS ON FILE | | | | | | | |
| 7911710 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | |
| 7686111 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | UK | WC1V7QH | United Kingdom |
| 7902452 | SALVATINI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 7902229 | Samuel N Begg, Sheila Begg Tauseet + Samual N Begg, Revocable Trust Dated 10/24/2000 | ADDRESS ON FILE | | | | | | | |
| 7867750 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7835776 | San Diego City Employees' Retirement System | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | |
| 7909977 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7910987 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | |
| 7823454 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | |
| 7896071 | SANDOVAL, DIANE | ADDRESS ON FILE | | | | | | | |
| 7909710 | Sandra L. Noel and Rodney L. Noel | ADDRESS ON FILE | | | | | | | |
| 7765066 | Sanlam SIP North America Equity Fund Re Alliance Bernstein, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | |
| 7907688 | Saputra, Nitz | ADDRESS ON FILE | | | | | | | |
| 7900086 | Sarris, Emanuel | ADDRESS ON FILE | | | | | | | |
| 7916645 | SAS Trustee Corp Pooled Fund- Definded Benefits | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | |
| 7916645 | Saw, Yu | ADDRESS ON FILE | | | | | | | |
| 7916645 | SAWYER, JAN STACY | ADDRESS ON FILE | | | | | | | |
| 7910181 | Sayre, Stevan | ADDRESS ON FILE | | | | | | | |
| 7867290 | SBLI USA Mutual Life Insurance Company | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7909686 | Scairpon, Thomas A | ADDRESS ON FILE | | | | | | | |
| 7912933 | Scannura, Marianne C. | ADDRESS ON FILE | | | | | | | |
| 7825272 | Schade, Wendy A | ADDRESS ON FILE | | | | | | | |
| 7922417 | Schaffner, Robert M. | ADDRESS ON FILE | | | | | | | |
| 7913235 | SCHANDLER, JON | ADDRESS ON FILE | | | | | | | |
| 7896733 | Scheer, Dewayne | ADDRESS ON FILE | | | | | | | |
| 7909144 | Schenck, William J. | ADDRESS ON FILE | | | | | | | |
| 7923574 | Schenone, John | ADDRESS ON FILE | | | | | | | |
| 7679144 | Scher, Janet | ADDRESS ON FILE | | | | | | | |
| 7897048 | Scher, Janet | ADDRESS ON FILE | | | | | | | |
| 7916037 | SCHEUMANN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 7898802 | Schoen, Cheryl Magnusson | ADDRESS ON FILE | | | | | | | |
| 7922292 | Schoenberg, Michael R. | ADDRESS ON FILE | | | | | | | |
| 7917923 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7917923 | Schubring, Douglas | ADDRESS ON FILE | | | | | | | |
| 7687092 | Schueller, Susan G | ADDRESS ON FILE | | | | | | | |
| 7919932 | Schultz, David & Deanna | ADDRESS ON FILE | | | | | | | |
| 7915339 | Schultz, John & Vera Jane | ADDRESS ON FILE | | | | | | | |
| 7872785 | Schuppek, Richard | ADDRESS ON FILE | | | | | | | |
| 7861667 | Schwarts Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | |
| 7915673 | Schwarts Irrevocable Trust | ADDRESS ON FILE | | | | | | | |
| 7825303 | Scibetta, Christopher J. and Barbara A. | ADDRESS ON FILE | | | | | | | |
| 7860072 | Scott O. Bowie and Renee L. Bowie JTWROS | ADDRESS ON FILE | | | | | | | |
| 7904024 | Scott R. Sorensen & Lynn K Sorensen JTWROS | ADDRESS ON FILE | | | | | | | |
| 7922461 | SCOTT, DAVID A | ADDRESS ON FILE | | | | | | | |
| 7907800 | SCOTT, DAVID J | ADDRESS ON FILE | | | | | | | |
| 7910989 | Scruggs, Theresa J. | ADDRESS ON FILE | | | | | | | |
| 7882991 | Sculptor Credit Opportunities Master Fund, Ltd. | Sculptor Capital Management | Colleen Kilfoyle | 9 W 57th Street | | New York | NY | 10019 | |
| 7859677 | Sculptor Enhanced Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | |
| 7896099 | Sculptor GC Opportunities Master Fund, Ltd. | ADDRESS ON FILE | | | | | | | |
| 7898934 | Sculptor Global Special Investments Master Fund, Ltd | ADDRESS ON FILE | | | | | | | |
| 7897759 | Sculptor Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | |
| 7902355 | Sculptor SC II, LP | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | |
| 7885323 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | ADDRESS ON FILE | | | | | | | |
| 7907425 | Sean Fetterman Rev Trust Sean Fetterman Kim Fetterman TTEES | ADDRESS ON FILE | | | | | | | |
| 7694145 | SEB Fund 3 - SEB Ethical Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7898241 | SEB Fund 3 - SEB Sustainability Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7896505 | SEB Fund 3 - SEB U.S. Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7922125 | SEB Strategic Balanced Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7823875 | SEB Strategic Growth Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7910715 | SEB Strategy Defensive Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7862929 | SEB Strategy Opportunity Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7861938 | Sebastianelli, Helen | ADDRESS ON FILE | | | | | | | |
| 7824026 | Secott, Theodore P. | ADDRESS ON FILE | | | | | | | |
| 7915838 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | |
| 7916169 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | |
| 7902954 | Securities Class Action Advisers FBO: Bluefin Capital | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | |
| 7907057 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | S.C.A.A | 1714 FRANKLIN STREET#100-233 | | | OAKLAND | CA | 94612 | |
| 7909421 | Segalla, Mary Lou | ADDRESS ON FILE | | | | | | | |

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7685105 | Segalla, Thomas | ADDRESS ON FILE | | | | | | | |
| 7774470 | SELLERS, DARREN | ADDRESS ON FILE | | | | | | | |
| 7911591 | Selvaggio, Steve | ADDRESS ON FILE | | | | | | | |
| 7915640 | Seminario, Fernando | ADDRESS ON FILE | | | | | | | |
| 7916136 | Sempra Energy Pension Master Trust | 488 8th Ave. | | | | San Diego | CA | 92101 | |
| 7916100 | Sentry Alternative Asset Income Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7915752 | Sentry Global Infrastructure Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7915798 | Sentry Global Infrastructure Private Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7916148 | Serengeti Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7919381 | Serrano, Nancy Lee | ADDRESS ON FILE | | | | | | | |
| 7898004 | SET Trading Partners | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7908108 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC | Attn: General Counsel | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 7908414 | SEXTON, MATHEW W | ADDRESS ON FILE | | | | | | | |
| 7908025 | Seyer, David | ADDRESS ON FILE | | | | | | | |
| 7908121 | Shamrock, Donna Lynn | ADDRESS ON FILE | | | | | | | |
| 7907672 | SHAMROCK, GREGORY KEITH | ADDRESS ON FILE | | | | | | | |
| 7907904 | Shangraw Family Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7908372 | Sharon Payne Gift Trust | Daniel S. Weber Trustee | Sharon Payne Gift Trust | 1011 Camino Del Rio South Ste 210 | | San Diego | CA | 92108 | |
| 7909584 | Sharon Powers, parent of C.P. a minor child | 55 N Parkside Drive | | | | Levittown | NY | 11756 | |
| 7867547 | Sharon Powers, parent of M.P. a minor child | ADDRESS ON FILE | | | | | | | |
| 7912581 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 7912563 | Sheer, Leo | ADDRESS ON FILE | | | | | | | |
| 7913088 | Sheer, Leo And Jill | ADDRESS ON FILE | | | | | | | |
| 7912008 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916212 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916205 | Sheffer, Gary R. | ADDRESS ON FILE | | | | | | | |
| 7906202 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | ADDRESS ON FILE | | | | | | | |
| 7865267 | Shell Pensions Trust Limited as Trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7835753 | Shell Pensions Trust Limited as trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7920391 | SHELLER, JAMIE M | ADDRESS ON FILE | | | | | | | |
| 7922018 | Shenasky II, John H. | ADDRESS ON FILE | | | | | | | |
| 7921998 | SHERWOOD, MARK | ADDRESS ON FILE | | | | | | | |
| 7921890 | Shimabukuro, Alton M & Sandra S | ADDRESS ON FILE | | | | | | | |
| 7922438 | Shin, Edna J | ADDRESS ON FILE | | | | | | | |
| 7911627 | Shine, Everett H. | ADDRESS ON FILE | | | | | | | |
| 7922006 | Shore, Bernice B. | ADDRESS ON FILE | | | | | | | |
| 7898619 | Shui Lin Lew Trust U/A Dated 9/27/1995 | ADDRESS ON FILE | | | | | | | |
| 7919697 | Shultz, Philip | ADDRESS ON FILE | | | | | | | |
| 7869423 | SHUMINSKI, JOAN A | ADDRESS ON FILE | | | | | | | |
| 7897897 | Shune, Everett H. | ADDRESS ON FILE | | | | | | | |
| 7898530 | Sicilia, Rose | ADDRESS ON FILE | | | | | | | |
| 7921988 | SIKARAS, HELENE | ADDRESS ON FILE | | | | | | | |
| 7920534 | Sills, Jason | ADDRESS ON FILE | | | | | | | |
| 7829452 | SILVA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 7829359 | Silver Creek CS SAV - Nantahala | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7919737 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | |
| 7913355 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP | Ronald S. Beacher, Esq | 7 Times Square | | New York | NY | 10036 | |
| 7911106 | Silverman, Stephen J. | ADDRESS ON FILE | | | | | | | |
| 7912149 | Simon Marketable, L.P. | 1000 Lakeside Avenue | | | | Cleveland | OH | 44114 | |
| 7911569 | Simpson Jr., Melvin | ADDRESS ON FILE | | | | | | | |
| 7829233 | Simpson, John T | ADDRESS ON FILE | | | | | | | |
| 7897859 | Simpson, Joseph A. | ADDRESS ON FILE | | | | | | | |
| 7697205 | Simpson, Joseph A. | ADDRESS ON FILE | | | | | | | |
| 7885389 | Sims, Anastatia | ADDRESS ON FILE | | | | | | | |
| 7855146 | Sin, Amy | ADDRESS ON FILE | | | | | | | |
| 7909353 | Sjunde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7912018 | SLAKEY, DIANA | ADDRESS ON FILE | | | | | | | |
| 7825265 | Slank, Noreen L. | ADDRESS ON FILE | | | | | | | |
| 7902696 | Smail, Jr., Harry F | ADDRESS ON FILE | | | | | | | |
| 7908432 | Smalheiser, Susan | ADDRESS ON FILE | | | | | | | |
| 7907097 | SMALLING, ALEXANDRIA WEAVER | ADDRESS ON FILE | | | | | | | |
| 7774738 | Smith, Debra L | ADDRESS ON FILE | | | | | | | |
| 7835536 | Smith, Jacqueline D. | ADDRESS ON FILE | | | | | | | |
| 7910958 | Smith, Lyle J. | ADDRESS ON FILE | | | | | | | |
| 7782139 | Smith, Michael A. | ADDRESS ON FILE | | | | | | | |
| 7823435 | Smith, William | ADDRESS ON FILE | | | | | | | |
| 7690167 | Smithe, Augustus D. | ADDRESS ON FILE | | | | | | | |
| 7920037 | SMTB - IBM Japan Pension | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7911653 | Sol Handwerker Revocable Trust dated 02/23/2016 | Minnie Handwerker and Nora Handwerker, Trustee | 7579 Imperial Drive | #A701 | | Boca Raton | FL | 33433 | |
| 7910652 | Somers Realty LP Mary Ann Somers Partner | ADDRESS ON FILE | | | | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 246
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7883135 | SOMERS, MARY ANN | ADDRESS ON FILE | | | | | | |
| 7865834 | Sorensen, Jeanette McCoy | ADDRESS ON FILE | | | | | | |
| 7909321 | Sorensen, Patrick R. | ADDRESS ON FILE | | | | | | |
| 4914452 | SouthPoint Capital | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7911612 | Spadinger, Andrew | ADDRESS ON FILE | | | | | | |
| 7909803 | Spicer, Ralph | ADDRESS ON FILE | | | | | | |
| 7909617 | Spire X Trading LLC | Legal Department | 377 Broadway, 11th Fl | | | New York | NY | 10013 |
| 7836127 | SPP Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7902740 | SPP Aktiefond USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7686909 | SPP Generationfond 40-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7911200 | SPP Generationfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7913588 | SPP Generationfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7884601 | SPP Generationfond 80-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7676244 | SPP Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7910381 | SPP Pension & Forsakring AB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7859218 | SPRINGER, ARTHUR T | ADDRESS ON FILE | | | | | | |
| 7910157 | St. Paul's Monastery | 2675 Bent Rd. | | | | St. Paul | MN | 55109 |
| 7866593 | Stabo, Robert Norval | ADDRESS ON FILE | | | | | | |
| 7915675 | Stabo, Robert Norval | ADDRESS ON FILE | | | | | | |
| 7857887 | Stackline Partners Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7921340 | Stafford, Thomas E. | ADDRESS ON FILE | | | | | | |
| 7912803 | Stansky, Eileen M | ADDRESS ON FILE | | | | | | |
| 7897791 | Stansky, Eileen M | ADDRESS ON FILE | | | | | | |
| 7898828 | STARKEY, MARY | ADDRESS ON FILE | | | | | | |
| 7885578 | State Board of Administration of Florida acting on behalf of the Florida Retirement System Trust Fun | ADDRESS ON FILE | | | | | | |
| 7917582 | State of Alaska Department of Revenue | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 |
| 7922506 | State of New Jersey Common Pension Fund D | Division of Investment | Attn: Compliance Dept | PO Box 290 | | Trenton | NJ | 08625 |
| 7915983 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment | Attn: Compliance Dept. | PO Box 290 | 50 West State Street 9th Floor | Trenton | NJ | 08625-0290 |
| 7863690 | State of Rhode Island (ERS) | Amy L. Crane | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 |
| 7923140 | State Plus | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 |
| 7909559 | State Street Australia Ltd as Custodian for Sunsuper Superannuation Fund | Attention: Investment Operations | Sunsuper | 30 Little Cribb Street | | Milton | QLD, 4064 | Australia |
| 7909265 | State Street Global Advisors | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7909082 | State Universities Retirment System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 |
| 7908217 | Stein, Steven R. | ADDRESS ON FILE | | | | | | |
| 7909572 | Steinhubl, Steven P | ADDRESS ON FILE | | | | | | |
| 7908984 | Stene, Brett A. | ADDRESS ON FILE | | | | | | |
| 7909470 | Stephen A Peterson & Linnea L. Peterson | ADDRESS ON FILE | | | | | | |
| 7908398 | Stephen K. Laabs & Mardell J. Laabs JT Ten/WROS | ADDRESS ON FILE | | | | | | |
| 7775159 | Stephen R Way IRA | ADDRESS ON FILE | | | | | | |
| 7835305 | Stephen Sehler Family Trust | ADDRESS ON FILE | | | | | | |
| 7919599 | Stephens, Arthur M. | ADDRESS ON FILE | | | | | | |
| 7916661 | Stepp, Mary Anna | ADDRESS ON FILE | | | | | | |
| 7920025 | Stern, Pamela | ADDRESS ON FILE | | | | | | |
| 7855157 | STEWART, ROSE D | ADDRESS ON FILE | | | | | | |
| 7899528 | Stichting Bedrijfstakpensioenfonds voor de Particuliere Beveiliging | Verrijn Stuartlaan 1F | | | | Rijswijk | | 2288 EK | The Netherlands |
| 7899528 | Stichting Blue Sky Active Large Carp Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | The Netherlands |
| 7898431 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | Amstelveen | | 1183 AV | Netherlands |
| 7916263 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | Netherlands |
| 7922566 | Stichting Corporate Pensioenfonds ABP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7916655 | Stichting Penioenfonds PGB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7917267 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595 AK | The Netherlands |
| 7918943 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV | Legal Department | 15 Prinses Beatrixlaan | | Den Haag | | 2595AK | The Netherlands |
| 7912243 | Stichting Philips Pensioenfonds | Attn: R. Crauwels | P.O. Box 80031 | | | 5600 JZ Eindhoven | | | The Netherlands |
| 7922213 | Stichting Shell Pensioenfonds | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QAH | United Kingdom |
| 7912678 | Stiftelsen För Särskilda Pensionsmedel | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7896161 | STILSON, LORNA A | ADDRESS ON FILE | | | | | | |
| 7909656 | Stichting Pensioenfonds IBM Nederland | Institutional Protection Services | Third Floor,1-3 Staple Inn | | | London | | WC1V7QH | United Kingdom |
| 7857969 | Storch, Lois | ADDRESS ON FILE | | | | | | |
| 7836005 | Storch, Michael | ADDRESS ON FILE | | | | | | |
| 7861036 | Storebrand Global ESG | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7902109 | Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7885184 | Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7902242 | Storebrand Indeks Alle Markeder | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7897679 | Storebrand Livsforsikring AS on behalf of P982 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7911090 | Storebrand Livsforsikring AS on behalf of P993 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7908090 | STOUT, DEBRA | ADDRESS ON FILE | | | | | | |
| 7921310 | Strategic / Client Five | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7906774 | Strathclyde Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 |
| 7902700 | Stretesky, Terry L. | ADDRESS ON FILE | | | | | | |
| 7913921 | Stringer, J W | ADDRESS ON FILE | | | | | | |
| 7883218 | STUMM, GLORIA A | ADDRESS ON FILE | | | | | | |
| 7883067 | Sudhakar, Neelima | ADDRESS ON FILE | | | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 247
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7909485 | Sudhakar, Sharmila | ADDRESS ON FILE | | | | | | | |
| 7908382 | Sudhakar, Shiv | ADDRESS ON FILE | | | | | | | |
| 7908404 | SULLIVAN, DAVID M | ADDRESS ON FILE | | | | | | | |
| 7908481 | SULLIVAN, HENRY J | ADDRESS ON FILE | | | | | | | |
| 7909497 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7909022 | SunAmerica | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7686299 | SunAmerica Asset Management | c/o Securities Class Action Services | 350 David L Boren Boulevard | Suite 2000 | | Norman | OK | 73072 | |
| 7921316 | Suzanne C Pyne and Daniel T Pyne JTWROS | 6840 N Jean Ave | | | | Chicago | IL | 60646-1323 | |
| 7912320 | Swedbank Robur Access Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7867453 | Swedbank Robur Access USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7868547 | Swedbank Robur Transfer 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7693599 | Swedbank Robur Transfer 60 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7909248 | Swedbank Robur Transfer 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7885383 | Swedbank Robur Transfer 80 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7883034 | Swedbank Robur Transfer 90 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7685577 | Sytsma, James | ADDRESS ON FILE | | | | | | | |
| 7695042 | Sytsma, Ruth | ADDRESS ON FILE | | | | | | | |
| 7920657 | Taal Master Fund LP | Taal Capital Management LP | One Beacon Street | Suite 21300 | | Boston | MA | 02108 | |
| 7912070 | Tacito, Anthony | ADDRESS ON FILE | | | | | | | |
| 7921292 | Tacito, Anthony J | ADDRESS ON FILE | | | | | | | |
| 7909276 | TACS: Large Cap Core (Market Continuous) LLC | GSAM Asset Servicing Team | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | |
| 7906776 | TALMANT JR, ALEX W | ADDRESS ON FILE | | | | | | | |
| 7906854 | Tam, Joyce | ADDRESS ON FILE | | | | | | | |
| 7906833 | Tam, Kwong | ADDRESS ON FILE | | | | | | | |
| 7906841 | Tanchanco, Marcos C | ADDRESS ON FILE | | | | | | | |
| 7904855 | Tavano, Gregory | ADDRESS ON FILE | | | | | | | |
| 7906930 | Teacher Retirement System of Texas | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | |
| 7904873 | Teacher's Retirement System of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | |
| 7909840 | Teachers' Retirement System of Louisiana | Douglas G. Swenson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | |
| 7910185 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7907259 | TEALDI, FRANK | ADDRESS ON FILE | | | | | | | |
| 7902343 | Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7910512 | Teamsters-Employers Local No. 945 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7919416 | Telstra Super Pty Ltd | Telstra Super - Investment Operations | Lvl 8, 215 Spring Street | | | Melbourne Victoria | | 3000 | Australia |
| 7779775 | Temples, Amy Rutland | ADDRESS ON FILE | | | | | | | |
| 7884977 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | |
| 7905531 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | |
| 7823654 | Teodorovic, Dusan | ADDRESS ON FILE | | | | | | | |
| 7864315 | Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | ADDRESS ON FILE | | | | | | | |
| 7916958 | Testa, Achille M | ADDRESS ON FILE | | | | | | | |
| 7910422 | Testa, Pamela J | ADDRESS ON FILE | | | | | | | |
| 7909118 | Texas Scottish Rite Hospital for Children | I/C Kris Keever-Smith | 2222 Welborn St | | | Dallas | TX | 75219 | |
| 7922150 | Textron Inc. Master Trust | 40 Westminster St. | 21st Floor | | | Providence | RI | 02903 | |
| 7691752 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom Lopez | 701 East 3rd Street | Suite 200 | | Los Angeles | CA | 90013 | |
| 7905262 | The Board of Trustees of the Teachers' Retirement System of Oklahoma | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7903000 | The Boeing Company Employee Retirement Plans Master Trust | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | |
| 7897768 | The Boitano Nash Trust | ADDRESS ON FILE | | | | | | | |
| 7907626 | The Canyon Value Realization Master Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7909684 | The City of Los Angeles Water and Power Employees' Retirement, Disability and Death Plan | Attn: Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | |
| 7910324 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised b | Northern Trust | Deputy General Counsel | John J. Amberg | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 7909873 | The Directors of the Chinese Young Men's Christian Association of Hong Kong | 23 Waterloo Road | | | | Kowloon | | | Hong Kong |
| 7885202 | The Estate of Craig E Delphey | ADDRESS ON FILE | | | | | | | |
| 7883323 | The Estate of Craig E Delphey | ADDRESS ON FILE | | | | | | | |
| 7915417 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust | John J. Amberg | Deputy General Counsel | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 7915851 | The General Motors Canada Hourly Plan Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7921419 | The GM UK Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7907749 | The Golden L.E.A.F. (Long term Economic Advancement Foundation), Inc. | Attn: Jonathan Boyd | 301 North Winstead Avenue | | | Rocky Mount | NC | 27804 | |
| 7922002 | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei Darussalam, represented by th | William Sebban | 49-53 Avenue Des Champs Elysées | | | Paris | | 75008 | France |
| 7902447 | The Hartford Global All-Asset Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | | Charlotte | NC | 28226-4561 | |
| 7919905 | The Hartford Global All-Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7923100 | The Hartford Retirement Plan Trust for U.S. Employees-401(A) | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | |
| 7912577 | The Hartford Strategic Income Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918818 | The Investment Committee of the Bombardier Trust (Canada) Funds | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920189 | The James C. Giudici Trust | ADDRESS ON FILE | | | | | | | |
| 7912484 | The James D & Doreen K Healy Living Trust | ADDRESS ON FILE | | | | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 248 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7916593 | The Joan Firester Family Trust/Beth Chester Trustee | ADDRESS ON FILE | | | | | | |
| 7918308 | The John Mitchell Living Trust | ADDRESS ON FILE | | | | | | |
| 7921539 | The Johnson & Johnson Pension and Savings Plans Master Trust | ADDRESS ON FILE | | | | | | |
| 7917058 | The Jones Family Rev Living Trust | ADDRESS ON FILE | | | | | | |
| 7921391 | The Letzler Family Trust | ADDRESS ON FILE | | | | | | |
| 7920117 | The Letzler Family Trust | ADDRESS ON FILE | | | | | | |
| 7883377 | The Letzler Family Trust | ADDRESS ON FILE | | | | | | |
| 7907001 | The Lifetime Benefits Trust for Frank J. Putz | ADDRESS ON FILE | | | | | | |
| 7902286 | The Patton Family Trust | 129 Woodlands Green Drive | | | | Brandon | MS | 39047 |
| 7907311 | The Principia Corporation | 13201 Clayton Rd | | | | St Louis | MO | 63131 |
| 7918959 | The Robert L. Smith Jr. Trust | ADDRESS ON FILE | | | | | | |
| 7901825 | The Royal London Mutual Insurance Society Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7896872 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE | 20 Woodside Glen Ct | | | Oakland | CA | 94602 |
| 7885053 | The State Bank of Geneva, Trustee | Trust Department | 22 S. 4th St. | | | Geneva | IL | 60134 |
| 7885114 | The State Bank of Geneva, Trustee | ADDRESS ON FILE | | | | | | |
| 7896820 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7907146 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V QH | United Kingdom |
| 7912255 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7912832 | The State of Connecticut, acting through its Treasurer | State of Connecticut - Office of the Treasurer | ATTN: John Flores | 165 Capitol Avenue | | Hartford | CT | 06106 |
| 7909190 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York, | NY | 10178 |
| 7883499 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 |
| 7883611 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 |
| 7923029 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 |
| 7917658 | The Thomas F. Fucito Restated Trust | ADDRESS ON FILE | | | | | | |
| 7920281 | The Trustees of the Bombardier Trust (UK) | Brian Hourihan | Brookfield Public Security Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 |
| 7918143 | The Walt Disney Company Retirement Plan Master Trust | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 |
| 7920061 | The Workers' Compensation Board - Alberta | P.O. Box 2415 | 9925 - 107 Street NW | | | Edmonton | AB | TSJ 2S5 | Canada |
| 7835463 | THIBODEAUX, PHILIP | ADDRESS ON FILE | | | | | | |
| 7920132 | Think ETF Asset Management B.V. | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 |
| 7919079 | THIRD POINT, LLC | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 |
| 7899226 | Thomas and Julie Doyle Trust | ADDRESS ON FILE | | | | | | |
| 7912358 | Thomas E Glogau IRA | ADDRESS ON FILE | | | | | | |
| 7922556 | Thomas J. Heins + Lisa C. Heins (Joint Acct) | 7814 Twin Stream Dr. | | | | Ellicott City | MD | 21043 |
| 7911277 | Thomas R. Weymouth III and Leanne Weymouth | ADDRESS ON FILE | | | | | | |
| 7918256 | Thomas, Heidi E | ADDRESS ON FILE | | | | | | |
| 7897743 | THOMPSON GRUBB, CYNTHIA O | ADDRESS ON FILE | | | | | | |
| 7894922 | Thompson Liggett, Terri R. | ADDRESS ON FILE | | | | | | |
| 7775756 | Thompson, April Jew | ADDRESS ON FILE | | | | | | |
| 7684286 | Thompson, April Jew | ADDRESS ON FILE | | | | | | |
| 7913596 | Thompson, Steven | ADDRESS ON FILE | | | | | | |
| 7912454 | Thompson, Steven K. | ADDRESS ON FILE | | | | | | |
| 7913361 | THOMS, BRUCE D. | ADDRESS ON FILE | | | | | | |
| 7863121 | THRONSON, DAVID A | ADDRESS ON FILE | | | | | | |
| 7862024 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7779401 | TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7785714 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921566 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921493 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921519 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7920925 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7920925 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921517 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7920754 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921503 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 |
| 7921507 | Tieu-Nguyen, Hanh | ADDRESS ON FILE | | | | | | |
| 7920065 | Tilhar Ltd Partnership | ADDRESS ON FILE | | | | | | |
| 7921527 | TILTON, GAYLE G | ADDRESS ON FILE | | | | | | |
| 7829186 | TILTON, GAYLE GLADYS | ADDRESS ON FILE | | | | | | |
| 7901962 | Timbertown Investor Club | 6946 Mackinaw Rd. | | | | Bay City | MI | 48706-9332 |
| 7692563 | Timbertown Investor Club | 6946 Mackinaw Rd | | | | Bay City | MI | 48706-9332 |
| 7692564 | Tinker Jr., William W | ADDRESS ON FILE | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 36 of 40

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 249 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7904773 | Tinleen, Sina Marilyn | ADDRESS ON FILE | | | | | |
| 7905006 | TISCARENO, JAMIE | ADDRESS ON FILE | | | | | |
| 7896265 | Tollefson, Vanessa | ADDRESS ON FILE | | | | | |
| 7896639 | Tom, Jimmy | ADDRESS ON FILE | | | | | |
| 7697209 | Toronto Transit Commission Pension Fund Society | TTC Pension Fund Society | James Clarkson | Treasurer and Director, Finance | 2 Bloor St. E, Suite 1091 P.O. Box 79 | Toronto | ON | M4W 1A8 | Canada |
| 7907498 | Torrance Health Association Employees Retirement Plan | ADDRESS ON FILE | | | | | |
| 7886174 | Torre, Alicia | ADDRESS ON FILE | | | | | |
| 7915883 | Torre, Alicia | ADDRESS ON FILE | | | | | |
| 7911793 | Transamerica Levin Large Cap Value VP | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7911793 | Traux, Dennis D. | ADDRESS ON FILE | | | | | |
| 7919695 | Trawick, Brenda M. | ADDRESS ON FILE | | | | | |
| 7883690 | Trexquant Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7883706 | Tribbett, Sherman | ADDRESS ON FILE | | | | | |
| 7920108 | Trujillo, Jose | ADDRESS ON FILE | | | | | |
| 7917402 | Truso, Annette M. | ADDRESS ON FILE | | | | | |
| 7866105 | Trustees of Dartmouth College | Dartmouth College Investment Office | 12 South Street, Suite 1 | | | Hanover | NH | 03755 |
| 7905930 | Tsantes, Frank T. | ADDRESS ON FILE | | | | | |
| 7907974 | Tuinstra, John L. | ADDRESS ON FILE | | | | | |
| 7863273 | Turetsky, Joan Reusser | ADDRESS ON FILE | | | | | |
| 7910797 | TURNER, ALEXANDER S | ADDRESS ON FILE | | | | | |
| 7917984 | Turrisi Family Trust DTD 12/16/1997 | ADDRESS ON FILE | | | | | |
| 7779606 | Tuscan Ridge Master Fund Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7894475 | Tyco Electronics Employee Savings Plan | Brian Egras | 1050 Westlakes Drive | | | Berwyn | PA | 19312 |
| 7920149 | Tyco Electronics US Master Trust | ADDRESS ON FILE | | | | | |
| 7916289 | Tyrrell, Gary | ADDRESS ON FILE | | | | | |
| 7916315 | Tyrrell, Scott | ADDRESS ON FILE | | | | | |
| 7912857 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 |
| 7913019 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum | c/o Valerie Zellmer | 3750 Belleza Way | | Palmdale | CA | 93551 |
| 7916748 | ULYSESS OFFSHORE, LTD. | LEVIN EASTERLY PARTNERS LLC | 595 MADISON AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10022 |
| 7910078 | Ulysses Offshore Fund Ltd. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7918286 | Ulysses Partners L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 |
| 7918159 | Ulysses Partners, LP | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7918157 | Underwood, Sandra J | ADDRESS ON FILE | | | | | |
| 7918792 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP | Attn:Chris Moriarty | 28 Bridgeside Blvd. | | Mt Pleasant | SC | 29464 |
| 7906920 | Universal-Investment-Gesellschaft mbH | Deborah Sturman | Sturman, LLC | 28 Bridgeside Blvd | | Charleston | SC | 29464 |
| 7905323 | Universities Superannuation Scheme | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7912257 | University of Delaware | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 |
| 7921954 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | | | | Coral Gables | FL | 33146 |
| 7918367 | University of Notre Dame du Lac | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Street, Suite 400 | | South Bend | IN | 46617-1403 |
| 7916344 | UPS Group Trust | 55 Glenlake Pkwy | | | | Atlanta | GA | 30328 |
| 7912712 | Utah School and Institutional Trust Fund Office | 200 E. South Temple, Ste. 100 | | | | Salt Lake City | UT | 84111 |
| 7923081 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C. | Attn: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 |
| 7917257 | Vafai, Ali | ADDRESS ON FILE | | | | | |
| 7916942 | VAILLE, JOHN ALEXANDER | ADDRESS ON FILE | | | | | |
| 7866886 | Valentine Jr., Robert J. | ADDRESS ON FILE | | | | | |
| 7699899 | Valida Aktien Global 4 Segment 1 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7896468 | Valida Aktien Global 4 Segment 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7918688 | Value Investment Klassik | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7918526 | VALUEQUEST PARTNERS, LLC - GLOBAL - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 |
| 7906953 | VALUEQUEST PARTNERS, LLC - US - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 |
| 7915616 | VAN NEDERVEEN, GILLES | ADDRESS ON FILE | | | | | |
| 7915204 | VAN NESS, BOYD | ADDRESS ON FILE | | | | | |
| 7693368 | Van, Thanh | ADDRESS ON FILE | | | | | |
| 7679978 | VANDERBILT, JAMES N | ADDRESS ON FILE | | | | | |
| 7909323 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7696916 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7921737 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920494 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922520 | Vanguard Annuity Short Term Investment Grade Fund | ADDRESS ON FILE | | | | | |
| 7920833 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920927 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922582 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7921085 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922656 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7921278 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7921157 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922678 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922761 | Vanguard Capial Value Fund | ADDRESS ON FILE | | | | | |
| 7923027 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920478 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |

Case: 19-30088    Doc# 7348    Filed: 05/15/20    Entered: 05/15/20 18:58:18    Page 250 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7922858 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922172 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922302 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922131 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922862 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922753 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922952 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922980 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7919960 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920318 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921180 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921180 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923051 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922775 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923015 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922554 | Vanguard Institutional Intermediate-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921925 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922803 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922279 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923053 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922797 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921966 | Vanguard Intermediate-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7923130 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922570 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923124 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921320 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7921318 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923108 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923176 | Vanguard Long Term Investment Grade Fund | ADDRESS ON FILE | | | | | |
| 7923118 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920320 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922367 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922929 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920879 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923314 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922849 | Vanguard Municipal Cash Management Fund | ADDRESS ON FILE | | | | | |
| 7923345 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920562 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923341 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922429 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923451 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923146 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920490 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923174 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922616 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921145 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921145 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7922935 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923372 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921481 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923268 | Vanguard Short-Term Corporate Bond Index Fund | ADDRESS ON FILE | | | | | |
| 7923180 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920165 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920093 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920093 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921153 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921153 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921061 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7919940 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923019 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920969 | Vanguard Total World Stock Index Fund | ADDRESS ON FILE | | | | | |
| 7923182 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923429 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921073 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920197 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7920540 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923248 | Vanguard US Value Factor ETF | ADDRESS ON FILE | | | | | |
| 7922787 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923411 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7921312 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920700 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |
| 7923025 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7922947 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | Valley Forge | PA | 19482 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 38 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 251
of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7920645 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920794 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 |
| 7920740 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 |
| 7920674 | VARA, ROBERTO RUIPEREZ | ADDRESS ON FILE | | | | | | |
| 7923318 | Varghese, Thomas | ADDRESS ON FILE | | | | | | |
| 7865003 | Varnel, Lorilyn | ADDRESS ON FILE | | | | | | |
| 7823797 | Varnel, Lorilyn Tylor | ADDRESS ON FILE | | | | | | |
| 7825290 | Verdilla E Baer and Christine M Helbock | ADDRESS ON FILE | | | | | | |
| 7829350 | Verdipapirfondet Storebrand Global Indeks I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 |
| 7895544 | Verone, Gregory J | ADDRESS ON FILE | | | | | | |
| 7908072 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | 250 Vesey Street, 15th Floor | | | | New York | NY | 10281 |
| 7865082 | Vesperman, Mr.Fred A. and Avaretta S. | ADDRESS ON FILE | | | | | | |
| 7919896 | Virginia J. Raimondi  Anthony Raimondi JT | ADDRESS ON FILE | | | | | | |
| 7906743 | Virtu KCG Holdings LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7912714 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC | 1540 Broadway | | | New York | NY | 10036 |
| 7922226 | VITALY, JAMES & CONNIE B. | ADDRESS ON FILE | | | | | | |
| 7906616 | Viviano, Joseph | ADDRESS ON FILE | | | | | | |
| 7697135 | Voll, Denise M | ADDRESS ON FILE | | | | | | |
| 7917762 | Voso, Frank | ADDRESS ON FILE | | | | | | |
| 7865387 | Vourwakis, Karen A. | ADDRESS ON FILE | | | | | | |
| 7912117 | Voya General Accounts | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7922477 | Voya Third Party | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7922593 | Wagener, Philipp | ADDRESS ON FILE | | | | | | |
| 7865457 | Wagner, John W | ADDRESS ON FILE | | | | | | |
| 7865334 | Wagner, John W. | ADDRESS ON FILE | | | | | | |
| 7835723 | Wagner-Schuh, Dr. Barbara | ADDRESS ON FILE | | | | | | |
| 7867123 | Wain, Gregory | ADDRESS ON FILE | | | | | | |
| 7907853 | Walker, Louis | ADDRESS ON FILE | | | | | | |
| 7855503 | Wallauer, Carol J. | ADDRESS ON FILE | | | | | | |
| 7922174 | Walleye Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7898823 | Walter Scott Livington, IRA | ADDRESS ON FILE | | | | | | |
| 7906334 | WALTERS, JEANNINE WESLEY | ADDRESS ON FILE | | | | | | |
| 7885109 | Wang, Xijun | ADDRESS ON FILE | | | | | | |
| 7896956 | Wang, Xijun | ADDRESS ON FILE | | | | | | |
| 7897586 | Warden, Daniel D. | ADDRESS ON FILE | | | | | | |
| 7691415 | WARDLAW, FRANCESCA B | ADDRESS ON FILE | | | | | | |
| 7911438 | Ware, Susan K. | ADDRESS ON FILE | | | | | | |
| 7869953 | Warnecke, Helen F. | ADDRESS ON FILE | | | | | | |
| 7911841 | Washington State Investment Board / Pension Plan | 2100 Evergreen Park Drive SW | PO Box 40916 | | | Olympia | WA | 98504 |
| 7697394 | Way, Jane | ADDRESS ON FILE | | | | | | |
| 7908187 | Wayman, Naomi D | ADDRESS ON FILE | | | | | | |
| 7906835 | Wealth, Kiwi | ADDRESS ON FILE | | | | | | |
| 7916346 | Webb, Linda A. | ADDRESS ON FILE | | | | | | |
| 7823478 | Webster, Steve | ADDRESS ON FILE | | | | | | |
| 7910526 | Weibel, David B. | ADDRESS ON FILE | | | | | | |
| 7927099 | WEIER, ADRIENNE M | ADDRESS ON FILE | | | | | | |
| 7922097 | Weinberg, Perella | ADDRESS ON FILE | | | | | | |
| 7781820 | WEINMAN, BETTY | ADDRESS ON FILE | | | | | | |
| 7886030 | Weisbrook, Ronald E | ADDRESS ON FILE | | | | | | |
| 7922897 | Weiss Multi Strategy Advisors | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 |
| 7902293 | Weiss, Eric D | ADDRESS ON FILE | | | | | | |
| 7899823 | Weiss, Matthew S | ADDRESS ON FILE | | | | | | |
| 7862759 | Weitzel, Marilyn S. | ADDRESS ON FILE | | | | | | |
| 7920407 | Wellington Management Company | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 |
| 7917412 | Wells Capital | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 |
| 7920991 | Wells Capital Management | SCAS Analysts | 350 David L. Boren Blvd. | | | Norman | OK | 73072 |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 |
| 7910200 | Wells, Gary Lance | ADDRESS ON FILE | | | | | | |
| 7776666 | WENINGER, JOHN J | ADDRESS ON FILE | | | | | | |
| 7906788 | Werner, Cathy J. | ADDRESS ON FILE | | | | | | |
| 7828034 | Wertz, Virginia H. | ADDRESS ON FILE | | | | | | |
| 7918079 | Wespath Benefits and Investments | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East | Suite 200 | | | Charleston | WV | 25301 |
| 7863178 | Wetherson, Jeffery Bruce | ADDRESS ON FILE | | | | | | |
| 7896833 | Wey, Christine  Van | ADDRESS ON FILE | | | | | | |
| 7885256 | Whatley, Susan M. | ADDRESS ON FILE | | | | | | |
| 7898059 | White, Vickie | ADDRESS ON FILE | | | | | | |
| 7883383 | Wieckowicz, Donald  C. | ADDRESS ON FILE | | | | | | |
| 7867571 | Wietschner Family Trust 2012 | ADDRESS ON FILE | | | | | | |
| 7885476 | Wilke, Richard A | ADDRESS ON FILE | | | | | | |
| 7909731 | Wilkins Grishaber 2012 Trust | ADDRESS ON FILE | | | | | | |
| 7910387 | William H. Clark Trust | ADDRESS ON FILE | | | | | | |

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 252 of 253

Exhibit I
Class 10A-II Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7902246 | William K Blomquist (IRA) | ADDRESS ON FILE | | | | | |
| 7899141 | WILLIAMS, DONALD R & CAROLYN J | ADDRESS ON FILE | | | | | |
| 7694701 | WILLIAMS, HEATHER | ADDRESS ON FILE | | | | | |
| 7685874 | WILLIFORD, DAVID | ADDRESS ON FILE | | | | | |
| 7823947 | Willnow, Kim | ADDRESS ON FILE | | | | | |
| 7823934 | Willnow, Kim | ADDRESS ON FILE | | | | | |
| 7901714 | Wilson, Gary D | ADDRESS ON FILE | | | | | |
| 7907531 | Wilson, Jason C | ADDRESS ON FILE | | | | | |
| 7898849 | Wilson, Suilian M. and Gary D. | ADDRESS ON FILE | | | | | |
| 7898336 | Wilson, Suilian Mai | ADDRESS ON FILE | | | | | |
| 7909832 | Wimsatt, Ralph | ADDRESS ON FILE | | | | | |
| 7909854 | Wiseley, Jack H. | ADDRESS ON FILE | | | | | |
| 7698882 | WOJTAS, JEROME R & PAMELA J | ADDRESS ON FILE | | | | | |
| 7911971 | Wojtowycz, Kristine & Steven | ADDRESS ON FILE | | | | | |
| 7859756 | Wolff, Richard J. & Lynda H. | ADDRESS ON FILE | | | | | |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7920106 | Wolverine Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7694468 | WONG, HAROLD | ADDRESS ON FILE | | | | | |
| 7869229 | Wong, Harris | ADDRESS ON FILE | | | | | |
| 7835028 | Wong, Kyin P | ADDRESS ON FILE | | | | | |
| 7867333 | Wong, May Ling | ADDRESS ON FILE | | | | | |
| 7902933 | Wong, Wing | ADDRESS ON FILE | | | | | |
| 7830221 | Wong, Ying Kit | ADDRESS ON FILE | | | | | |
| 7859657 | Wood II, Earl F | ADDRESS ON FILE | | | | | |
| 7919956 | Woodbridge Investments Corporation | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 |
| 7685996 | WOODRUFF, DEANNE H | ADDRESS ON FILE | | | | | |
| 7687799 | WORK, DONALD W | ADDRESS ON FILE | | | | | |
| 7683733 | WORSHAM, COLETTE R | ADDRESS ON FILE | | | | | |
| 7902924 | Wright, Matthew | ADDRESS ON FILE | | | | | |
| 7910399 | Wu, Connie | ADDRESS ON FILE | | | | | |
| 7906872 | Wu, Daniel | ADDRESS ON FILE | | | | | |
| 7903680 | Wu, Jonathan | ADDRESS ON FILE | | | | | |
| 7827958 | Wu, Lily | ADDRESS ON FILE | | | | | |
| 7908286 | Wycoff, Suzanne K | ADDRESS ON FILE | | | | | |
| 7916372 | WYOMING RETIREMENT SYSTEM | 6101 YELLOWSTONE ROAD | SUITE 500 | | | CHEYENNE | WY | 82002 |
| 7903227 | Wysocki Family Declaration of Trust (PG&E Acct last 4# 9091; PG&E Acct last 4# 8914) | ADDRESS ON FILE | | | | | |
| 7905498 | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091; 8914) | Marian E. Whiteman,Trustee | Wysocki Family Declaration of Trust | 130 Beechwood Ave | | Trumbull | CT | 06611 |
| 7919970 | XT USA Fund of Invesco Asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 7859737 | Yang, Eric B | ADDRESS ON FILE | | | | | |
| 7910937 | Yao, Guoping | ADDRESS ON FILE | | | | | |
| 7698390 | YEE, JEFFERY S | ADDRESS ON FILE | | | | | |
| 7885028 | You, Wilson | ADDRESS ON FILE | | | | | |
| 7901851 | Young, Steven | ADDRESS ON FILE | | | | | |
| 7855255 | Yu, Albert H. | ADDRESS ON FILE | | | | | |
| 7896708 | Yu, Ing-Ru | ADDRESS ON FILE | | | | | |
| 7869848 | Yu, Scott Calvin | ADDRESS ON FILE | | | | | |
| 7903081 | Zappulla, Mireille | ADDRESS ON FILE | | | | | |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7920167 | Zebra Global Equity Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 |
| 7855472 | Zehnder, John L. Jr. & Linda M | ADDRESS ON FILE | | | | | |
| 7915734 | Zeigler, Susan L | ADDRESS ON FILE | | | | | |
| 7916236 | Zeigler, Susan L. | ADDRESS ON FILE | | | | | |
| 7680802 | ZELAMBO, CARL ANTHONY | ADDRESS ON FILE | | | | | |
| 7868219 | Zhang, Li | ADDRESS ON FILE | | | | | |
| 7865320 | Zhang, Xiang | ADDRESS ON FILE | | | | | |
| 7854863 | Zhou, Jason | ADDRESS ON FILE | | | | | |
| 7898645 | Zhu, Haihong | ADDRESS ON FILE | | | | | |
| 7865065 | Zhu, Pengwei | ADDRESS ON FILE | | | | | |
| 7896857 | Ziegler, Richard C | ADDRESS ON FILE | | | | | |
| 7697767 | ZUMWALT, JANICE RAE | ADDRESS ON FILE | | | | | |
| 7905522 | Zumwalt, Richard and Barbara | ADDRESS ON FILE | | | | | |
| 7897711 | Zygai, Robert | ADDRESS ON FILE | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 40 of 40

Case: 19-30088   Doc# 7348   Filed: 05/15/20   Entered: 05/15/20 18:58:18   Page 253
of 253