# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **FOURTEENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020** |
| ☐ Affects PG&E Corporation <br> ☐ Affects Pacific Gas and Electric Company <br> ☒ Affects both Debtors | |
| | **Objection Deadline: June 8, 2020 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to March 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>March 1, 2020 through March 31, 2020</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$1,265,641.60 (80% of $1,582,052.00)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$38,785.73</u> |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Fourteenth Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

March 1, 2020 through March 31, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,265,641.60 (80% of $1,582,052.00) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $38,785.73 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: May 18, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

**Exhibit A**

**COMPENSATION BY PROFESSIONAL**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

The attorneys who rendered professional services in these chapter 11 cases from March 1, 2020 through March 31, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 45.80 | $73,967.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 | 120.30 | $194,284.50 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 33.80 | $54,587.00 |
| Russell Kestenbaum | Tax | 1999 | $1,615 | 9.60 | $15,504.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 | 54.20 | $87,533.00 |
| Andrew Leblanc | Litigation | 2000 | $1,615 $807.5* | 28.40 4.00 | $45,866.00 $3,230.00 |
| Alan Stone | Litigation | 1988 | $1,615 | 30.80 | $49,742.00 |
| Manan Shah | Tax | 2002 | $1,540 | 5.40 | $8,316.00 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 203.80 | $239,465.00 |
| Samir Vora | Litigation | 2007 | $1,175 | 193.00 | $226,775.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,370.55** | **729.10** | **$999,269.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 32.30 | $37,952.50 |
| James Beebe | Tax | 2011 | $1,045 | 5.80 | $6,061.00 |
| Erin Dexter | Litigation | 2014 | $995 | 142.00 | $141,290.00 |
| Jordan Weber | Financial Restructuring | 2015 | $995 | 31.10 | $30,944.50 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $965 | 54.20 | $52,303.00 |
| Christina Skaliks | Tax | 2015 | $965 | 6.40 | $6,176.00 |
| Julie Wolf | Litigation | 2016 | $965 | 12.90 | $12,448.50 |
| Kavon Khani | Litigation | 2017 | $920 | 178.40 | $164,128.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $625 | 53.60 | $33,500.00 |
| Anna Bergstrom | Litigation | 2020 | $625<br>$312.5* | 77.80<br>2.00 | $48,625.00<br>$625.00 |
| Jeff Snyder | Financial Restructuring | 2019 | $625<br>$312.5* | 31.90<br>2.00 | $19,937.50<br>$625.00 |
|  |  |  |  |  |  |
| **Total Associates:** |  |  | **$879.78** | **630.40** | **$554,616.00** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | Litigation | $365 | 5.50 | $2,007.50 |
| Abayomi Ayandipo | Litigation | $365 | 4.00 | $1,460.00 |
| David McCracken | Litigation | $365 | 29.40 | $10,731.00 |
| Charmaine Thomas | Financial Restructuring | $320 | 32.40 | $10,368.00 |
| Jacqueline Brewster | Financial Restructuring | $300 | 8.50 | $2,550.00 |
| James McGuire | General | $375 | 2.80 | $1,050.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$341.00** | **82.60** | **$28,166.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,370.55 | 729.10 | $999,269.50 |
| Associates | $879.78 | 630.40 | $554,616.00 |
| Paraprofessionals and other non-legal staff | $341.00 | 82.60 | $28,166.50 |
| **Blended Attorney Rate** | **$1,142.98** | **1,359.50** | **$1,553,885.50** |
| **Total Fees Incurred** | **$1,097.05** | **1,442.10** | **$1,582,052.00** |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 6 of 123

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 5.90 | $4,952.50 |
| 00004 | Bankruptcy Litigation | 304.30 | $300,277.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 48.40 | $32,281.00 |
| 00009 | Plan of Reorganization | 425.60 | $488,394.00 |
| 00010 | Communications with Client | 76.00 | $90,939.50 |
| 00012 | Committee Meetings | 74.30 | $98,574.50 |
| 00016 | Financing Issues | 39.10 | $46,423.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 105.50 | $132,093.00 |
| 00020 | Court Hearings | 121.90 | $140,808.00 |
| 00023 | Non-Working Travel | 8.00 | $4,480.00 |
| 00027 | CPUC | 107.70 | $116,430.50 |
| 00029 | Retention/Fee Applications | 50.30 | $48,025.50 |
| 00038 | Wildfire Claims and Treatment | 20.70 | $20,931.50 |
| 00039 | Employee Benefits/Severance Issues | 54.40 | $57,442.00 |
| **TOTAL** | | **1,442.10** | **$1,582,052.00** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $15,773.81 |
| Lodging | $5,813.88 |
| Meals | $711.73 |
| Filing Fees | $608.00 |
| Travel | $1,781.20 |
| Transportation | $1,210.88 |
| Duplicating | $1,414.69 |
| Telephone | $1,649.71 |
| Transcript Fees | $9,821.83 |
| **Total Expenses Requested:** | **$38,785.73** |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 8 of 123

# **EXHIBIT D**

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25108967 3/4/2020 | Review various lift stay motions. | 0.40 | Price, Craig Michael |
| 25136656 3/5/2020 | Review San Joaquin lift stay motion (.4); draft summary re same (.9); revise same (.1). | 1.40 | Abell, Andrew |
| 25124096 3/5/2020 | Review SSJID lift stay motion. | 0.30 | Price, Craig Michael |
| 25139894 3/10/2020 | Draft email summary re Desuchel lift stay motion. | 0.30 | Abell, Andrew |
| 25145290 3/11/2020 | Review various lift stay motions. | 0.40 | Price, Craig Michael |
| 25154778 3/12/2020 | Continue to draft email summary re Deuschel lift stay motion. | 0.70 | Abell, Andrew |
| 25179934 3/17/2020 | Review recent lift stay motions (.2); review summaries of same (.3). | 0.50 | Price, Craig Michael |
| 25179940 3/19/2020 | Review lift stay motions (.3); summarize findings to team (.1). | 0.40 | Price, Craig Michael |
| 25184962 3/20/2020 | Review SSJID, Ruhnke, and Cronin lift stay stipulations. | 0.30 | Abell, Andrew |
| 25224994 3/23/2020 | Review Pazdan lift stay motion (.3); draft summary re same (.6). | 0.90 | Abell, Andrew |
| 25209677 3/23/2020 | Review lift stay motions. | 0.30 | Price, Craig Michael |

1

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25099090 3/1/2020 | Internal correspondence regarding TCC discovery procedures motion. | 1.10 | Dexter, Erin E. |
| 25089518 3/1/2020 | Review correspondence re TCC discovery request (.3); review memo re arguments re same (.3). | 0.60 | Dunne, Dennis F. |
| 25114769 3/1/2020 | Correspondence with S. Vora and E. Dexter re: response to TCC's discovery procedures motion (.5). | 0.50 | Khani, Kavon M. |
| 25101409 3/1/2020 | Research applicability of Rule 45 in Rule 2004 context (.7); email summary of research regarding issues applicable to TCC discovery motion (.9); email to Weil regarding TCC discovery motion (.3); email to team regarding strategy re TCC discovery motion response (.8). | 2.70 | Vora, Samir |
| 25127588 3/2/2020 | Review strategy and research regarding statement re TCC discovery procedures motion (.9); call w/ K. Khani re same (.2); review stipulation regarding same (.6). | 1.70 | Dexter, Erin E. |
| 25127110 3/2/2020 | Review/analyze TCC discovery procedures motion (.4); draft Committee statement regarding TCC discovery procedures motion (3.1); review correspondence and materials in connection with same (.5); correspondence with E. Dexter re: same (.2); correspondence with S. Vora re: review of diligence materials (.3); correspondence with litigation tech support re: same (.2); revisions/edits to draft UCC statement re: TCC discovery procedures motion (1.8); conduct research in connection with same (.9); correspondence with M. Capolino re: same (.3); correspondence (.2) and call (.2) with E. Dexter re: same. | 8.10 | Khani, Kavon M. |
| 25128106 3/2/2020 | Call with creditor group re TCC discovery motion. | 0.40 | Leblanc, Andrew M. |
| 25096589 3/2/2020 | Review TCC's standing motion (.4) and proposed complaint (.7). | 1.10 | Mandel, Lena |

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25115572 3/2/2020 | Process documents received from Baker Hostetler to enable searchability (.5) and load to Relativity for attorney review (.3). | 0.80 | Mcguire, James J. |
| 25118096 3/2/2020 | Internal emails re TCC discovery motion (.3); conf. with S. Vora re same (.3). | 0.60 | Stone, Alan J. |
| 25117171 3/2/2020 | Call (.3) and emails (.4) with TCC counsel regarding TCC discovery procedures motion; call with creditor groups regarding same (.4) and preparation for same (.1); call with Weil regarding TCC discovery procedures motion (.2); review key documents provided by TCC regarding vendor issues (1.2); review (.3) and summarize (.7) Debtors' objection to TCC discovery procedures motion; review and revise stipulation extending response date (.2); call with A. Stone regarding TCC motion (.3); review and revise leave to appeal PPI Order (3.8). | 7.90 | Vora, Samir |
| 25119893 3/3/2020 | Review and comment on draft pleading re discovery procedures (1.2); review and comment on memo re same (.7). | 1.90 | Bray, Gregory A. |
| 25124217 3/3/2020 | Review discovery procedures (.4) and revise memo and pleading re same (1.1). | 1.50 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25127518 3/4/2020 | Revisions to draft UCC statement in response to TCC's discovery procedures motion per comments from team (1.8); conduct research re: same (1.7); correspondence with E. Dexter and S. Vora re: same (.3); further revisions to same (.4); correspondence with team re: court order regarding hearing on classification of federal and state agency claims (.3); review materials from TCC re: diligence in connection with potential causes of action being assigned to Fire Victim Trust (1.2); draft memorandum/summary re: same (1.1); draft talking points re: TCC discovery procedures motion and UCC statement in response (2.3); correspondence with E. Dexter and S. Vora re: same (.2). | 9.30 | Khani, Kavon M. |
| 25127270 3/4/2020 | Review (.9) and comment on (.7) statement re disclosure statement; conf. with C. Price re same (.2); corr with team re same and next steps (.4); call with debtors' counsel re same (.6). | 2.80 | Kreller, Thomas R. |
| 25116889 3/4/2020 | Review summary of documents relating to Debtors' claims against vendors (1.2); edits to supplemental memorandum regarding TCC discovery motion (.8); draft opposition to TCC discovery procedures motion and circulate same to internal team (2.8). | 4.80 | Vora, Samir |
| 25127648 3/5/2020 | Edits to and finalization of statement regarding TCC discovery motion (1.7). | 1.70 | Dexter, Erin E. |
| 25127308 3/5/2020 | Revisions to draft motion for leave to appeal Bankruptcy Court PPI order (1.9); revisions to draft notice of motion in connection with same (.3); revisions to draft notice of appeal in connection with same (.8); correspondence with S. Vora and E. Dexter re: same (.8); comms with D. McCracken re: filing of PPI appeal papers (.4); review notice of appeal from PPI order filed by Ad Hoc Committee of Senior Unsecured Noteholders (.2). | 4.40 | Khani, Kavon M. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 13 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25325849 3/5/2020 | Finalize (.2) and file (.2) UCC Statement re TCC Discovery Motion Preceding Plan; coordinate service and distribution of courtesy Chambers copy (.2). | 0.60 | Thomas, Charmaine |
| 25116898 3/5/2020 | Research regarding bankruptcy court jurisdiction post-plan confirmation (1.2); review objections to TCC discovery motion (1.4); edit opposition to TCC discovery motion and circulate same internally (1.4); review fire victim trust agreement (1.2); finalize objection to TCC discovery procedures motion (1.1) and file same (1.3). | 7.60 | Vora, Samir |
| 25112559 3/6/2020 | Conduct research re post-confirmation jurisdiction re Fire Victim Trust claims (3.4); draft and circulate memo re findings (1.2); research follow-up question regarding post-confirmation jurisdiction (.7). | 5.30 | Bergstrom, Anna L. |
| 25117087 3/6/2020 | Review J. Montali order on TCC discovery procedures motion (.5) and internal emails thereon (.3). | 0.80 | Vora, Samir |
| 25127180 3/8/2020 | Correspondence with S. Vora re: outline for upcoming omnibus hearing (.3); review updated draft of outline (.3). | 0.60 | Khani, Kavon M. |
| 25144514 3/9/2020 | Review docket re precedent order appointing discovery arbitrator. | 0.50 | Ayandipo, Abayomi A. |
| 25120374 3/9/2020 | Research re "discovery arbitrator" referenced by TCC w/r/t Bernie Madoff cases, in preparation for 3/10/20 hearing (.9). | 0.90 | Bergstrom, Anna L. |
| 25151828 3/9/2020 | Review materials and research re TCC discovery motion in preparation for omnibus hearing. | 1.60 | Dexter, Erin E. |
| 25324474 3/9/2020 | Draft (3.1) and revise (.8) talking points regarding TCC discovery motion. | 3.90 | Dexter, Erin E. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 14 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25137717 | 3/9/2020 | Review TCC reply re discovery (.3); corr. with G. Bray, A. Leblanc re same (.4). | 0.70 | Dunne, Dennis F. |
| 25153959 | 3/9/2020 | Revisions to same memorandum (.9); review/analyze TCC's supplemental brief in support of discovery procedures motion (.5); correspondence re: same (.4). | 1.80 | Khani, Kavon M. |
| 25324477 | 3/9/2020 | Conduct research in connection with preparations for omnibus hearing re: TCC discovery procedures motion (2.4); correspondence with E. Dexter and S. Vora re: same (.6); review updated draft of talking points for 3/10/20 omnibus hearing (.2). | 3.20 | Khani, Kavon M. |
| 25149915 | 3/9/2020 | Review TCC discovery motion (.2); review court order re same (.2). | 0.40 | Stone, Alan J. |
| 25185550 | 3/9/2020 | Review TCC supplemental discovery procedures briefing (1.3) and multiple internal comms thereon (.7). | 2.00 | Vora, Samir |
| 25139903 | 3/10/2020 | Revise TCC standing motion summary memo. | 0.90 | Abell, Andrew |
| 25151839 | 3/10/2020 | Review issues and strategy regarding TCC standing motion (1.6) internal correspondence regarding same (.6). | 2.20 | Dexter, Erin E. |
| 25185658 | 3/10/2020 | Review TCC standing motion (.3). | 0.30 | Vora, Samir |
| 25324791 | 3/11/2020 | Review/analyze issues regarding TCC standing motion (1.3); correspond with internal team re same (.4). | 1.70 | Bray, Gregory A. |
| 25151995 | 3/11/2020 | Calls with internal litigation team re TCC standing motion (.6). | 0.60 | Dexter, Erin E. |
| 25185449 | 3/11/2020 | Comms with A. Stone regarding TCC standing motion (.4); review same (.7) and Complaint (.6). | 1.70 | Vora, Samir |

6

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25144243 3/12/2020 | Research derivative versus direct claims in California and the Ninth Circuit (2.2); edit draft memo regarding the TCC's standing motion and incorporate findings re direct/derivative claims (1.7). | 3.90 | Bergstrom, Anna L. |
| 25324805 3/12/2020 | Review/analyze issues re TCC standing motion (1.8). | 1.80 | Bray, Gregory A. |
| 25342182 3/12/2020 | Internal correspondence regarding strategy re TCC standing motion (.4). | 0.40 | Dexter, Erin E. |
| 25150431 3/12/2020 | Corr. with S. Vora re memorandum regarding PG&E criminal investigations. | 0.50 | Stone, Alan J. |
| 25185723 3/12/2020 | Research regarding PG&E's potential criminal exposure with respect to Camp Fire. | 1.30 | Vora, Samir |
| 25152167 3/13/2020 | Internal correspondence regarding FERC appeal at Ninth Circuit. | 0.40 | Dexter, Erin E. |
| 25324990 3/13/2020 | Review and revise TCC standing motion memo and response (1.7). | 1.70 | Dexter, Erin E. |
| 25185827 3/14/2020 | Internal comms and emails regarding memo to Committee re TCC Standing Motion. | 1.10 | Vora, Samir |
| 25185512 3/15/2020 | Revise (1.6) and finalize (.5) memo regarding TCC standing motion. | 2.10 | Vora, Samir |
| 25163552 3/16/2020 | Participate in call with PG&E team re TCC's standing motion and upcoming assignments (.4); prepare for same (.2); draft limited objection (.9). | 1.50 | Bergstrom, Anna L. |
| 25184218 3/16/2020 | Emails re response to TCC's standing motion (2.6). | 2.60 | Dexter, Erin E. |
| 25149830 3/16/2020 | Review (.3) and revise (.5) memo to UCC re TCC's standing motion. | 0.80 | Mandel, Lena |

7

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|---|---|---|---|
| 25148710 3/16/2020 | Organize documents received from Debtors (.8); upload to Relativity for attorney review (.4); discuss same with E. Dexter (.3). | 1.50 | Mcguire, James J. |
| 25163666 3/16/2020 | Review subpoenas filed by TCC. | 0.60 | Price, Craig Michael |
| 25172199 3/16/2020 | Review standing motion. | 0.20 | Stone, Alan J. |
| 25185986 3/16/2020 | Email Weil re TCC's standing motion (.2); further revise memorandum re TCC's standing motion (.4). | 0.60 | Vora, Samir |
| 25163595 3/17/2020 | Review the limited objection to the TCC's motion for standing further. | 1.10 | Bergstrom, Anna L. |
| 25336435 3/17/2020 | Review TCC's standing motion (1.3); emails re same (.3). | 1.60 | Bray, Gregory A. |
| 25184181 3/17/2020 | Emails re response to TCC's standing motion. | 3.60 | Dexter, Erin E. |
| 25176079 3/17/2020 | Review Rule 2004 motions filed by TCC (.5); prepare response re same (.8). | 1.30 | Leblanc, Andrew M. |
| 25172341 3/17/2020 | Review draft reservation of rights re TCC standing motion. | 0.20 | Stone, Alan J. |
| 25163665 3/18/2020 | Attend teleconference with PG&E team to discuss Rule 2004 procedures and research items (.4); prepare for same (.1); research issue re Rule 2004 and Rule 7026 applicability (3.7). | 4.20 | Bergstrom, Anna L. |
| 25184499 3/18/2020 | Respond to emails re 2004 motion. | 2.70 | Dexter, Erin E. |
| 25161061 3/18/2020 | Review TCC 2004 issues (.4); review vendor responses and inquiries to same (.4). | 0.80 | Dunne, Dennis F. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 17 of 123

| Date | Description | Hours | Name |
|---|---|---|---|
| 25183882 3/18/2020 | Review Rule 2004 motions filed by TCC (.8); emails re same (.4); attend call with E. Dexter, A. Bergstrom, M. Capolino re response to same (.4); prepare for same (.2); review draft UCC opposition to TCC's Rule 2004 motions (2.2); review materials re same (1.2); emails re same (.7). | 5.90 | Khani, Kavon M. |
| 25176120 3/18/2020 | Attend (partial) team call re Rule 2004 motion. | 0.40 | Leblanc, Andrew M. |
| 25172498 3/18/2020 | Attend team call re Rule 2004 motions. | 0.50 | Stone, Alan J. |
| 25185765 3/18/2020 | Review process for responding to Rule 2004 motions (.5); correspond with Debtors re Rule 2004 motions (.4); summarize same (1.1); review (.7) and revise (.9) reservation of rights re compensation motion; draft summary of Rule 2004 issues (.7). | 4.30 | Vora, Samir |
| 25163712 3/19/2020 | Research (3.8) and summarize (1.3) findings re derivative standing in discovery; complete limited objection to the TCC's standing motion (1.1); circulate same to team (.3). | 6.50 | Bergstrom, Anna L. |
| 25184528 3/19/2020 | Emails re response to TCC's motion for standing (3.5); emails re response to Rule 2004 motions (2.7). | 6.20 | Dexter, Erin E. |
| 25183595 3/19/2020 | Correspond with E. Dexter and A. Bergstrom re research findings re response to TCC's ex parte applications  (.7); review (2.4) and revise (1.5) draft Committee opposition to TCC ex parte applications; review materials re same (.8). | 5.40 | Khani, Kavon M. |
| 25185645 3/19/2020 | Draft email to TCC re 2004 motions (.7); correspond with Weil re same (.3); draft (1.2) and revise (.5) email summary re same; attend call with Weil re next steps re 2004 motions (.4); correspond with E. Dexter re upcoming briefing (.5); email to BOKF counsel re response to TCC's standing motion (.6). | 4.20 | Vora, Samir |

9

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25171953 | 3/20/2020 | Draft (partial) filing re Rule 2004' s proper uses (3.1); review (1.1) and revise (2.6) limited objection to TCC's standing motion. | 6.80 | Bergstrom, Anna L. |
| 25184399 | 3/20/2020 | Emails re 2004 motions and responses thereto (2.1); emails re Debtors' contingency procedures motion and governor's statement re same (.9); emails re response to TCC's standing motion (.8); revise same (1.2). | 5.00 | Dexter, Erin E. |
| 25183803 | 3/20/2020 | Revise Committee's opposition to TCC's Rule 2004 ex parte applications (1.9); conduct follow-up research re same (1.2); correspond with A. Bergstrom re research findings re same (.4); conduct follow-up research re same (.7); correspond with E. Dexter re same (.2); revise substantive footnotes re opposition to RCC ex parte applications (.8); correspond with A. Bergstrom re same (.4). | 5.60 | Khani, Kavon M. |
| 25202296 | 3/20/2020 | Conduct further research (.7); update required certificates of good standing for filing credentials (.8); prepare for filing of pro hac vice and notice of appearance filings (.3). | 1.80 | Mccracken, David |
| 25185428 | 3/20/2020 | Review Judge Montali's order on ex parte motion (.2). | 0.20 | Vora, Samir |
| 25184124 | 3/21/2020 | Emails re response to TCC's standing motion. | 0.60 | Dexter, Erin E. |
| 25185817 | 3/21/2020 | Outline response to Rule 2004 motions (1.7); research (2.7) and draft (2.8) limited objection to TCC's standing motion. | 7.20 | Vora, Samir |
| 25179530 | 3/22/2020 | Respond to research questions re TCC's standing motion (1.7); revise (1.8) and cite check (2.2) the limited objection to TCC's standing motion. | 5.70 | Bergstrom, Anna L. |
| 25184437 | 3/22/2020 | Emails re response to TCC's standing motion (.9); draft same (1.3). | 2.20 | Dexter, Erin E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25171503 3/22/2020 | Organize documents received from Debtors (.3); load same to Relativity (.1); discuss same with E. Dexter (.1). | 0.50 | Mcguire, James J. |
| 25205416 3/23/2020 | Research litigation docket re pleadings re procedures for discovery preceding plan confirmation (1.6); prepare litigation teamwork materials re same (.8); pull (.4) and prepare (.7) case law re ripeness. | 3.50 | Ayandipo, Abayomi A. |
| 25179266 3/23/2020 | Revise (.9) and cite check (1.4) latest version of the limited objection to TCC's standing motion; research cases re ripeness and inchoate agreements for objection (1.9). | 4.20 | Bergstrom, Anna L. |
| 25198489 3/23/2020 | Emails re recent filings (1.1); emails re PPI appeal appearances (1.4); emails re TCC's standing motion (3); emails re 2004 motion responses (1.7); emails re criminal investigation memo (.5). | 7.70 | Dexter, Erin E. |
| 25232408 3/23/2020 | Correspond with litigation team (.1); revise upcoming filings re TCC disputes re standing and discovery issues (.4). | 0.50 | Kreller, Thomas R. |
| 25181119 3/23/2020 | Review (.2) and revise (.5) UCC's limited objection to TCC's standing motion. | 0.70 | Mandel, Lena |
| 25198859 3/23/2020 | Review limited objection (.2); correspond with S. Vora re standing motion (.2); correspond with S. Vora re 2004 motions (.2). | 0.60 | Stone, Alan J. |
| 25194068 3/23/2020 | Review (.7) and revise (.9) objection to TCC's standing motion; review case law re same (1.1); communications re same (.4); correspond with Arent Fox re TCC's standing motion (.2); attend call with Weil re Rule 2004 motion (.4); draft summary of same (.3);   email Milbank team re 2004 issues (.7); participate in call with Weil re TCC's standing motion stipulation (.7); attend call with J. Reisner re 2004 motion (.4); draft email summary re same (.1). | 5.90 | Vora, Samir |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 20 of 123

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25198611 3/24/2020 | Emails re statement re TCC's standing motion (.9) revise to same (1.1); emails re 2004 motion response (1.1). | 3.10 | Dexter, Erin E. |
| 25193992 3/24/2020 | Revise statement re TCC's standing motion re Debtors and TCC stipulation (3.2); research and email re Judge Alsup calendar (.2). | 3.40 | Vora, Samir |
| 25200864 3/25/2020 | Attend team call re upcoming filings (.2); draft notice of hearing (1.7); review local rules for same (.8). | 2.70 | Bergstrom, Anna L. |
| 25325640 3/25/2020 | Review TCC 2004 issues (1.2); comment re same (.7); emails re same (.4). | 2.30 | Bray, Gregory A. |
| 25198661 3/25/2020 | Respond to emails re revisions of UCC's statement to TCC's standing motion (1.9); respond to emails re 2004 motion response (2.7). | 4.60 | Dexter, Erin E. |
| 25200151 3/25/2020 | Call with E. Dexter and A. Bergstrom re motion to quash TCC's Rule 2004 ex parte applications (.2); research (3.4) and revise (2.9) same; review materials re same (.8); correspond with E. Dexter and A. Bergstrom re same (.6). | 7.90 | Khani, Kavon M. |
| 25232374 3/25/2020 | Correspond with litigation team (.1); revise upcoming filings re TCC disputes re standing and discovery issues (.3). | 0.40 | Kreller, Thomas R. |
| 25209963 3/25/2020 | Prepare for filing of pro hac vice and notice of appearance filings (.6); review attorney electronic court filing credential applications (.3); prepare email distribution of the UCC's statement re TCC's standing motion (.6); discuss same with E. Dexter (.2). | 1.70 | Mccracken, David |
| 25200846 3/25/2020 | Emails re 2004 subpoenas (.3); review Covid-19 decks (.5). | 0.80 | Stone, Alan J. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25199185 | 3/25/2020 | Revise response to TCC's standing motion (1.9); review court orders re TCC's 2004 motions (.6); correspond with Weil re 2004 issues (.4); attend call with vendors re subpoenas (.6); emails with internal team re approach to subpoenas issued to vendors (.5); participate in call with vendors re subpoenas (.5); email summaries of same (.1); draft talking points for UCC call (.2); email correspond with TCC re meet and confer (.2); email correspond with clients re meet and confer negotiations (.2); summarize same (.1). | 5.30 | Vora, Samir |
| 25198548 | 3/25/2020 | Review TCC's Rule 2004 deposition notices (.4); draft statement re same (.8); conduct legal research re same and motion to quash standard disclosure statement (.8); review TCC's standing motion and draft statement re same (.9). | 2.90 | Wolf, Julie M. |
| 25206962 | 3/26/2020 | Research local rules and procedures re potential motion (1.3); schedule hearing date (.2); communicate with supervisors re calendaring updates (.1). | 1.60 | Bergstrom, Anna L. |
| 25325642 | 3/26/2020 | Comment on revisions to Committee's draft motion to quash TCC's ex parte applications (1.6); calls w/ team re same (.6); emails re same (.4). | 2.60 | Bray, Gregory A. |
| 25207096 | 3/26/2020 | Participate in meeting re 2004 motions (.4) emails re same (.6); emails re motion to quash 2004 motions (1.2); revise same (3.4). | 5.60 | Dexter, Erin E. |
| 25208178 | 3/26/2020 | Review revisions to Committee's draft motion to quash TCC's ex parte applications re Rule 2004 discovery (3.6); research materials re same (.6); correspond with E. Dexter re same (.5); review draft notice of hearing to be filed re motion to quash (.2); review emails re same (.2). | 5.10 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25232272 | 3/26/2020 | Correspond with litigation team re revisions to upcoming filings re TCC disputes re standing and discovery issues. | 0.50 | Kreller, Thomas R. |
| 25210010 | 3/26/2020 | Prepare for filing of pro hac vice and notice of appearance filings (.5); review attorney electronic court filing credential applications (.3); discuss same with E. Dexter (.1). | 0.90 | Mccracken, David |
| 25209397 | 3/26/2020 | Correspond with TCC (.2); participate in call with S. Vora re discovery dispute (.2). | 0.40 | Stone, Alan J. |
| 25215070 | 3/27/2020 | Draft motion to quash (1.6); research cases to include in same (2.6). | 4.20 | Bergstrom, Anna L. |
| 25214880 | 3/27/2020 | Revise motion to quash rule 2004 applications (1.9); emails re same (1.1); emails re procedures for resolving 2004 discovery dispute, including chambers email (.3). | 3.30 | Dexter, Erin E. |
| 25220017 | 3/27/2020 | Review (.3) and revise (.9) updated draft of Committee motion to quash TCC's Rule 2004 applications; conduct follow up research re Rule 2004 issues re same (1.8); correspond with E. Dexter and A. Bergstrom re same (.7); review (.1) and revise (.2) draft email to chambers re discovery dispute re TCC's Rule 2004 applications; emails re same (.1). | 4.10 | Khani, Kavon M. |
| 25236483 | 3/27/2020 | Draft pro hac vice and notice of appearance filings (.3); prepare electronic court filing credential applications  re same (.3); prepare for filing re UCC's reply in support of cross-motion for leave to appeal orders (.8); circulate same (.3); discuss same with E. Dexter (.2). | 1.90 | Mccracken, David |
| 25220586 | 3/27/2020 | Draft emails re discovery dispute. | 0.30 | Stone, Alan J. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 23 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25215103 | 3/27/2020 | Draft email to chambers re 2004 discovery dispute (2.5); circulate same to team (.3); review TCC counter-offer re discovery issues (.9); discuss same with client groups (.2); emails with Weil re contacting chambers to address discovery dispute issues (.3). | 4.20 | Vora, Samir |
| 25220056 | 3/28/2020 | Review draft email to chambers re discovery dispute with TCC (.3); correspond with S. Vora re same (.1). | 0.40 | Khani, Kavon M. |
| 25220606 | 3/29/2020 | Emails re discovery dispute. | 0.20 | Stone, Alan J. |
| 25228196 | 3/30/2020 | Revise letter to Judge Montali re TCC's standing (.9). | 0.90 | Bergstrom, Anna L. |
| 25227595 | 3/30/2020 | Emails w/ team re Rule 2004 motion meeting status (.9); revise letter to chambers re dispute (1.4). | 2.30 | Dexter, Erin E. |
| 25325632 | 3/30/2020 | Review (.3) and revise (.4) letter to the court re TCC discovery dispute. | 0.70 | Mandel, Lena |
| 25244932 | 3/30/2020 | Prepare pro hac vice and notice of appearance filings (.7); submit attorney electronic court filing credential applications (.3); discuss same with E. Dexter (.2). | 1.20 | Mccracken, David |
| 25229022 | 3/30/2020 | Call with S. Vora re discovery dispute (.2); emails re same (.3). | 0.50 | Stone, Alan J. |
| 25228905 | 3/30/2020 | Revise letter brief to the court re 2004 issues (.9); emails with Weil re same (.7). | 1.60 | Vora, Samir |
| 25234084 | 3/31/2020 | Emails re Rule 2004 positions (1.3); revise draft letter to chambers (.8); revise vendor claims memo (1.4); emails re same (.4); review team emails re case strategy (.4). | 4.30 | Dexter, Erin E. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 24 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25235350 | 3/31/2020 | Correspond with S. Vora re TCC subpoenas (.6); emails re same (.2). | 0.80 | Stone, Alan J. |
| 25234894 | 3/31/2020 | Email vendor groups re outstanding subpoenas (.9); correspond with Debtors re draft letter to court re vendor subpoenas (.6); revise draft re same (.7); review (.6) and discuss (.4) TCC's standing reply with internal team. | 3.20 | Vora, Samir |
| 25240644 | 3/31/2020 | Review TCC reply in support of standing motion. | 0.60 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25103651 | 3/1/2020 | Review recent pleadings. | 0.60 | Price, Craig Michael |
| 25134779 | 3/2/2020 | Review docket (.3); calendar hearing dates and objection deadlines (.4). | 0.70 | Abell, Andrew |
| 25096695 | 3/2/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25127393 | 3/2/2020 | Update case files re recent filings. | 0.20 | Thomas, Charmaine |
| 25136769 | 3/3/2020 | Review new pleadings. | 0.30 | Abell, Andrew |
| 25103888 | 3/3/2020 | Correspond with team members re administrative matters (.4); review updated task list (.2); review (.2) and further revise (.4) the revised memo to UCC re 3/10 hearing. | 1.20 | Mandel, Lena |
| 25127860 | 3/3/2020 | Update case folders re recently filed pleadings (.8) and intelligence alerts (.5). | 1.30 | Thomas, Charmaine |
| 25108548 | 3/4/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25127681 | 3/4/2020 | Update case folders re recently filed pleadings (.5) and intelligence alerts (.2). | 0.70 | Thomas, Charmaine |
| 25111451 | 3/5/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25127799 | 3/5/2020 | Update case folders re recently filed pleadings (.9) and intelligence alerts (.5). | 1.40 | Thomas, Charmaine |
| 25119696 | 3/6/2020 | Correspond with team members re administrative matters. | 0.20 | Mandel, Lena |
| 25127596 | 3/6/2020 | Update pleadings (.7) and transcript (.4) databases. | 1.10 | Thomas, Charmaine |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25136705 | 3/7/2020 | Calendar internal deadlines re new docket items. | 0.40 | Abell, Andrew |
| 25139904 | 3/9/2020 | Calendar docket updates. | 0.20 | Abell, Andrew |
| 25124380 | 3/9/2020 | Correspond with team members re administrative matters (.3); review agenda for advisors' call (.2). | 0.50 | Mandel, Lena |
| 25124324 | 3/9/2020 | Review recent pleadings (.5); distribute call in information for hearing (.1). | 0.60 | Price, Craig Michael |
| 25147885 | 3/9/2020 | Update database of recently filed pleadings (1.1) and published intelligence (.7). | 1.80 | Thomas, Charmaine |
| 25138491 | 3/10/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25147910 | 3/10/2020 | Update pleadings database (.4) and intelligence alert folders (.3). | 0.70 | Thomas, Charmaine |
| 25138580 | 3/11/2020 | Correspond with team members re administrative matters (.4); review updated agenda for UCC meeting (.1). | 0.50 | Mandel, Lena |
| 25148042 | 3/11/2020 | Review main case, adversary, dist. court and 9th Cir. dockets (.8) and update respective pleadings databases (1.2); update intelligence alert folders (.6). | 2.60 | Thomas, Charmaine |
| 25154294 | 3/12/2020 | Review docket updates. | 0.20 | Abell, Andrew |
| 25138542 | 3/12/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 25148036 | 3/12/2020 | Update case files re recently filed pleadings (.6) and published intelligence alerts (.3). | 0.90 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25154274 | 3/13/2020 | Review Howard/Baggers motion to enlarge time to file proofs of claim (.3); calendar deadline and hearing re same (.1). | 0.40 | Abell, Andrew |
| 25149804 | 3/13/2020 | Correspond with team members re administrative matters (.4); review updated task list (.1). | 0.50 | Mandel, Lena |
| 25148106 | 3/13/2020 | Update pleadings database with new filings (.7); update published intelligence alert folders (.4). | 1.10 | Thomas, Charmaine |
| 25215916 | 3/16/2020 | Draft summary of Howard-Baggett motion to extend bar date. | 0.40 | Abell, Andrew |
| 25149567 | 3/16/2020 | Correspond with team members re administrative matters (.4); review agenda for UCC advisors' call (.2). | 0.60 | Mandel, Lena |
| 25163677 | 3/16/2020 | Review recently filed pleadings (.5); attend call with team re updates (.3). | 0.80 | Price, Craig Michael |
| 25158618 | 3/17/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC meeting (.1). | 0.50 | Mandel, Lena |
| 25179950 | 3/17/2020 | Review docket re new pleadings. | 0.80 | Price, Craig Michael |
| 25336338 | 3/17/2020 | Review docket and calendar re same. | 0.30 | Price, Craig Michael |
| 25177110 | 3/17/2020 | Review (.1) and revise (.2) transcript files and audio. | 0.30 | Thomas, Charmaine |
| 25177163 | 3/17/2020 | Review dockets (.8); revise pleadings (.6); review re PPI appeal pro hac vice applications and notices of appearance process (.4). | 1.80 | Thomas, Charmaine |
| 25215898 | 3/18/2020 | Update docket calendar. | 0.20 | Abell, Andrew |
| 25163346 | 3/18/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 28 of 123

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25177190 | 3/18/2020 | Review docket activity (.4); distribute same to team (.2). | 0.60 | Thomas, Charmaine |
| 25185294 | 3/19/2020 | Update calendar. | 0.10 | Abell, Andrew |
| 25177084 | 3/19/2020 | Update pleadings (.4) and intelligence alert folders (.4). | 0.80 | Thomas, Charmaine |
| 25185334 | 3/20/2020 | Update calendar re docket updates. | 0.30 | Abell, Andrew |
| 25175598 | 3/20/2020 | Correspond with team members re administrative matters (.4); update task list (.2). | 0.60 | Mandel, Lena |
| 25174978 | 3/20/2020 | Review team communication and hearing calendar updates. | 0.10 | Snyder, Jeff |
| 25177118 | 3/21/2020 | Review (.2) and update (.4) pleadings. | 0.60 | Thomas, Charmaine |
| 25215917 | 3/22/2020 | Review docket updates. | 0.20 | Abell, Andrew |
| 25224984 | 3/23/2020 | Calendar docket updates for internal team. | 0.20 | Abell, Andrew |
| 25180806 | 3/23/2020 | Correspond with team members re administrative matters (.4); prepare for UCC advisors' call (.2). | 0.60 | Mandel, Lena |
| 25209618 | 3/23/2020 | Review (.4) and summarize (.4) recently filed pleadings. | 0.80 | Price, Craig Michael |
| 25209127 | 3/23/2020 | Review (.1) and distribute (.2) precedent notices of appearance; update recently filed pleadings (.7) and intelligence alert folders (.4). | 1.40 | Thomas, Charmaine |
| 25198439 | 3/24/2020 | Correspond with team members re administrative matters (.6); review task list (.1); prepare for UCC call (.2). | 0.90 | Mandel, Lena |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 29 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25194004 | 3/24/2020 | Review recent pleadings (.7); attend teleconference with team re new pleadings (.2). | 0.90 | Price, Craig Michael |
| 25208660 | 3/24/2020 | Review re ECF credentials (.2); update recent filings (.3) and intelligence alert folders (.3). | 0.80 | Thomas, Charmaine |
| 25200615 | 3/25/2020 | Correspond with team members re administrative matters (.4); review materials for UCC call (.3). | 0.70 | Mandel, Lena |
| 25209617 | 3/25/2020 | Review recent filings (.7); update workstreams and task list (.2). | 0.90 | Price, Craig Michael |
| 25209017 | 3/25/2020 | Update recently filed pleadings (.9) and intelligence alert folders (.9). | 1.80 | Thomas, Charmaine |
| 25208750 | 3/26/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25208789 | 3/26/2020 | Review recent pleadings. | 0.50 | Price, Craig Michael |
| 25209074 | 3/26/2020 | Update recently filed pleadings (.4) and intelligence alert folders (.2). | 0.60 | Thomas, Charmaine |
| 25215948 | 3/27/2020 | Review new docket entries (.3); update internal team calendar (.2). | 0.50 | Abell, Andrew |
| 25221073 | 3/27/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25220045 | 3/27/2020 | Review recent filed pleadings (.4); update task list and workstreams (.3). | 0.70 | Price, Craig Michael |
| 25235233 | 3/27/2020 | Update database re recently filed pleadings (.6) and intelligence alert folders (.3). | 0.90 | Thomas, Charmaine |
| 25235093 | 3/28/2020 | Update case logs. | 0.60 | Thomas, Charmaine |

21

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25228096 | 3/30/2020 | Review docket updates (.2); update calendar re hearing agenda changes (.1); update calendar re Holdco revolver claim amount motion (.1). | 0.40 | Abell, Andrew |
| 25229919 | 3/30/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25231730 | 3/30/2020 | Update database re recent intelligence alerts (.8) and docketed filings (.9); revise pleadings database re court dockets (1.0). | 2.70 | Thomas, Charmaine |
| 25235101 | 3/31/2020 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |
| 25235392 | 3/31/2020 | Review recent pleadings (.2); update task list re same (.1). | 0.30 | Price, Craig Michael |
| 25259467 | 3/31/2020 | Update database re recently filed pleadings (.7) and intelligence alert folders (.4). | 1.10 | Thomas, Charmaine |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 31 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25439381 | 3/1/2020 | Conduct research re: impairment of vendor claims in connection with Plan releases and discharges (2.3); review materials in connection with same (.8). | 3.10 | Khani, Kavon M. |
| 25103624 | 3/1/2020 | Review subrogation trust agreement. | 0.80 | Price, Craig Michael |
| 25335921 | 3/1/2020 | Research re discharge issue (4.9); emails with Milbank lit team re same (.3); draft memo re claim discharge in plan (2.9). | 8.10 | Weber, Jordan A. |
| 25134750 | 3/2/2020 | Draft email to J. Weber re precedent release provisions in plan limiting effect on unimpaired claims. | 0.20 | Abell, Andrew |
| 25324417 | 3/2/2020 | Review/analyze objections to disclosure statement (1.2); review related documents (.9); correspondence with team re same (.3). | 2.40 | Bray, Gregory A. |
| 25324418 | 3/2/2020 | Review/analyze subrogation wildfire trust agreement (.9); call with T. Kreller and C. Price re same (.2). | 1.10 | Bray, Gregory A. |
| 25439382 | 3/2/2020 | Review of (.5) and edits to (2.1) PPI appeal pleadings; call with K. Khani re same (.2). | 2.80 | Dexter, Erin E. |
| 25439383 | 3/2/2020 | Revisions/edits to draft motion for leave to appeal from Bankruptcy Court order regarding postpetition interest (1.9); correspondence (.3) and call (.2) with E. Dexter re: same; correspondence with S. Vora re: same (.3). | 2.70 | Khani, Kavon M. |
| 25098513 | 3/2/2020 | Review and analyze disclosure statement objections (.9); review related materials (.6) and internal correspondence re same (.3). | 1.80 | Kreller, Thomas R. |
| 25098241 | 3/2/2020 | Review PPI appeal materials (.5); review disclosure statement issues from other core parties (1.2); research issues re admin claims relating to postpetition fires (.8). | 2.50 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25098300 | 3/2/2020 | Review subrogation wildfire trust agreement (1.1); t/c with T. Kreller and G. Bray re same (.2). | 1.30 | Price, Craig Michael |
| 25439384 | 3/2/2020 | Internal correspondence re PPI appeal (.1). | 0.10 | Stone, Alan J. |
| 25127520 | 3/2/2020 | Filing prep re (.1) and electronic filing of (.2) Stipulation with TCC to Extend Objection Deadline re Discovery Motion (.4); coordinate service and distribution of Chambers courtesy copy of same (.2). | 0.90 | Thomas, Charmaine |
| 25136765 | 3/3/2020 | Review Disclosure Statement objections (.2); revise summary of same (.4). | 0.60 | Abell, Andrew |
| 25112070 | 3/3/2020 | Review internal summary of disclosure statement comments from Core Parties. | 0.20 | Bice, William B. |
| 25325081 | 3/3/2020 | Review re PBGC issues regarding plan (.6); call with D. Dunne re same (.2); review/analyze objections to disclosure statement (1.1); review/analyze draft response re disclosure statement (.7); review and comment on PPI appeal pleadings (.7). | 3.30 | Bray, Gregory A. |
| 25127609 | 3/3/2020 | Review PPI appeal pleadings (1.3) and statement regarding TCC discovery motion (.9). | 2.20 | Dexter, Erin E. |
| 25109107 | 3/3/2020 | Confs. with C. Wong (PBGC) re PBGC issues (.3); conf. with G. Bray re same (.2); review trade issues (.4). | 0.90 | Dunne, Dennis F. |
| 25114951 | 3/3/2020 | Review emails re: objections to disclosure statement. | 0.20 | Kestenbaum, Russell  J. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 33 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25127364 3/3/2020 | Review updated draft of motion for leave to appeal bankruptcy court order re: postpetition interest (.4); review related materials (.3) and conduct research in connection with same (.6); review filing requirements in connection with same (.6); correspondence with E. Dexter and S. Vora re: same (.5); revisions to draft notice of appeal in connection with same (.8); correspondence with J. Weber re: plan confirmation issues of discharge/releases (.2); review update re: disclosure statement proceedings (.4). | 3.80 | Khani, Kavon M. |
| 25325317 3/3/2020 | Review/analyze materials received from TCC re: potential causes of action assigned to Fire Victim Trust (2.1); draft memorandum in connection with same (2.6); correspondence with S. Vora re: same (.2). | 4.90 | Khani, Kavon M. |
| 25127347 3/3/2020 | Review and analyze disclosure statement and related docs (.8); review/analyze disclosure statement objections served on core parties (1.3); review/analyze summary of draft response re disclosure statement (.9); corr with C. Price re open issues and next steps re same (.2). | 3.20 | Kreller, Thomas R. |
| 25103875 3/3/2020 | Review (.2) and revise (.5) motion for leave to appeal the PPI order. | 0.70 | Mandel, Lena |
| 25124185 3/3/2020 | Summarize draft responses to disclosure statement for team (2.1); t/c with Debtors re line edits to plan (.2). | 2.30 | Price, Craig Michael |
| 25118045 3/3/2020 | Review and edit PPI appeal motion (.5); conf. with S. Vora re PPI appeal (.3); review/ edit memo re discovery motion (.3). | 1.10 | Stone, Alan J. |
| 25117330 3/3/2020 | Review (1.1) and revise (2.6) cross-motion for leave to appeal PPI Order; conf. w/ A. Stone re same (.3); email with creditor groups regarding same (.2). | 4.20 | Vora, Samir |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25132025 3/3/2020 | Research re precedent discharge language (3.6); emails with K. Khani re same (.3); drafti memo re discharge/release (1.9). | 5.80 | Weber, Jordan A. |
| 25136630 3/4/2020 | Draft memo re second exclusive solicitation extension motion (2.2); attend call w/ Weil/Jones Day re UCC disclosure statement comments (.6); correspondence w/ T. Kreller re plan release provisions (.2). | 3.00 | Abell, Andrew |
| 25325341 3/4/2020 | Review (.4) and comment on (.2) statement regarding disclosure statement. | 0.60 | Bray, Gregory A. |
| 25127604 3/4/2020 | Edits to (.5) and Internal correspondence regarding (.2) PPI appeal papers; call with K. Khani re same (.2). | 0.90 | Dexter, Erin E. |
| 25109151 3/4/2020 | Conf. with S. Karotkin (Weil) re PBGC issues (.2); conf. with C. Wong (PBGC) re same (.3); conf. with D. Kamensky re trade issues and proposed deal (.3); review open issues and next steps re UCC support and concerns (.5); review disclosures and financing issues (.7). | 2.00 | Dunne, Dennis F. |
| 25439385 3/4/2020 | Draft UCC notice of motion for leave to appeal from bankruptcy court order re: postpetition interest (1.1); correspondence with E. Dexter and S. Vora re: same (.3); review district court order re: procedures for motions for leave to appeal order re: postpetition interest (.2); correspondence with team  re: same (.2); prepare UCC PPI Order appeal papers for filing (.6); call with E. Dexter re: same (.2). | 2.60 | Khani, Kavon M. |
| 25439386 3/4/2020 | Review internal correspondence (.2) and materials (.5) regarding PPI appeal papers. | 0.70 | Kreller, Thomas R. |
| 25108567 3/4/2020 | Telephone conference with Jones Day re UCC disclosure statement comments. | 0.60 | Mandel, Lena |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 35 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25108908 3/4/2020 | Call with debtors re disclosure statement comments (.6); prep for same (.2); revise statement re disclosure statement response (.5); corr. with T. Kreller re same (.2). | 1.50 | Price, Craig Michael |
| 25118188 3/4/2020 | Review and edit PPI papers (.6); review related pleadings (.2); Review and comment on statement re: discovery motion (.3). | 1.10 | Stone, Alan J. |
| 25439499 3/4/2020 | Review PPI appeal papers from Mizuho and BOKF (1.3) and circulate UCC papers re same (.2); review order from district court regarding PPI appellate issues (.5); review/revise notice of appeal from PPI Order (.8) and ancillary documents (.3). | 3.10 | Vora, Samir |
| 25136668 3/5/2020 | Review precedent plans for provisions carving unimpaired classes out of release (.7); research case law re same (.9); research precedent indenture trustee objections seeking payment under plan (1.2); review precedent plan/disclosure statement objections for discussion of permissibility of such releases (1.3); draft emails to C. Price and T. Kreller re plan release language (.2); revise plan (.3). | 4.60 | Abell, Andrew |
| 25439500 3/5/2020 | Edits to and finalization of PPI appeal papers (3.4). | 3.40 | Dexter, Erin E. |
| 25122733 3/5/2020 | Review objections and legal issues re disclosure statement. | 0.80 | Dunne, Dennis F. |
| 25439501 3/5/2020 | Correspondence with S. Vora and E. Dexter re: draft UCC statement in response to TCC's discovery procedures motion (.6); review diligence materials received from TCC re: potential causes of action involving vendors (.7); draft memorandum/summary re: same (.8); correspondence with S. Vora re: same (.2). | 2.30 | Khani, Kavon M. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 36 of 123

| Date | Description | Hours | Name |
|---|---|---|---|
| 25127130 3/5/2020 | Review and analyze revised Disclosure Statement (1.1); t/c with C. Price re PBGC Plan comments (.4). | 1.50 | Kreller, Thomas R. |
| 25124083 3/5/2020 | Review draft revised Disclosure Statement from Debtors (1.5); t/c with T. Kreller re PBGC comments to Plan (.4); t/c with Debtors re comments to Plan (.4); comms with team re section 10.3 of Plan (.6). | 2.90 | Price, Craig Michael |
| 25325848 3/5/2020 | Call with Arent Fox re PPI appeal. | 0.30 | Stone, Alan J. |
| 25127736 3/5/2020 | Retrieve and organize precedent Plan and Disclosure Statement objections and related hearing transcripts. | 1.30 | Thomas, Charmaine |
| 25127963 3/5/2020 | Review draft pleadings re filing and service of Notice of Appeal and related docs. | 0.30 | Thomas, Charmaine |
| 25439502 3/5/2020 | Review and revise PPI appellate pleadings (3.2); call with Arent Fox regarding PPI appeal (.3) and preparation thereon (.1). | 3.60 | Vora, Samir |
| 25136634 3/6/2020 | Revise UCC plan markup (.2); comms w/ C. Price re plan release and trustee fee research results (.2); research third-party non-consensual releases in Ninth Circuit (1.2). | 1.60 | Abell, Andrew |
| 25127868 3/6/2020 | Internal correspondence regarding impairment and discharge issues re vendor claims. | 0.90 | Dexter, Erin E. |
| 25123760 3/6/2020 | Corr. with PBGC re plan issues (.3); correspondence with G. Bray re objections and hearing issues (.4); review disclosure statement and related pleadings (1.2). | 1.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25127103 | 3/6/2020 | Review research findings from A. Bergstrom re: bankruptcy court jurisdiction to hear Fire Victim Trust claims against vendors (.6); review draft memorandum re: impairment of vendor claims by Plan releases (.4); review/analyze related materials in connection with same (.8). | 1.80 | Khani, Kavon M. |
| 25127319 | 3/6/2020 | Review (1.2) and comment on (.6) revised statement re disclosure statement; review and analyze plan and disclosure statement i/c/w same (.6); call w/ C. Price re: release language (.2); review same (.2). | 2.80 | Kreller, Thomas R. |
| 25119799 | 3/6/2020 | Correspond with team members re plan markup (.4); review (.3) and revise (.5) the revised statement re disclosure statement. | 1.20 | Mandel, Lena |
| 25119847 | 3/6/2020 | Review disclosure statement objections (.4); revise disclosure statement objection (1.4); prep for filing (.3); review court's docket text orders (.3); revise plan language re: release (.9); t/c with T. Kreller re same (.2). | 3.50 | Price, Craig Michael |
| 25118317 | 3/6/2020 | Review PPI decision and appeal issues (.2); conf. with S. Vora re same (.2); review related pleadings (.2). | 0.60 | Stone, Alan J. |
| 25127734 | 3/6/2020 | Filing prep re UCC Statement re Disclosure Statement and Solicitation Procedures Motion (.8); file same (.4) and coordinate service and delivery of Chambers copy (.2). | 1.40 | Thomas, Charmaine |
| 25325860 | 3/6/2020 | Review disclosure statement objections (2.2); review appellate procedures regarding PPI designation of record on appeal (.2); conf. with A. Stone re same (.2). | 2.60 | Vora, Samir |
| 25439503 | 3/6/2020 | Review research regarding bankruptcy's court's post-confirmation jurisdiction (.8) and  comms thereon (.2); review Adventist Claimants' motion for estimation and allowance (.6). | 1.60 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25131927 3/6/2020 | Research (4.2) and draft memo re plan issues. (4.3). | 8.50 | Weber, Jordan A. |
| 25124734 3/7/2020 | Review disclosure statement objections and resolutions (.7); review UCC and ad hoc positions (.4). | 1.10 | Dunne, Dennis F. |
| 25127202 3/7/2020 | Correspondence with J. Weber re: draft memorandum re: impairment of vendor claims by Plan releases (.2); review updated draft of memorandum (.5); review/analyze case law in connection with drafting same(1.4). | 2.10 | Khani, Kavon M. |
| 25149826 3/7/2020 | Review Disclosure Statement objections. | 0.30 | Stone, Alan J. |
| 25124929 3/8/2020 | Conf. with G. Mack (Greenhill) re K. Ziman conversation (.3); review mediation with Governor (.3); review open issues (.5). | 1.10 | Dunne, Dennis F. |
| 25325861 3/8/2020 | Revisions to draft memorandum re: impairment of vendor claims by Plan releases (.6); review/analyze case law in connection with same (.8). | 1.40 | Khani, Kavon M. |
| 25119974 3/8/2020 | Review disclosure statement objections (.9); revise summary of same (.3). | 1.20 | Price, Craig Michael |
| 25439504 3/9/2020 | Review/analyze timeframe of Judge Montali's order of the confirmation schedule and relevant TCC court filings in preparation for hearing (.8). | 0.80 | Bergstrom, Anna L. |
| 25132577 3/9/2020 | Review objection of CPUC to Disclosure Statement (.3); review objection of W. Abrams to Disclosure Statement (.1). | 0.40 | Bice, William B. |
| 25151118 3/9/2020 | Review/analyze revised Disclosure Statement and Plan (2.2); review email summary re same (.7); review and analyze objections to Disclosure Statement (.9). | 3.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 39 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25324476 3/9/2020 | Review issues regarding PPI appeal briefing schedule (.8) and correspond with team re same (.4). | 1.20 | Dexter, Erin E. |
| 25137712 3/9/2020 | Review objections and language issues re Disclosure Statement. | 1.30 | Dunne, Dennis F. |
| 25439506 3/9/2020 | Conduct research re: precedent reorganization plans and court rulings in connection with memorandum re: impairment of vendor claims by Plan releases (3.4). | 3.40 | Khani, Kavon M. |
| 25439517 3/9/2020 | Organize/coordinate materials for construction of briefing binder in preparation for 3/10/20 omnibus hearing (1.1); correspondence with S. Vora re: same (.4); correspondence with office services team re: same (.4); review court order re: Debtors' revised disclosure statement and amended Plan in connection with 3/10/20 omnibus hearing (.2). | 2.10 | Khani, Kavon M. |
| 25150936 3/9/2020 | Review and analyze revised disclosure statement and plan (.9); internal calls re same (.2). | 1.10 | Kreller, Thomas R. |
| 25124132 3/9/2020 | Review revised Disclosure Statement and Plan (2.7); draft email of differences for team (.8); review and answer questions re Disclosure Statement objections (.4). | 3.90 | Price, Craig Michael |
| 25439518 3/9/2020 | Internal emails re PPI appeal (.2). | 0.20 | Stone, Alan J. |
| 25439519 3/9/2020 | Review (.7) and comment on (.6) Trade Committee draft stipulation regarding PPI briefing schedule; call with Arent Fox regarding PPI briefing deadlines (.3) and summary to internal team thereon (.2). | 1.80 | Vora, Samir |
| 25260988 3/9/2020 | Extensive research re exculpation issues (4.4); draft memo re same (2.3); communications with Milbank team re same (.6). | 7.30 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25132817 3/10/2020 | Review redline of revised plan of reorganization. | 0.10 | Bergstrom, Anna L. |
| 25139305 3/10/2020 | Review open legal issues on plan post hearing. | 0.80 | Dunne, Dennis F. |
| 25140829 3/10/2020 | Review revised plan and disclosure statement (.7); review emails re: same (.1). | 0.80 | Kestenbaum, Russell  J. |
| 25154112 3/10/2020 | Draft/revise memorandum re: impairment of vendor claims by Plan releases (2.1); conduct research re: precedent reorganization plan language re: releases in connection with vendor claims impairment memorandum (1.3). | 3.40 | Khani, Kavon M. |
| 25324785 3/10/2020 | Review/analyze amended plan and disclosure statement filed by Debtors on 3/9/20 (.7); review correspondence re: same (.4); review scheduling order and calendared deadlines (.3). | 1.40 | Khani, Kavon M. |
| 25138545 3/10/2020 | Correspond with team members re revised plan and disclosure statement (.4); review response to the UCC's demand letter (.2). | 0.60 | Mandel, Lena |
| 25136863 3/10/2020 | Filing preparation (.9) and electronic filing (.6) re: Notice of Appeal. | 1.50 | Mccracken, David |
| 25439520 3/10/2020 | Final review and sign-off of PPI briefing schedule stipulation (.4). | 0.40 | Vora, Samir |
| 25324790 3/11/2020 | Review open issues re Disclosure Statement and Plan (1.2); review revised plan and disclosure statement (.9). | 2.10 | Bray, Gregory A. |
| 25439521 3/11/2020 | Review issues re vendor assignment and effect of plan on dischargeability (2.2); internal correspondence regarding same (.6). | 2.80 | Dexter, Erin E. |
| 25145416 3/11/2020 | Review comments to Disclosure Statement and Plan and confirm whether changes made in revised plan and disclosure statement. | 2.10 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 41 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25150442 3/11/2020 | Corr w/ S. Vora, E. Dexter re PPI appeal. | 0.40 | Stone, Alan J. |
| 25439522 3/11/2020 | Research issues relating to ongoing criminal investigations into PG&E, including how any penalties/fines/restitution arising from those investigations may be satisfied (2.6). | 2.60 | Vora, Samir |
| 25439523 3/12/2020 | Review (1.2) and comment on (.6) memo re assignment of vendor claims and impairment issue; internal correspondence re same (.3). | 2.10 | Bray, Gregory A. |
| 25439524 3/12/2020 | Review issues regarding PPI appeal motion for leave briefing (.4) and related filings (.4); multiple internal correspondence regarding (.8) and review of (1.1) assignment of vendor claims and impairment memorandum. | 2.70 | Dexter, Erin E. |
| 25144717 3/12/2020 | Review PBGC concerns and next steps re solicitation (.3); review ad hoc trade settlement discussion status (.2); review solicitation timing and financing concerns (.4). | 0.90 | Dunne, Dennis F. |
| 25342183 3/12/2020 | Correspondence with J. Wolf and E. Dexter re: potential impacts of PG&E criminal liability on proposed Plan and claim treatment (.6); further email with E. Dexter re: same (.2); conduct research in connection with same (2.7); draft email memorandum re: same (1.1); follow-up correspondence with S. Vora re: same (.3); follow-up research re: Butte County and California Attorney General investigations and potential effects on Debtors' Plan (2.2); review update re: Debtors' filing of revised disclosure statement (.3); review update re: appeals of bankruptcy court PPI order (.2); review issues re court order issued in Ninth Circuit appeal of FERC order regarding rejection of contracts by Debtors (.3). | 7.90 | Khani, Kavon M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 42 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25138497 | 3/12/2020 | Correspond with team members re plan-related issues (.5); review revised disclosure statement (.7). | 1.20 | Mandel, Lena |
| 25145473 | 3/12/2020 | Review revised disclosure statement and changes. | 1.30 | Price, Craig Michael |
| 25324985 | 3/13/2020 | Review (.9) and comment on (.5) draft memos and internal research re Plan confirmation issues. | 1.40 | Bray, Gregory A. |
| 25324986 | 3/13/2020 | Review responses to motion for leave to appeal PPI Order (1.1); review internal summary re same (.3). | 1.40 | Bray, Gregory A. |
| 25324991 | 3/13/2020 | Review material and issues regarding oppositions to motion for leave to appeal PPI Order (.8); internal correspondence re same (.4). | 1.20 | Dexter, Erin E. |
| 25439526 | 3/13/2020 | Review/revise vendor assignment memo (2.1). | 2.10 | Dexter, Erin E. |
| 25146026 | 3/13/2020 | Review next steps re ad hoc trade and PBGC. | 0.40 | Dunne, Dennis F. |
| 25154522 | 3/13/2020 | Review draft memorandum re: effect of Plan confirmation upon rights and interests of vendors (.4); revisions to same (4.3); correspondence with E. Dexter re: same (.5); conduct research and review materials in connection with same (1.6); correspondence with S. Vora and J. Wolf re: memorandum re: effects of criminal investigations of PG&E on plan confirmation issues (.4); conduct research re: same (.5). | 7.70 | Khani, Kavon M. |
| 25145480 | 3/13/2020 | Review revised plan changes and draft list of outstanding comments. | 1.40 | Price, Craig Michael |
| 25150688 | 3/13/2020 | Review statement re financing (.4); review pleadings (.5). | 0.90 | Stone, Alan J. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 43 of 123

**MILBANK LLP**

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25342181 3/13/2020 | Draft outline of memorandum regarding PG&E criminal exposure (.5); review oppositions to motion for leave to appeal PPI Order (.9) and summarize same for team (.5). | 1.90 | Vora, Samir |
| 25325023 3/14/2020 | Internal correspondence regarding responses to leave to appeal motion re PPI Order (.3); review same (.4). | 0.70 | Dexter, Erin E. |
| 25183709 3/14/2020 | Further revisions to memorandum re: effect of proposed Plan releases and settlements on vendor indemnification rights (.9); correspondence with E. Dexter re: same (.2). | 1.10 | Khani, Kavon M. |
| 25325043 3/14/2020 | Review/analyze Debtors' opposition to motion for leave to appeal Bankruptcy Court PPI order (.9); review/analyze Noteholder group opposition re: same (1.1); correspondence with E. Dexter and S. Vora re: same (.3). | 2.30 | Khani, Kavon M. |
| 25145513 3/14/2020 | Review revised plan (.9) and disclosure statement (.5) sent by debtors; draft email re same to team (.3). | 1.70 | Price, Craig Michael |
| 25172015 3/14/2020 | Review response on motion for leave to appeal. | 0.30 | Stone, Alan J. |
| 25146720 3/15/2020 | Review possible grand jury indictment and ramifications of same. | 0.60 | Dunne, Dennis F. |
| 25159261 3/15/2020 | Assist E. Dexter with online research (.8) and preparation for filing (.7) re Pro Hac Vice motions for the attorney team in new Dist. Ct. for N.D.Cal. appeal matter. | 1.50 | Mccracken, David |
| 25336356 3/16/2020 | Review disclosure statement (2.2); emails re same (.7). | 2.90 | Bray, Gregory A. |
| 25440057 3/16/2020 | Review emails re criminal investigation memo. | 0.80 | Dexter, Erin E. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 44 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25165846 3/16/2020 | Correspondence (.4) and emails (.2) with A. Hazra re revised tax disclosure. | 0.60 | Kestenbaum, Russell J. |
| 25182830 3/16/2020 | Research (2.4) and summarize (1.3) criminal investigations of PG&E by Butte County DA and California AG; draft response to client question re same (1.3); participate in calls with S. Vora re same (1.2); attend call with E. Dexter re same (.2); further research re same (2.8); correspond with S. Vora and E. Dexter re same (1.3); revise draft response to client question re same (.4); discuss potential criminal liabilities of PG&E with J. Wolf (.2). | 11.10 | Khani, Kavon M. |
| 25149492 3/16/2020 | Review pleadings filed re PPI appeal. | 0.70 | Mandel, Lena |
| 25200220 3/16/2020 | Pull electronic copies of the public entities plan support agreements referenced in the provision of the Debtors' plan (1.1); discuss same with K. Khani (.4). | 1.50 | Mccracken, David |
| 25177106 3/16/2020 | Review (.1) and update (.2) plan draft. | 0.30 | Thomas, Charmaine |
| 25440062 3/16/2020 | Call with B. Bice re impact of CPUC proceedings on compensation motion (.2); review PG&E post-hearing brief re CPUC proceedings (1.3); email K. Donaldson re potential PG&E criminal exposure (.2); research same (2.6). | 4.30 | Vora, Samir |
| 25182695 3/16/2020 | Review criminal proceeding filings re criminal investigation and potential charges' impact to plan of reorganization. | 0.80 | Wolf, Julie M. |
| 25336141 3/16/2020 | Review Debtors' revised plan (.7); disclosure statement (.4). | 1.10 | Wolf, Julie M. |
| 25174815 3/17/2020 | Review open plan issues (1.9); review exit financing motion (.9). | 2.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 45 of 123

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25158903 | 3/17/2020 | Review trade issues (.3) and discovery (.5); review PBGC's concerns and upcoming Debtor meeting (.3). | 1.10 | Dunne, Dennis F. |
| 25183886 | 3/17/2020 | Review emails re filings in appeal from Bankruptcy court's order re post-petition interest. | 0.40 | Khani, Kavon M. |
| 25158566 | 3/17/2020 | Review revisions to the filed plan and disclosure statement. | 0.70 | Mandel, Lena |
| 25200326 | 3/17/2020 | Summarize online research (.9); review (1.6) court rules further; prepare for filing of pro hac vice filings (.7); discuss same with E. Dexter (.1). | 3.30 | Mccracken, David |
| 25185504 | 3/17/2020 | Review update to CPUC proceedings (.3); research (1.2) and respond (.3) to K. Donaldson question re potential impact of criminal prosecution on CPUC decisions; review (1.7) and discuss (.6) Rule 2004 motions from TCC. | 4.10 | Vora, Samir |
| 25183212 | 3/17/2020 | Conduct factual (.5) and legal (1.6) research re criminal investigation and potential charges' impact to plan of reorganization. | 2.10 | Wolf, Julie M. |
| 25174758 | 3/18/2020 | Review criminal settlement (1.4); correspond w/ team re same (.4). | 1.80 | Bray, Gregory A. |
| 25336603 | 3/18/2020 | Review governor's decision re plan and agreement re same (1.2); correspond w/ team re same (.2); Review PBGC issues (1.4); calls re same (.4). | 3.20 | Bray, Gregory A. |
| 25163427 | 3/18/2020 | Review (.3) and revise (.6) memo to UCC re terms of exit financing commitments. | 0.90 | Mandel, Lena |
| 25336605 | 3/19/2020 | Correspond with team re TCC filing re 2020 motion (1.0); review same (1.4). | 2.40 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25440063 | 3/19/2020 | Emails re PPI appeal statement of issues (.9); draft same (.6); file same (.5). | 2.00 | Dexter, Erin E. |
| 25173524 | 3/19/2020 | Correspond with C. Wong (PBGC) re PBGC concerns and upcoming meeting with Weil/Lazard (.7); review issues and potential solutions re same (.2). | 0.90 | Dunne, Dennis F. |
| 25165859 | 3/19/2020 | Review appeal of penalty (1.4); review normalization rules (.7); draft summary of same for Milbank team (.8). | 2.90 | Kestenbaum, Russell J. |
| 25440064 | 3/19/2020 | Review research re discovery and pursuit of claims assigned to trusts (.5); review case law re same (2.2); correspond with E. Dexter and A. Bergstrom re same (.3); review emails re appeal from Bankruptcy court PPI order (.3). | 3.30 | Khani, Kavon M. |
| 25202631 | 3/19/2020 | Conduct online research (.6); review court rules (.3); prepare for filing of pro hac vice filings (.6); review filings (.6); review electronic court filing (.2); distribute the statement of issues, designation of items to be included in the record, and certification re transcripts (.6); discuss same with E. Dexter (.4). | 3.30 | Mccracken, David |
| 25172721 | 3/19/2020 | Review FTI Covid-19 deck (.6); attend meeting with TCC (.5). | 1.10 | Stone, Alan J. |
| 25177162 | 3/19/2020 | Review judge's rules and chamber's email (.1); review PPI appeal filing (.1). | 0.20 | Thomas, Charmaine |
| 25440065 | 3/19/2020 | Review (.2) and revise (.6) statement of issues for PPI appeal; correspond with Arent Fox re same (.2). | 1.00 | Vora, Samir |
| 25214534 | 3/20/2020 | Review PPI appeal (1.4); emails re same (.4). | 1.80 | Bray, Gregory A. |
| 25336607 | 3/20/2020 | Review disclosure statement (1.2); emails re same (.7). | 1.90 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25440066 3/20/2020 | Emails re PPI reply brief (1.1); emails re vendor assignment memo (1). | 2.10 | Dexter, Erin E. |
| 25175126 3/20/2020 | Attend call with S. Karotkin (Weil) and C. Wong (PBGC) (.3); further correspond with C. Wong and G. Mack (PBGC) re same (.4); review governor's decision re plan and agreement re same (.8). | 1.50 | Dunne, Dennis F. |
| 25189184 3/20/2020 | Review (.7) and analyze (.5) CRCP motion; correspond with team re same (.6). | 1.80 | Kreller, Thomas R. |
| 25173019 3/20/2020 | Draft letter to Weil re plan issues (1.6); review outstanding plan issues for letter (.8). | 2.40 | Price, Craig Michael |
| 25173101 3/20/2020 | Review CRCP motion (1.2); review related case issues (.4); review governor's declaration re same (.4); distribute to team with summary (1.2). | 3.20 | Price, Craig Michael |
| 25173048 3/20/2020 | Review memo re motion for case resolution contingency (.3); correspond with S. Vora re same (.2). | 0.50 | Stone, Alan J. |
| 25440067 3/20/2020 | Review Debtors' and governor's filing re contingency arrangement (1.4). | 1.40 | Vora, Samir |
| 25183913 3/21/2020 | Conduct research re criminal investigation conducted by Butte County DA and California AG (1.2); review potential penalties re same (.7); review draft memorandum re same (.5). | 2.40 | Khani, Kavon M. |
| 25202700 3/21/2020 | Prepare for filing of pro hac vice and notice of appearance filings (1.1); submit electronic court filing credential applications (.6); discuss same with E. Dexter (.2). | 1.90 | Mccracken, David |
| 25440068 3/21/2020 | Email Gibson Dunn re PPI appeal briefing (.3). | 0.30 | Vora, Samir |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25183589 3/22/2020 | Review draft memorandum re potential criminal penalties stemming from California state official investigations of Camp Fire (1.1); conduct follow-up research re potential penalties under state vs. federal system re same (.7); review emails re Committee's limited objection to TCC's standing motion (.4). | 2.20 | Khani, Kavon M. |
| 25191839 3/23/2020 | Review settlement of possible indictment. | 0.30 | Dunne, Dennis F. |
| 25210684 3/23/2020 | Review draft Committee reply in support of motion for leave to appeal re post-petition interest (2.9); review (.8) and analyze (.6) oppositions to motions for leave; correspond with E. Dexter and S. Vora re same (.4); review draft joint stipulation and proposed order re same (.3); correspond with S. Vora and E. Dexter re same (.2); review (1.2) and revise (2.1) draft memorandum re same; review (.8) and analyze (.7); Review  Debtors' motion for order approving settlement with Butte County AG and related plea and settlement agreement re same; review emails re response to TCC's Rule 2004 motions (.2). | 10.20 | Khani, Kavon M. |
| 25336332 3/23/2020 | Review Debtor's plan and disclosure statement re same (.8); correspond with S. Vora and C. Price re same (.6); attend call with S. Vora re same (.3). | 1.70 | Khani, Kavon M. |
| 25232287 3/23/2020 | Review draft plan (.6); analyze UCC open issues re plan (.2); review GUCs and related matters (.4); correspond with team re letter to Debtors re same (.2). | 1.40 | Kreller, Thomas R. |
| 25209622 3/23/2020 | Revise letter to Weil re open plan issues (.7); teleconference with T. Kreller re same (.3); review comments re exit facility (.6); draft memo re same (1.2). | 2.80 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25440079 | 3/23/2020 | Review Debtor's 8-K re plea agreement with CA AG and Butte County DA (.7); email K. Donaldson re same (.6); email K. Donaldson re criminal investigation issues (.3); review stipulation re PPI leave to appeal page limit (.3); draft email summary re same (.8); revise memorandum re Butte settlement (1.1). | 3.80 | Vora, Samir |
| 25193079 | 3/23/2020 | Review Debtors' settlement motion re Camp Fire. | 0.40 | Wolf, Julie M. |
| 25225200 | 3/24/2020 | Revise letter to Weil re UCC plan comments. | 0.90 | Abell, Andrew |
| 25440087 | 3/24/2020 | Emails re PPI response (.8). | 0.80 | Dexter, Erin E. |
| 25193648 | 3/24/2020 | Review closing timelines in TCC deal, debt and exit commitments and governor settlement (.8); review issues and risks re same (.6). | 1.40 | Dunne, Dennis F. |
| 25191270 | 3/24/2020 | Review supplemental tax filing by Debtors. | 0.20 | Kestenbaum, Russell  J. |
| 25210694 | 3/24/2020 | Revise Committee's draft reply re PPI appeal (1.9); review materials re same (.3); review emails re same (.9). | 3.10 | Khani, Kavon M. |
| 25232362 | 3/24/2020 | Review plan (.3); analyze UCC open issues re plan (.2); review GUCs and related matters (.5); correspond with team re letter to Debtors re same (.2). | 1.20 | Kreller, Thomas R. |
| 25209737 | 3/24/2020 | Conduct further online research (.6); prepare further for filing of pro hac vice and notice of appearance filings (.7); prepare (.8) and submit (.3) electronic court filing credential applications; discuss same with E. Dexter (.1). | 2.50 | Mccracken, David |
| 25193924 | 3/24/2020 | Review supplement to disclosure statement (.4); draft memo to team re same (.4); prepare for hearing (.3); revise letter to Debtors re plan comments (1.6). | 2.70 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25200022 | 3/24/2020 | Review Butte settlement (.3); review cross motion on PPI appeal (.2). | 0.50 | Stone, Alan J. |
| 25440091 | 3/24/2020 | Email counsel re PPI reply briefing (.2); revise internal Milbank task list (.2); attend call with Gibson Dunn re TCC subpoena to Accenture, summary email of same (.7); attend call with Weil re 2004 issues and Butte settlement motion (.6); revise memorandum re Butte settlement motion (1.2); revise reply ISO motion for leave to appeal PPI order (1.9); review prior briefing (.8); circulate draft of same to internal team (.2). | 5.80 | Vora, Samir |
| 25198319 | 3/25/2020 | Review effective date conditions and risks. | 0.60 | Dunne, Dennis F. |
| 25198596 | 3/25/2020 | Review TCC concerns re market tumult and next steps. | 0.30 | Dunne, Dennis F. |
| 25195670 | 3/25/2020 | Review NOL carryback provision (.2); review financials re NOL history (.2); emails with FTI tax team re same re plan and financings (.2); emails with Milbank team re same (.1). | 0.70 | Kestenbaum, Russell J. |
| 25440097 | 3/25/2020 | Review updated draft of Committee's reply in support of motion for leave to appeal (.2); revise same (.2); emails re same (.2); revise draft memorandum re Debtors' motion to approve settlement and plea agreement with Butte County DA (.3); emails re same (.3). | 1.20 | Khani, Kavon M. |
| 25232484 | 3/25/2020 | Review CRCP (.3) and plan (.4); discuss same with team (.2); draft UCC memo and recommendation re same (1.2). | 2.10 | Kreller, Thomas R. |
| 25200571 | 3/25/2020 | Review (.1) and revise (.3) UCC's reply in support of cross-motion for PPI appeal. | 0.40 | Mandel, Lena |
| 25325631 | 3/25/2020 | Review (.1) and revise (.3) letter to Weil re plan comments. | 0.40 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

## 44553.00009 OCUC of PG&E - Plan of Reorganization

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25440103 3/25/2020 | Revise Butte settlement motion (.5); review FTI deck re Covid-19 impact (.6). | 1.10 | Vora, Samir |
| 25209429 3/26/2020 | Attend call w/ Weil re UCC plan comments (.6); prepare for same (.1). | 0.70 | Abell, Andrew |
| 25325641 3/26/2020 | Review plan issues (3.2); calls w/ team re same (.8); emails re same (.6). | 4.60 | Bray, Gregory A. |
| 25440108 3/26/2020 | Emails re PPI appeals (.9); emails re vendor assignment issues (.6). | 1.50 | Dexter, Erin E. |
| 25207088 3/26/2020 | Emails with creditor counsel re NOL issues. | 0.10 | Kestenbaum, Russell  J. |
| 25232385 3/26/2020 | Correspond with Weil re open plan issues and requested modifications (.7); correspond with team re same (.2). | 0.90 | Kreller, Thomas R. |
| 25208753 3/26/2020 | Attend call with Weil re comments to plan (.6); prepare for same (.3); participate in teleconference with T. Kreller re same (.2). | 1.10 | Price, Craig Michael |
| 25202655 3/26/2020 | Analyze termination events re exit financing letter (.4); draft summary analysis of same (.6); review issues relating to CRCP motion (1.4); calls with Weil re vendor subpoena issues (.6); meet with TCC re vendor subpoenas (.8); prepare for same (.4); email summary of same (1.4); draft potential email to chambers re discovery dispute (.9). | 6.50 | Vora, Samir |
| 25210661 3/27/2020 | Review plan issues (4.1); calls w/ team re same (1.1). | 5.20 | Bray, Gregory A. |
| 25325843 3/27/2020 | Review (.6) and comment on (1.4) revisions to the plan letter to Debtors; call with T. Kreller, C. Price re same (.2); correspond w/ team re same (1.3). | 3.50 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25440109 3/27/2020 | Emails re filing of PPI reply in support of leave to appeal (.4) revise same (.8); revise vendor claims assignment memo (1.8). | 3.00 | Dexter, Erin E. |
| 25218927 3/27/2020 | Review timing and execution risks given market dislocation re Wildfire. | 0.70 | Dunne, Dennis F. |
| 25440137 3/27/2020 | Revise draft Committee reply re bankruptcy court PPI orders (.2); correspond with S. Vora and E. Dexter re same (.2); correspond with D. McCracken re filing of same (.3); review emails re draft vendor impairment memorandum (.1). | 0.80 | Khani, Kavon M. |
| 25232437 3/27/2020 | Review (1.3) and analyze (.7) UCC members' comments re open plan issues on GUC treatment, CRCP, related issues and plan process; correspond with team re same (.2). | 2.20 | Kreller, Thomas R. |
| 25220022 3/27/2020 | Draft letter to Debtors re revisions to the plan (1.7); attend teleconference with T. Kreller re same (.2); draft response to CRCP motion (.9). | 2.80 | Price, Craig Michael |
| 25440203 3/27/2020 | Revise UCC's reply ISO PPI appeal (1.2); circulate same to team (.2); review memorandum re impairment issues (.4); review Trade Committee's reply ISO motion for leave to appeal PPI orders (.9). | 2.70 | Vora, Samir |
| 25220078 3/29/2020 | Revise draft letter re plan comments. | 0.70 | Price, Craig Michael |
| 25440204 3/30/2020 | Research case law pertaining to 11 USC 1124 (1.3); draft memo to the Committee re same (.7). | 2.00 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 53 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25237469 3/30/2020 | Review request for review re Wildfire OII filed by Commissioner Rechstaffen (.7); review CPUC rules applicable to responses to request for review and simultaneous pending appeal (.2); review scheduling order of ALJ Park in Wildfire OII (.1); review synopsis of T. DelMonte appeal of preliminary decision in Wildfire OII (.2). | 1.20 | Bice, William B. |
| 25230747 3/30/2020 | Review vendor issues (1.2); communications re same (.4); review (.9) and comment on (1.3) resolution motion; review emails re same (.3). | 4.10 | Bray, Gregory A. |
| 25440205 3/30/2020 | Revise vendor assignment memo (2.4); emails re same (.6). | 3.00 | Dexter, Erin E. |
| 25229300 3/30/2020 | Review memorandum draft re vendor impairment and discharge pursuant to plan releases (.4); review case law and materials re same (.6); correspond with E. Dexter re same (.1). | 1.10 | Khani, Kavon M. |
| 25229838 3/30/2020 | Review (.2) and revise (.7) memo to UCC re outstanding plan issues. | 0.90 | Mandel, Lena |
| 25230242 3/30/2020 | Draft letter re response to plan comments (.8); draft response to CRCP motion (1.3). | 2.10 | Price, Craig Michael |
| 25440206 3/30/2020 | Review trade committee reply brief ISO motion for leave to file PPI appeal (.8); review Judge Montali's order dismissing PSPS class outages class action (.3); research re same (.8); review WT motion to allow HoldCo revolver claims (.6). | 2.50 | Vora, Samir |
| 25230685 3/30/2020 | Review comments to memo re vendor claim assignment and releases. | 0.40 | Wolf, Julie M. |
| 25259428 3/31/2020 | Correspond with D. Dunne re TCC comments to plan (.2); review same (.7). | 0.90 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25325846 | 3/31/2020 | Review DIP credit agreement (.7); respond to questions re same (.6); emails w/ team re same (.8). | 2.10 | Bray, Gregory A. |
| 25234898 | 3/31/2020 | Review TCC comments re plan (.4); correspond with G. Bray re same (.2); review Knighthead filings (.3); correspond with creditors re same (.4). | 1.30 | Dunne, Dennis F. |
| 25235091 | 3/31/2020 | Review S. Vora revisions to draft memorandum re vendor impairment pursuant to plan releases (.3); emails re same (.1); correspond with D. McCracken re appeals from bankruptcy court PPI orders (.2); review response in support of motion for leave to appeal PPI orders (.9). | 1.50 | Khani, Kavon M. |
| 25268754 | 3/31/2020 | Review outstanding plan issues (.5); review correspond with Weil re same (.1). | 0.60 | Kreller, Thomas R. |
| 25268769 | 3/31/2020 | Review (.9) and analyze (.8) CRCP; correspond with team re issues and strategic alternatives re same (.2). | 1.90 | Kreller, Thomas R. |
| 25268823 | 3/31/2020 | Attend call with Arent Fox team re plan(.4), CRCP issues and strategic alternatives (.1). | 0.50 | Kreller, Thomas R. |
| 25245258 | 3/31/2020 | Organize electronic documents (.3); prepare attorney research folders of all replies in support of motions and cross-motions for leave to appeal (1.1); discuss same with K. Khani (.1). | 1.50 | Mccracken, David |
| 25235362 | 3/31/2020 | Revise draft response to CRCP motion (1.9); revise draft letter to Debtors re open points (.9); review DIP credit agreement (.9); review RSAs re CRCP motion (.8). | 4.50 | Price, Craig Michael |
| 25440207 | 3/31/2020 | Revise memorandum re impairment issues (.9); prepare for team call (.1); review pro hac vice issues re potential appeal of PPI issues before district court (.3); review CRCP motion (.8). | 2.10 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25092775 | 3/2/2020 | Attend call with C. Wong (PBGC) and G. Mack (Greenhill) to discuss status of CPUC review of reorganization plan in bankruptcy OII (.8); review summaries of testimony in bankruptcy OII hearings (.5). | 1.30 | Bice, William B. |
| 25119920 | 3/2/2020 | Review and comment on memos to UCC re TCC's standing motion (.9) and re discovery issues (1.2); review standing motion i/c/w same (.6). | 2.70 | Bray, Gregory A. |
| 25108695 | 3/2/2020 | Confs. with C. Wong (PBGC) and G. Mack (Greenhill) re PBGC position regarding plan and next steps (.8); review CPUC issues re same (.4); review trade issues re plan and next steps (.4). | 1.60 | Dunne, Dennis F. |
| 25097844 | 3/2/2020 | Draft memo to UCC re TCC's standing motion (.9); draft memo re discovery issues (.6). | 1.50 | Price, Craig Michael |
| 25324480 | 3/2/2020 | Draft supplemental UCC memorandum regarding TCC discovery procedures motion. | 1.80 | Vora, Samir |
| 25124188 | 3/3/2020 | Call with Greenhill re comments to Plan (.3); revise memo to Committee re: release issues and governmental claims (.5). | 0.80 | Price, Craig Michael |
| 25124399 | 3/3/2020 | Call with J. Floyd re comments to Plan. | 0.20 | Price, Craig Michael |
| 25325340 | 3/4/2020 | Review (.6) and comment on (.4) revised memo to UCC re exit financing; review (.7) and comment on (.4) revised memo to UCC re discovery procedures. | 2.10 | Bray, Gregory A. |
| 25108595 | 3/4/2020 | Review (.2) and revise (.6) memo to UCC re exit financing; review (.1) and revise (.4) memo to UCC re discovery protocol. | 1.30 | Mandel, Lena |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 56 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25108916 3/4/2020 | Respond to UCC questions re Plan and Disclosure Statement comments (.3); revise memo re exit financing motion (1.4); revise memo to committee re standing motion (.8); edits to exit financing memo (.6); t/c with Centerview re same (.3); revise memo re TCC discovery motion (.4). | 3.80 | Price, Craig Michael |
| 25124031 3/5/2020 | Call with DB re disclosure statement comments (.3); calls with UCC members re line edits to plan (.3); draft memo re discovery motion (.3). | 0.90 | Price, Craig Michael |
| 25324470 3/9/2020 | Revise memo regarding matters for March 12 UCC call (2.1); revise memo re 2020 Compensation Motion (.3). | 2.40 | Abell, Andrew |
| 25324473 3/9/2020 | Review (.7) and comment on (.4) memo to Committee re compensation motion. | 1.10 | Bray, Gregory A. |
| 25124427 3/9/2020 | Revise memo to Committee re 2020 Compensation Motion (1.4); revise Committee memo re extension and standing issues (.3). | 1.70 | Price, Craig Michael |
| 25324787 3/10/2020 | Review (.3) and revise (1.3) memo to UCC re March and April hearings. | 1.60 | Mandel, Lena |
| 25145261 3/10/2020 | Revise omnibus memo for committee (1.2); revise memo re TCC standing motion (.2); t/c with KL re committee member questions (.4). | 1.80 | Price, Craig Michael |
| 25145410 3/10/2020 | Calls with unsecured creditors re hearing. | 0.30 | Price, Craig Michael |
| 25324788 3/11/2020 | Finalize memo re matters for March 12 UCC call. | 0.20 | Abell, Andrew |
| 25325074 3/12/2020 | Review (.4) and revise (.7) Committee memorandum regarding TCC Standing Motion. | 1.10 | Vora, Samir |
| 25144769 3/13/2020 | Complete second round of edits on memo to the Committee re TCC's standing motion. | 2.20 | Bergstrom, Anna L. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25150964 3/13/2020 | Review and comment on memo to Committee re TCC's standing motion (1.3); correspond w/ team re same (.4). | 1.70 | Bray, Gregory A. |
| 25325020 3/13/2020 | Review (1.2) and revise (2.1) Committee memorandum regarding TCC Standing Motion. | 3.30 | Vora, Samir |
| 25152005 3/14/2020 | Edits to Committee memo regarding TCC standing motion. | 0.60 | Dexter, Erin E. |
| 25144741 3/15/2020 | Complete third round of edits to memo for Committee regarding TCC standing motion. | 0.70 | Bergstrom, Anna L. |
| 25152038 3/15/2020 | Review of (.2) and revisions to (.4) Committee memo re TCC standing motion. | 0.60 | Dexter, Erin E. |
| 25172137 3/15/2020 | Review/comment on Committee memo re standing motion. | 0.30 | Stone, Alan J. |
| 25163695 3/16/2020 | Draft (1.4) and revise (.5) memo re MAE; revise memo re TCC motion (.4); attend call with PBGC (.8). | 3.10 | Price, Craig Michael |
| 25174868 3/19/2020 | Review FTI Covid-19 deck (.5); correspond w/ team re same (.4). | 0.90 | Bray, Gregory A. |
| 25179788 3/19/2020 | Revise memo re exit outs and Covid-19 deck. | 0.90 | Price, Craig Michael |
| 25172945 3/21/2020 | Respond to questions from MH. | 0.40 | Price, Craig Michael |
| 25173022 3/21/2020 | Review CRCP motion. | 0.50 | Price, Craig Michael |
| 25173106 3/22/2020 | Draft CRCP memo (.9); review related memos (.4). | 1.30 | Price, Craig Michael |
| 25225162 3/23/2020 | Revise memo re case resolution contingency process. | 1.30 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|---|---|---|---|
| 25209650 3/23/2020 | Attend teleconference with unsecured creditors re open questions. | 0.40 | Price, Craig Michael |
| 25209660 3/23/2020 | Review CRCP motion (.9); Draft memo re same (1.3); revise same (.4); draft Butte settlement motion (1.4); review motion (.3). | 4.30 | Price, Craig Michael |
| 25325330 3/24/2020 | Revise UCC's memorandum re criminal investigation settlement (1.1); correspond with L. Mandel re same (.2); correspond with C. Price re same (.3); conduct follow-up research re same (.7). | 2.30 | Khani, Kavon M. |
| 25232337 3/24/2020 | Review (.3) and analyze (.7) CRCP motion and proposed procedures; correspond with team re same (.2); draft UCC memo and recommendation re same (.6). | 1.80 | Kreller, Thomas R. |
| 25198240 3/24/2020 | Revise memo re motion Butte County settlement. | 0.50 | Mandel, Lena |
| 25198711 3/24/2020 | Review (.3) and revise (.8) memo re CRCP motion. | 1.10 | Mandel, Lena |
| 25194000 3/24/2020 | Revise memo re CRCP (1.8); revise memo re Butte settlement (.9); review Covid-19 deck (.3); revise FTI decks (.6). | 3.60 | Price, Craig Michael |
| 25209571 3/25/2020 | Review CRCP motion and memo (.3); revise same re sale process (1.3); attend teleconference with team re memo (.5); review FTI and Covid-19 decks for UCC call (1.1); draft email to team re disclosure statement supplement (.4); review materials for CPUC deck (.8); draft memo to team re 2004 motions (.3). | 4.70 | Price, Craig Michael |
| 25325339 3/25/2020 | Review memorandum re CSPS motion. | 0.40 | Vora, Samir |
| 25208687 3/26/2020 | Revise memo to file re CPs to backstop letters. | 0.90 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25230136 3/30/2020 | Draft email to team re agent's motion (.8); draft memo re same (.5). | 1.30 | Price, Craig Michael |
| 25230217 3/30/2020 | Respond to multiple questions from unsecured creditor re distributions. | 0.80 | Price, Craig Michael |
| 25230233 3/30/2020 | Respond to questions from Committee members re plan issues (.5); prepare for call re same (.3). | 0.80 | Price, Craig Michael |
| 25235486 3/31/2020 | Draft memo re HoldCo revolver trustee's motion to allow claims (1.6); revise same (.2). | 1.80 | Abell, Andrew |
| 25325845 3/31/2020 | Review revised response to CRCP motion (1.1); provide comments re same (.6); review letter to Debtors re open points (.3); provide comments re same (.3); participate on call with Committee member re CRCP response (.5). | 2.80 | Bray, Gregory A. |
| 25235180 3/31/2020 | Review (.2) and revise (.4) memo to UCC re administrative agent's motion re plan treatment of claims under the credit agreement. | 0.60 | Mandel, Lena |
| 25235376 3/31/2020 | Revise memo re payment of claims (1.1); conduct legal research re same (.3); attend call with Committee member re CRCP response (.5). | 1.90 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 60 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25124219 | 3/3/2020 | Draft agenda for UCC call (.4); call with advisors re UCC call materials (.3). | 0.70 | Price, Craig Michael |
| 25119676 | 3/4/2020 | Review/revise materials for UCC call (.3) and agenda for same (.2). | 0.50 | Bray, Gregory A. |
| 25325565 | 3/4/2020 | Review committee memorandum re: March 10 hearing and TCC discovery procedures motion in prep for Committee call. | 0.50 | Khani, Kavon M. |
| 25108966 | 3/4/2020 | Organize materials for UCC call (.4); draft email with same to UCC (.7); revise agenda for UCC call (.3). | 1.40 | Price, Craig Michael |
| 25134793 | 3/5/2020 | Attend UCC call. | 1.00 | Abell, Andrew |
| 25112051 | 3/5/2020 | Attend standing weekly Committee call led by G. Bray (Milbank) and K. Chopra (Centerview). | 1.00 | Bice, William B. |
| 25127746 | 3/5/2020 | Attend UCC call. | 1.00 | Dexter, Erin E. |
| 25122739 | 3/5/2020 | Attend weekly committee call (partial). | 0.70 | Dunne, Dennis F. |
| 25127354 | 3/5/2020 | Finalize talking points re: TCC discovery procedures motion and UCC's response statement, in preparation for Committee call (.6); correspondence with S. Vora and E. Dexter re: same (.3); attend weekly Committee call (1.0). | 1.90 | Khani, Kavon M. |
| 25127532 | 3/5/2020 | Prep for (.2) and attend (1.0) weekly UCC meeting. | 1.20 | Kreller, Thomas R. |
| 25124304 | 3/5/2020 | Draft annotated agenda for UCC call (1.3); participate on call (1.0); prep for same (.2). | 2.50 | Price, Craig Michael |
| 25325847 | 3/5/2020 | Attend weekly Committee call. | 1.00 | Stone, Alan J. |
| 25145522 | 3/11/2020 | Prep materials for UCC call (1.1); draft and revise agenda for call (.7); distribute memo (.1). | 1.90 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 61 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25147490 | 3/12/2020 | Attend standing Committee call led by G. Bray (Milbank). | 1.10 | Bice, William B. |
| 25150845 | 3/12/2020 | Prep for (.4) and lead (1.1) Committee call. | 1.50 | Bray, Gregory A. |
| 25151874 | 3/12/2020 | Attend Committee meeting. | 1.10 | Dexter, Erin E. |
| 25144794 | 3/12/2020 | Attend weekly committee meeting (partial). | 0.70 | Dunne, Dennis F. |
| 25140814 | 3/12/2020 | Attend weekly Committee meeting. | 1.10 | Kestenbaum, Russell J. |
| 25150983 | 3/12/2020 | Participate in UCC call (1.1); prepare for same (.2). | 1.30 | Leblanc, Andrew M. |
| 25145573 | 3/12/2020 | Draft annotated agenda for UCC call (1.3); attend UCC call (1.1); prep materials for same (.2). | 2.60 | Price, Craig Michael |
| 25155198 | 3/12/2020 | Correspondence with C. Price re compensation item on committee call (.1); correspondence with J. Beebe re same (.1); draft talking points re compensation matters for committee call (.4); attend Committee call (1.1). | 1.70 | Skaliks, Christina M. |
| 25185858 | 3/12/2020 | Attend weekly UCC call (1.1) and preparation thereon (.2). | 1.30 | Vora, Samir |
| 25163678 | 3/16/2020 | Attend UCC Call (1.2); prepare for same (.4); draft annotated agenda (1.6). | 3.20 | Price, Craig Michael |
| 25179783 | 3/17/2020 | Draft UCC call agenda. | 0.30 | Price, Craig Michael |
| 25163670 | 3/18/2020 | Draft annotated agenda (.9); review materials for UCC call (.3); teleconference with FTI re materials (.3); draft email to Committee for distribution (.6). | 2.10 | Price, Craig Michael |
| 25165978 | 3/19/2020 | Attend standing UCC call led by D. Dunne & G. Bray and E. Smith (FTI). | 1.20 | Bice, William B. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 62 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

## 44553.00012 OCUC of PG&E - Committee Meetings

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25336604 3/19/2020 | Lead UCC call (1.2); prepare for same (.3); emails re same (.2). | 1.70 | Bray, Gregory A. |
| 25184052 3/19/2020 | Participate in UCC meeting (1.2); prepare for same (.1). | 1.30 | Dexter, Erin E. |
| 25173500 3/19/2020 | Attend (partial) weekly Committee call. | 1.10 | Dunne, Dennis F. |
| 25165856 3/19/2020 | Review FTI deck for UCC call (.3); attend UCC call (1.2). | 1.50 | Kestenbaum, Russell  J. |
| 25189177 3/19/2020 | Attend UCC telephonic meeting (1.2); prepare for same (.2). | 1.40 | Kreller, Thomas R. |
| 25176171 3/19/2020 | Participate in (partial) PG&E UCC call (.9); prepare for same (.1); emails re same (.1). | 1.10 | Leblanc, Andrew M. |
| 25179729 3/19/2020 | Draft annotated agenda for UCC call (1.7); participate in teleconference with team re same (.4); attend UCC call (1.2); prepare for same (.3). | 3.60 | Price, Craig Michael |
| 25172446 3/19/2020 | Attend Committee call (1.2); attend advisor's pre-call (.4); prepare for same (.1). | 1.70 | Stone, Alan J. |
| 25185777 3/19/2020 | Participate in UCC call (1.2); prepare for same (.4); emails re same (.2). | 1.80 | Vora, Samir |
| 25209654 3/25/2020 | Draft agenda for UCC call (.7); prepare for same (1.2); draft email for UCC distribution (.6). | 2.50 | Price, Craig Michael |
| 25210105 3/26/2020 | Attend (partial) UCC call. | 0.90 | Beebe, James M. |
| 25208252 3/26/2020 | Attend standing UCC call led by M.A. Kaptain (FTI) and G. Bray. | 1.40 | Bice, William B. |
| 25210632 3/26/2020 | Prepare for (.7) and lead standing committee call (1.4); correspond with A. Stone re same (.3); emails w/ team re same (.4). | 2.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 63 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25207080 | 3/26/2020 | Attend UCC meeting. | 1.40 | Dexter, Erin E. |
| 25208244 | 3/26/2020 | Review memos and materials for Committee (.7); attend (partial) Committee meeting (1.1). | 1.80 | Dunne, Dennis F. |
| 25206816 | 3/26/2020 | Attend weekly Committee call re Covid-19 legislative update (partial). | 0.80 | Kestenbaum, Russell  J. |
| 25202175 | 3/26/2020 | Participate in Committee call (1.4); review materials in preparation for same (.3). | 1.70 | Leblanc, Andrew M. |
| 25208761 | 3/26/2020 | Prepare for UCC call (1.2); draft annotated agenda re same (1.9); attend call with Centerview re Covid-19 (.3); attend call with CPs re equity backstop letter (.2); emails with A. Stone re same (.3); participate in UCC call (1.4). | 5.30 | Price, Craig Michael |
| 25209297 | 3/26/2020 | Correspond with G. Bray re Committee meeting (.3); research defaulting backstop provisions (.9); attend call with Centerview in preparation for Committee meeting (.3); prepare for same (.1); attend Committee meeting (1.4). | 3.00 | Stone, Alan J. |
| 25202888 | 3/26/2020 | Attend weekly UCC call (1.4); prepare for same (.5); emails re same (.4). | 2.30 | Vora, Samir |
| 25235291 | 3/31/2020 | Draft agenda for UCC call (.4); prepare materials for same (.3). | 0.70 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25115227 3/2/2020 | Review 8-k (.3) and revised backstop commitment (.4). | 0.70 | Kestenbaum, Russell  J. |
| 25136689 3/3/2020 | Revise memorandum re exit financing motion. | 0.60 | Abell, Andrew |
| 25325080 3/3/2020 | Review and comment on revised exit financing memo. | 0.70 | Bray, Gregory A. |
| 25124425 3/3/2020 | Calls to Cravath re exit financing (.4); revise memo re same (1.9). | 2.30 | Price, Craig Michael |
| 25136645 3/5/2020 | Attend UCC pre-call re exit financing motion (.5); prep for same (.1). | 0.60 | Abell, Andrew |
| 25324475 3/9/2020 | Review issues regarding exit financing motion (1.2); internal correspondence re same (.4) | 1.60 | Dexter, Erin E. |
| 25145444 3/10/2020 | Revise memo re amended exit financing (1.4); draft response to exit motion (1.2). | 2.60 | Price, Craig Michael |
| 25139966 3/11/2020 | Revise stipulation w/ Debtors re exit financing motion objection deadline (.2); revise proposed order re same (.1). | 0.30 | Abell, Andrew |
| 25324789 3/11/2020 | Review (.7) and comment on (.5) exit financing response memo; internal correspondence re same (.3). | 1.50 | Bray, Gregory A. |
| 25150774 3/11/2020 | Review materials re exit financing response (.6); internal correspondence re same (.2). | 0.80 | Kreller, Thomas R. |
| 25138503 3/11/2020 | Correspond with team and advisors re exit financing. | 0.40 | Mandel, Lena |
| 25145467 3/11/2020 | Revise exit response memo (1.5); call with Centerview re same (.3). | 1.80 | Price, Craig Michael |
| 25154823 3/12/2020 | Final review of stipulation re exit financing objection deadline. | 0.20 | Abell, Andrew |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 65 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25147352 3/12/2020 | Respond to correspondence from T. Kreller re: request to join Marin Clean Energy in objection to PG&E exit financing. | 0.20 | Bice, William B. |
| 25324806 3/12/2020 | Review (.9) and comment on (.4) revised exit financing response; conf with C. Price re same (.6); review (.4) and comment on (.3) draft stipulation regarding extension of objection deadline. | 2.60 | Bray, Gregory A. |
| 25151082 3/12/2020 | Filing prep (.4) and electronic fling (.3) re Stipulation between UCC and Debtors regarding Exit Financing. | 0.70 | Brewster, Jacqueline |
| 25324809 3/12/2020 | Review issues and material related to exit financing motion (.5); correspondence regarding same (.3). | 0.80 | Dexter, Erin E. |
| 25145432 3/12/2020 | Draft stipulation re extension of objection deadline (.5); t/c with debtors re same (.2); revise exit response (1.4); t/c with G. Bray re changes to same (.6). | 2.70 | Price, Craig Michael |
| 25147994 3/12/2020 | Filing prep re exit financing stip. | 0.20 | Thomas, Charmaine |
| 25324987 3/13/2020 | Review exit financing issues (.9); review correspondence from D. Dunne re same (.2); review (.9) and comment on (.6) draft UCC exit financing response. | 2.60 | Bray, Gregory A. |
| 25324989 3/13/2020 | Prep for filing (.2) and electronically file (.2) UCC Statement re Exit Financing Motion. | 0.40 | Brewster, Jacqueline |
| 25146706 3/13/2020 | Review exit financing issues, including GO position (.5); corr. with G. Bray re same (.2). | 0.70 | Dunne, Dennis F. |
| 25149718 3/13/2020 | Review (.1) and revise (.3) UCC's statement re exit financing. | 0.40 | Mandel, Lena |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 66 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25145585 | 3/13/2020 | Revise exit response and prep for filing (.9); prep materials for hearing (.8). | 1.70 | Price, Craig Michael |
| 25146583 | 3/14/2020 | Review exit financing issues and GUC concerns. | 0.60 | Dunne, Dennis F. |
| 25152025 | 3/16/2020 | Correspond with M. Schwartz re exit financing (.3); review next steps re same (.2). | 0.50 | Dunne, Dennis F. |
| 25215921 | 3/17/2020 | Draft memo re backstop exit financing. | 2.20 | Abell, Andrew |
| 25179885 | 3/17/2020 | Draft memo re termination provisions in exit financing agreements (2.7); review commitment letters re same (2.1). | 4.80 | Price, Craig Michael |
| 25184760 | 3/18/2020 | Review backstop MAE provisions (.3); revise memorandum re backstop "outs" (.4). | 0.70 | Abell, Andrew |
| 25215931 | 3/18/2020 | Attend (partial) call with C. Price re backstop "outs" memo (.2); draft email to L. Mandel re same (.2). | 0.40 | Abell, Andrew |
| 25163638 | 3/18/2020 | Draft memo re MAE and commitment letter MAEs (2.6); revise TCC memo to Committee (.2). | 2.80 | Price, Craig Michael |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25134733 3/2/2020 | Attend advisors call (.5); review open workstreams (.1); search for admin claims bar date (.2). | 0.80 | Abell, Andrew |
| 25092438 3/2/2020 | Attend standing call of UCC advisors led by C. Price and G. Bray. | 0.60 | Bice, William B. |
| 25324360 3/2/2020 | Prepare for (.3) and attend (.6) UCC advisors' call. | 0.90 | Bray, Gregory A. |
| 25127561 3/2/2020 | Attend UCC advisors' call. | 0.60 | Dexter, Erin E. |
| 25127418 3/2/2020 | Attend weekly strategy call with Committee advisors. | 0.60 | Khani, Kavon M. |
| 25128906 3/2/2020 | Attend call with UCC advisors. | 0.60 | Leblanc, Andrew M. |
| 25096633 3/2/2020 | Telephonically attend advisors' meeting (.6); review agenda for same (.1). | 0.70 | Mandel, Lena |
| 25098088 3/2/2020 | Draft discussion points for advisors' call (.6); lead advisors call (.6); calls with team re discovery issues and next steps (.6). | 1.80 | Price, Craig Michael |
| 25117098 3/2/2020 | Attend call with advisors' group. | 0.60 | Vora, Samir |
| 25325082 3/3/2020 | Attend weekly internal Milbank strategy call (.7) and prep for same (.5). | 1.20 | Bray, Gregory A. |
| 25127814 3/3/2020 | Attend standing Milbank team call (partial). | 0.50 | Dexter, Erin E. |
| 25127144 3/3/2020 | Attend weekly internal Milbank strategy call (.7) and prep for same (.1). | 0.80 | Khani, Kavon M. |
| 25127104 3/3/2020 | Prep for (.1) and attend (.7) standing Milbank team call. | 0.80 | Kreller, Thomas R. |
| 25103926 3/3/2020 | Telephonically attend team meeting. | 0.70 | Mandel, Lena |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 25124401 3/3/2020 | Lead standing team call (.7); prep for same (.2); update task list (.3). | 1.20 | Price, Craig Michael |
| 25118092 3/3/2020 | Attend internal Milbank team call (partial). | 0.50 | Stone, Alan J. |
| 25117000 3/3/2020 | Attend internal team call (.7) and prep thereon (.1). | 0.80 | Vora, Samir |
| 25127138 3/5/2020 | Attend UCC advisor pre-call re exit financing issues (.5) and prep for same (.3). | 0.80 | Kreller, Thomas R. |
| 25124213 3/5/2020 | Pre-call with UCC advisors re: exit financing motion (.5); comms with team re standing and discovery motions (.4). | 0.90 | Price, Craig Michael |
| 25118173 3/5/2020 | Attend pre-call with advisors re exit financing motion. | 0.50 | Stone, Alan J. |
| 25115312 3/6/2020 | Attend internal team call led by C. Price regarding internal task list and upcoming filings. | 0.50 | Bice, William B. |
| 25127510 3/6/2020 | Attend weekly Milbank internal strategy call. | 0.60 | Khani, Kavon M. |
| 25127236 3/6/2020 | Attend standing team call (.6) and prepare for same (.1). | 0.70 | Kreller, Thomas R. |
| 25119848 3/6/2020 | Lead weekly team call (.6); prep for same (.3); comms with team re open issues (.3). | 1.20 | Price, Craig Michael |
| 25118078 3/6/2020 | Attend standing Milbank team call. | 0.60 | Stone, Alan J. |
| 25117052 3/6/2020 | Attend standing team call. | 0.60 | Vora, Samir |
| 25119632 3/7/2020 | Call with G. Bray re disclosure statement objections (.4); review recent pleadings (.4). | 0.80 | Price, Craig Michael |
| 25119631 3/8/2020 | T/c with team re agenda for 3/10/20 hearing. | 0.50 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 69 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25139943 | 3/9/2020 | Attend advisors call. | 0.70 | Abell, Andrew |
| 25132630 | 3/9/2020 | Attend standing Advisors call led by C. Price and G. Bray (Milbank) (partial). | 0.60 | Bice, William B. |
| 25324472 | 3/9/2020 | Prepare for (.4) and attend (.8) advisors' call. | 1.20 | Bray, Gregory A. |
| 25152221 | 3/9/2020 | Attend UCC Advisors' call. | 0.80 | Dexter, Erin E. |
| 25153950 | 3/9/2020 | Attend weekly advisors call. | 0.80 | Khani, Kavon M. |
| 25150794 | 3/9/2020 | Prepare for (.3) and attend (.8) weekly UCC advisors call. | 1.10 | Kreller, Thomas R. |
| 25124449 | 3/9/2020 | Telephonically attend advisors' meeting. | 0.80 | Mandel, Lena |
| 25124042 | 3/9/2020 | Lead team meeting with advisors (.8); draft agenda for same (.3); prep for same (.2). | 1.30 | Price, Craig Michael |
| 25185760 | 3/9/2020 | Attend weekly advisors' call (partial). | 0.60 | Vora, Samir |
| 25139953 | 3/11/2020 | Review open workstreams to update team task list. | 0.20 | Abell, Andrew |
| 25145395 | 3/11/2020 | Organize task list (.5); call with team re open issues (.4); review recent pleadings (.4). | 1.30 | Price, Craig Michael |
| 25154081 | 3/12/2020 | Attend weekly Committee call. | 1.10 | Khani, Kavon M. |
| 25154837 | 3/13/2020 | Attend team call (partial). | 0.30 | Abell, Andrew |
| 25147473 | 3/13/2020 | Attend standing Milbank team call (partial). | 0.50 | Bice, William B. |
| 25324988 | 3/13/2020 | Prepare for (.3) and attend (.6) team meeting. | 0.90 | Bray, Gregory A. |
| 25152272 | 3/13/2020 | Attend internal Milbank team call (.6); review materials re same (.5). | 1.10 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25154702 | 3/13/2020 | Attend weekly Milbank internal strategy call. | 0.60 | Khani, Kavon M. |
| 25151043 | 3/13/2020 | Participate in PG&E team call (.6); review materials re same (.7). | 1.30 | Leblanc, Andrew M. |
| 25145326 | 3/13/2020 | Lead team call re open issues (.6); prep for same (.3); review recent pleadings (.5). | 1.40 | Price, Craig Michael |
| 25150423 | 3/13/2020 | Prep for (.3) and attend (.6) Milbank team call. | 0.90 | Stone, Alan J. |
| 25185715 | 3/13/2020 | Attend weekly team call (partial). | 0.50 | Vora, Samir |
| 25155869 | 3/13/2020 | Attend internal team call re workstreams (partial). | 0.20 | Wolf, Julie M. |
| 25215945 | 3/16/2020 | Attend standing advisors call (.4); prepare for same (.2). | 0.60 | Abell, Andrew |
| 25161604 | 3/16/2020 | Attend standing call of OCUC advisors led by G. Bray (.4); prepare for same (.1). | 0.50 | Bice, William B. |
| 25336357 | 3/16/2020 | Lead standing team call (.6); review emails re same (.3). | 0.90 | Bray, Gregory A. |
| 25184083 | 3/16/2020 | Attend UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 25182960 | 3/16/2020 | Attend weekly conference call with Committee advisors (.4); participate in internal team call with E. Dexter, A. Bergstrom, M. Capolino re ongoing assignments and workstreams (.4). | 0.80 | Khani, Kavon M. |
| 25189185 | 3/16/2020 | Attend UCC weekly advisors call re pending and upcoming matters and UCC materials (.4); emails re same (.1); prepare for same (.4); correspond with team re same (.4). | 1.30 | Kreller, Thomas R. |
| 25176190 | 3/16/2020 | Participate in internal call (.4); prepare for same (.1); emails re same (.1). | 0.60 | Leblanc, Andrew M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25149618 3/16/2020 | Attend advisors' call. | 0.40 | Mandel, Lena |
| 25149353 3/16/2020 | Attend advisor call (.4); prepare for same (.2); emails re same (.2). | 0.80 | Shah, Manan |
| 25183057 3/16/2020 | Attend weekly UCC advisors call. | 0.40 | Wolf, Julie M. |
| 25215913 3/17/2020 | Attend standing team call (.4); update task list (.1); review confirmation scheduling order for upcoming deadlines (.1). | 0.60 | Abell, Andrew |
| 25161641 3/17/2020 | Attend standing Milbank team call led by C. Price and G. Bray (.4); prepare for same (.1). | 0.50 | Bice, William B. |
| 25336436 3/17/2020 | Lead standing team call (.4); emails re same (.2). | 0.60 | Bray, Gregory A. |
| 25183823 3/17/2020 | Attend weekly Milbank internal strategy call (.4); prepare for same (.1). | 0.50 | Khani, Kavon M. |
| 25189219 3/17/2020 | Attend standing call with internal team re pending and upcoming matters (.4); draft memos and pleadings (.3); prepare for weekly UCC meeting (.2); review strategic alternatives and next steps re same (.3); correspond with team re same (.1). | 1.30 | Kreller, Thomas R. |
| 25176322 3/17/2020 | Participate in PG&E standing Milbank call (.4); prepare for same (.2). | 0.60 | Leblanc, Andrew M. |
| 25179871 3/17/2020 | Lead team call (.4); prepare for same (.4); emails re same (.3); update task list (.5). | 1.60 | Price, Craig Michael |
| 25172263 3/17/2020 | Attend Milbank team call (.4); prepare for same (.1). | 0.50 | Stone, Alan J. |
| 25185959 3/17/2020 | Participate in internal team call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 25336159 3/17/2020 | Revise team task list. | 0.20 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25163725 3/18/2020 | Lead team call (.8); review recently filed pleadings (.4); emails re same (.1). | 1.30 | Price, Craig Michael |
| 25185282 3/19/2020 | Attend UCC pre-call with FTI to discuss Covid-19 issues (.4); prepare for same (.1). | 0.50 | Abell, Andrew |
| 25165956 3/19/2020 | Review FTI Covid-19 deck (.3); send comments re Covid-19 deck to M. A. Kaptain (FTI) (.2); attend (partial) UCC Advisors call led by A. Scruton (FTI) re Covid-19 deck (.8). | 1.30 | Bice, William B. |
| 25184262 3/19/2020 | Attend UCC advisors' pre-call (.4); prepare for same (.3). | 0.70 | Dexter, Erin E. |
| 25183727 3/19/2020 | Attend weekly conference call with Committee and its advisors (1.2); prepare for same (.6). | 1.80 | Khani, Kavon M. |
| 25189225 3/19/2020 | Participate (partial) in UCC advisor pre-call in prep for UCC meeting (1.1); correspond with team re same (.1). | 1.20 | Kreller, Thomas R. |
| 25185612 3/19/2020 | Attend advisors' call re Covid-19 and compensation motion decks (.4); prepare for same (.1); review decks (1.5). | 2.00 | Vora, Samir |
| 25183240 3/19/2020 | Participate in internal advisors call re Covid-19 materials and updates to clients. | 0.40 | Wolf, Julie M. |
| 25184746 3/20/2020 | Update task list (.1); circulate team call dial-in (.1). | 0.20 | Abell, Andrew |
| 25165926 3/20/2020 | Attend standing Milbank team call led by G. Bray and C. Price to discuss open task items. | 0.80 | Bice, William B. |
| 25336606 3/20/2020 | Lead standing team call (.8); prepare for same (.3); correspond w/ team re same (.2). | 1.30 | Bray, Gregory A. |
| 25184189 3/20/2020 | Attend internal Milbank advisors' call. | 0.80 | Dexter, Erin E. |
| 25183455 3/20/2020 | Attend weekly Milbank internal strategy call. | 0.80 | Khani, Kavon M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 73 of 123

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25189195 | 3/20/2020 | Attend standing call with internal team re pending and upcoming matters (.8); draft memos, pleadings, strategic alternatives and next steps re same (.3); correspond with team re same (.1). | 1.20 | Kreller, Thomas R. |
| 25176082 | 3/20/2020 | Participate in internal Milbank call. | 0.80 | Leblanc, Andrew M. |
| 25172963 | 3/20/2020 | Lead team call (.8); prepare for same (.5). | 1.30 | Price, Craig Michael |
| 25173118 | 3/20/2020 | Participate in (partial) Milbank call. | 0.50 | Stone, Alan J. |
| 25185905 | 3/20/2020 | Attend (partial) bi-weekly strategy team call (.7); prepare for same(.1). | 0.80 | Vora, Samir |
| 25225115 | 3/23/2020 | Attend standing advisors call (.4); prepare for same (.2); revise memo re Butte County settlement (.9). | 1.50 | Abell, Andrew |
| 25182353 | 3/23/2020 | Attend standing call of UCC Advisors led by C. Price & G. Bray (.4); prepare for same (.2). | 0.60 | Bice, William B. |
| 25198605 | 3/23/2020 | Attend UCC advisors' call (.4); emails re same (.1). | 0.50 | Dexter, Erin E. |
| 25210658 | 3/23/2020 | Attend weekly conference call with Committee advisors (.4); prepare for same (.2). | 0.60 | Khani, Kavon M. |
| 25232369 | 3/23/2020 | Attend weekly UCC advisors call (.4); prepare for same (.2); emails re same (.2). | 0.80 | Kreller, Thomas R. |
| 25181096 | 3/23/2020 | Attend advisors' call (.4); prepare for same (.1). | 0.50 | Mandel, Lena |
| 25209511 | 3/23/2020 | Lead UCC advisors' call (.4); summarize same (.4); draft agenda for same (.4); emails re same (.3). | 1.50 | Price, Craig Michael |
| 25199159 | 3/23/2020 | Attend advisors call (.4); prepare for same (.1). | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 74 of 123

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25193930 3/23/2020 | Attend weekly advisor call (.4); prepare for same (.2); emails re same (.2). | 0.80 | Vora, Samir |
| 25225036 3/24/2020 | Attend standing team call (.4); request status conference dial-in from Court (.2); circulate dial-in to Committee (.1). | 0.70 | Abell, Andrew |
| 25192599 3/24/2020 | Attend standing Milbank team call led by C. Price (.4); correspond with S. Vora and M.A. Kaptain (FTI) re Alsup hearing schedule (.1). | 0.50 | Bice, William B. |
| 25198363 3/24/2020 | Participate in internal Milbank team call. | 0.40 | Dexter, Erin E. |
| 25210634 3/24/2020 | Attend weekly Milbank internal strategy call (.4); prepare for same (.1). | 0.50 | Khani, Kavon M. |
| 25232501 3/24/2020 | Participate in weekly team call (.4); prepare for same (.2); emails re same (.1). | 0.70 | Kreller, Thomas R. |
| 25195074 3/24/2020 | Participate in internal team call (.4); prepare for same (.2). | 0.60 | Leblanc, Andrew M. |
| 25193975 3/24/2020 | Attend call with team re CRCP Memo (.4); prepare for same (.1); review (.3) and revise (.4) CRCP Memo; draft email to team re motion to expunge (.4). | 1.60 | Price, Craig Michael |
| 25193982 3/24/2020 | Prepare for UCC advisors call (.4); draft agenda for same (.4); emails with team re same (.3). | 1.10 | Price, Craig Michael |
| 25200020 3/24/2020 | Participate in standing Milbank call (.4); prepare for same (.2); emails re same (.1). | 0.70 | Stone, Alan J. |
| 25193967 3/24/2020 | Attend weekly team call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 25193121 3/24/2020 | Attend weekly internal team call re tasks and deadlines. | 0.40 | Wolf, Julie M. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 75 of 123

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25199544 3/25/2020 | Revise UCC call agenda (.4); review disclosure statement and confirmation scheduling order (.1); review weekly Committee memos (.2). | 0.70 | Abell, Andrew |
| 25232494 3/26/2020 | Attend (partial) weekly UCC call. | 0.70 | Kreller, Thomas R. |
| 25325844 3/27/2020 | Lead Milbank team call re case strategy (.8); prepare for same (.2); emails re same (.3). | 1.30 | Bray, Gregory A. |
| 25214900 3/27/2020 | Attend internal Milbank advisors' call (.8); prepare for same (.1). | 0.90 | Dexter, Erin E. |
| 25232479 3/27/2020 | Attend (partial) weekly team call. | 0.50 | Kreller, Thomas R. |
| 25221044 3/27/2020 | Attend team meeting (.8); prepare for same (.1). | 0.90 | Mandel, Lena |
| 25220137 3/27/2020 | Lead team call (.8); prepare for same (.3). | 1.10 | Price, Craig Michael |
| 25220638 3/27/2020 | Attend Milbank team call (.8); prepare for same (.2). | 1.00 | Stone, Alan J. |
| 25215147 3/27/2020 | Attend weekly team call (.8); prepare for same (.1). | 0.90 | Vora, Samir |
| 25227831 3/30/2020 | Draft summary of Steptoe retention application (.4); draft summary of Covington retention application (.3); draft summary of motion to allow Holdco revolver claim amount (.4). | 1.10 | Abell, Andrew |
| 25237416 3/30/2020 | Attend standing call of UCC advisors led by C. Price. | 0.40 | Bice, William B. |
| 25227556 3/30/2020 | Attend UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 25229394 3/30/2020 | Attend weekly conference call with Committee advisors. | 0.40 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25268743 3/30/2020 | Attend weekly UCC advisor call re case status and upcoming matters (.4); review strategic alternatives and next steps re same (.2); emails re same (.2). | 0.80 | Kreller, Thomas R. |
| 25225236 3/30/2020 | Participate in weekly call with advisors (.4); prepare for same (.1). | 0.50 | Leblanc, Andrew M. |
| 25230122 3/30/2020 | Draft agenda for UCC advisors' call (.4); lead advisors call (.4); prepare for same (.3); emails re same (.2); teleconference with T. Kreller re open issues re letter (.3). | 1.60 | Price, Craig Michael |
| 25228891 3/30/2020 | Participate in weekly advisors' call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 25235468 3/31/2020 | Attend standing team call. | 0.70 | Abell, Andrew |
| 25235502 3/31/2020 | Attend call (partial) with Arent Fox re CRCP motion. | 0.40 | Abell, Andrew |
| 25231832 3/31/2020 | Attend Milbank standing call re task list led by C. Price. | 0.70 | Bice, William B. |
| 25233919 3/31/2020 | Attend internal Milbank team call (.7); prepare for same (.1). | 0.80 | Dexter, Erin E. |
| 25235094 3/31/2020 | Attend weekly Milbank internal strategy call (.7); prepare for same (.1). | 0.80 | Khani, Kavon M. |
| 25268749 3/31/2020 | Participate in team call re case status, upcoming matters, filings, strategic alternatives and next steps re same. | 0.70 | Kreller, Thomas R. |
| 25234199 3/31/2020 | Participate (partial) in weekly Milbank internal call. | 0.40 | Leblanc, Andrew M. |
| 25235328 3/31/2020 | Lead Milbank team call. | 0.70 | Price, Craig Michael |

68

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25240552 | 3/31/2020 | Attend weekly internal team call re tasks and deadlines. | 0.70 | Wolf, Julie M. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25127523 3/2/2020 | Assemble hearing-related materials. | 0.70 | Thomas, Charmaine |
| 25131951 3/3/2020 | Compile hearing preparation materials. | 0.20 | Weber, Jordan A. |
| 25132012 3/4/2020 | Comms with team re hearing logistics issues (.5); review material for hearing prep (.7). | 1.20 | Weber, Jordan A. |
| 25325850 3/6/2020 | Correspondence regarding preparation for 3/10 omnibus hearing (.4) and research regarding same (.8). | 1.20 | Dexter, Erin E. |
| 25325858 3/6/2020 | Draft talking points in preparation for 3/10/20 hearing (2.2); review materials in connection with same (.9); correspondence with E. Dexter and S. Vora re: same (.4); revisions to draft talking points for 3/10/20 hearing per internal comments (1.1); correspondence with S. Vora and call with E. Dexter re: same (.3); research in connection with same (.8); correspondence with A. Bergstrom re: same (.2). | 5.90 | Khani, Kavon M. |
| 25129705 3/6/2020 | Coordinate hearing binder docket pull with team (.2); revisions to indexes and circulate to team for review (1.3); communications with team re same (.5); commsl with J. Weber re binder indexes (.3); revise binder indexes per team comments (.3); commun ications with C. Price re hearing binders and logistics (.4); review team correspondence (.30); further revise indexes per additional team comments (1.2). | 4.50 | Snyder, Jeff |
| 25129315 3/7/2020 | Summarize disclosure statement objections for hearing prep (3.2); revise same and circulate to team (.6). | 3.80 | Snyder, Jeff |
| 25117011 3/8/2020 | Draft hearing outline (2.2) and review corresponding transcripts and materials (1.3). | 3.50 | Vora, Samir |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 79 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25324471 | 3/9/2020 | Review various material in preparation for 3/10/20 omnibus hearing (1.1); conf. w/ C. Price re same (.2); review internal research i/c/w matters to be heard (.6). | 1.90 | Bray, Gregory A. |
| 25151152 | 3/9/2020 | Emails w/ A. Abell confirming telephonic appearances. | 0.20 | Brewster, Jacqueline |
| 25324478 | 3/9/2020 | Prepare for disclosure statement hearing (1.2); corr w/ team re open issues (.2). | 1.40 | Kreller, Thomas R. |
| 25150953 | 3/9/2020 | Prepare for hearing on discovery motion and disclosure statement (6.2); internal correspondence re same (.6). | 6.80 | Leblanc, Andrew M. |
| 25124471 | 3/9/2020 | T/c with J. Snyder re hearing issues (.3); t/c with G. Bray re hearing prep (.2); corr with S. Vora re hearing issues re discovery motion (.2); review and distribute Judge's order re hearing (.4). | 1.10 | Price, Craig Michael |
| 25146052 | 3/9/2020 | Revise hearing binder indexes and circulate for review (2.9); final revisions to binders and circulate for printing (1.4); team correspondence re same (.4); review new filings (1.2) and coordinate printing and delivery of same (.6); conf. w/ C. Price re hearing issues (.2). | 6.70 | Snyder, Jeff |
| 25325059 | 3/9/2020 | Assemble and review materials in advance of hearing, including all briefing on TCC discovery motion (1.4); review all Disclosure Statement objections (1.1) and draft outline thereon (.6) in prep for hearing; review and revise hearing script on TCC discovery procedures motion (1.1); further revise hearing script responding to newly-articulated TCC arguments (3.3). | 7.50 | Vora, Samir |
| 25156119 | 3/9/2020 | Prepare Disclosure Statement materials and objections for A. Leblanc for omnibus hearing. | 1.70 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25151109 | 3/10/2020 | Prep for (.8) and attend (7.4) omnibus hearing. | 8.20 | Bray, Gregory A. |
| 25152146 | 3/10/2020 | Telephonic attendance at omnibus and disclosure statement hearing and correspondence regarding same. | 4.10 | Dexter, Erin E. |
| 25139314 | 3/10/2020 | Attend omnibus hearing (partial). | 2.20 | Dunne, Dennis F. |
| 25151032 | 3/10/2020 | Attend disclosure statement hearing (telephonic; partial). | 1.30 | Kreller, Thomas R. |
| 25151134 | 3/10/2020 | Participate in hearing on disclosure statement and discovery (7.4); prepare for same (1.2). | 8.60 | Leblanc, Andrew M. |
| 25145336 | 3/10/2020 | Attend hearing telephonically (partial). | 1.60 | Price, Craig Michael |
| 25145994 | 3/10/2020 | Attend omnibus hearing re disclosure statement and additional calendared matters (7.4); preparations and logistics for same (1.3). | 8.70 | Snyder, Jeff |
| 25149949 | 3/10/2020 | Attend omnibus hearing (partial). | 2.50 | Stone, Alan J. |
| 25185628 | 3/10/2020 | Telephonically attend omnibus hearing (7.4); preparation thereon (.2). | 7.60 | Vora, Samir |
| 25151099 | 3/11/2020 | Prepare for (.7) and attend (2.0) continued omnibus hearing. | 2.70 | Bray, Gregory A. |
| 25154535 | 3/11/2020 | Attend (telephonically) omnibus hearing continued from 3/10/20 (partial). | 1.80 | Khani, Kavon M. |
| 25145438 | 3/11/2020 | Listen to continued hearing telephonically (partial). | 1.20 | Price, Craig Michael |
| 25145963 | 3/11/2020 | Review new filings re continued omnibus hearing (.8); organize materials for hearing (.9); coordinate additional retrieval and organization of documents for hearing (1.2); attend continued omnibus hearing (2.0). | 4.90 | Snyder, Jeff |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 81 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25150441 | 3/11/2020 | Attend continued hearing (partial). | 1.00 | Stone, Alan J. |
| 25147986 | 3/11/2020 | Review 3-10-20 disclosure statement hearing transcript (.1); update files re same and distribute to team (.2). | 0.30 | Thomas, Charmaine |
| 25185914 | 3/11/2020 | Attend continued hearing (partial). | 0.70 | Vora, Samir |
| 25146008 | 3/13/2020 | Review team correspondence and court calendar re next omnibus hearing (.2); internal correspondence re hearing preparation (.1); prepare hearing binder index and circulate internally for review (.9); final revisions to index and circulate for printing (1.2). | 2.40 | Snyder, Jeff |
| 25146565 | 3/15/2020 | Review issues and positions for 3/16/20 hearing. | 0.40 | Dunne, Dennis F. |
| 25174765 | 3/16/2020 | Attend court hearing re exit financing (.7); prepare for same (.5). | 1.20 | Bray, Gregory A. |
| 25184539 | 3/16/2020 | Attend (partial) omnibus hearing. | 0.20 | Dexter, Erin E. |
| 25151748 | 3/16/2020 | Attend court hearing re exit financing (.7); emails re same (.1). | 0.80 | Dunne, Dennis F. |
| 25189191 | 3/16/2020 | Attend (partial) hearing on exit financing (.4); correspond with team re same (.1). | 0.50 | Kreller, Thomas R. |
| 25176058 | 3/16/2020 | Participate in telephonic hearing. | 0.90 | Leblanc, Andrew M. |
| 25172057 | 3/16/2020 | Attend hearing (.7); prepare for same (.4). | 1.10 | Stone, Alan J. |
| 25185859 | 3/16/2020 | Attend omnibus hearing (.7); prepare for same (.1). | 0.80 | Vora, Samir |
| 25192904 | 3/23/2020 | Review team emails re hearings (.1); review hearing calendar (.2); correspond with team re hearing binders (.5). | 0.80 | Snyder, Jeff |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 82 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25194601 | 3/24/2020 | Coordinate telephonic appearance for A. Abell re March 25, 2020 hearing. | 0.40 | Brewster, Jacqueline |
| 25210643 | 3/25/2020 | Prepare for (1.3) and attend (.6) hearing re disclosure statement supplement; call w/ C. Price re same (.2); emails w/ team re same (.6). | 2.70 | Bray, Gregory A. |
| 25198317 | 3/25/2020 | Telephonically attend status conference (.7); prepare for same (.1). | 0.80 | Dexter, Erin E. |
| 25194719 | 3/25/2020 | Participate (partial) in status conference. | 0.50 | Leblanc, Andrew M. |
| 25209547 | 3/25/2020 | Attend (partial) hearing re disclosure statement supplement (.6); teleconference with G. Bray re same (.2). | 0.80 | Price, Craig Michael |
| 25200941 | 3/25/2020 | Attend court hearing (.7); prepare for same (.4). | 1.10 | Stone, Alan J. |
| 25198877 | 3/25/2020 | Attend hearing (.7); prepare for same (.1). | 0.80 | Vora, Samir |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 83 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25112580 3/5/2020 | Non-working travel from San Francisco to Washington, D.C. following CPUC evidentiary hearings. | 2.00 | Bergstrom, Anna L. |
| 25151049 3/9/2020 | Non-working travel to San Francisco for hearing. | 2.00 | Leblanc, Andrew M. |
| 25151059 3/11/2020 | Non-working return travel from omnibus hearing. | 2.00 | Leblanc, Andrew M. |
| 25145967 3/11/2020 | Return travel from SFO to LA re omnibus hearing. | 2.00 | Snyder, Jeff |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 84 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25090109 3/1/2020 | Review CPUC memos and updates. | 0.70 | Dunne, Dennis F. |
| 25112551 3/2/2020 | Attend CPUC evidentiary hearing in San Francisco (7.5); draft midday and end of day summaries of same (1.8). | 9.30 | Bergstrom, Anna L. |
| 25112591 3/3/2020 | Attend CPUC evidentiary hearing in San Francisco (5.5); draft and circulate mid-day and end-of-day reports re same (.8). | 6.30 | Bergstrom, Anna L. |
| 25112092 3/3/2020 | Review summary of previous day's testimony in Bankruptcy OII. | 0.30 | Bice, William B. |
| 25112531 3/4/2020 | Attend CPUC evidentiary hearing in San Francisco (Tom Dalzell, R. Thomas Beach, Michael Gorman, and Thomas Long) (5.6); prepare and circulate mid-day and end-of-day reports to team (1.3). | 6.90 | Bergstrom, Anna L. |
| 25112064 3/4/2020 | Review FTI slides on Wildfire OII (.2); review Wildfire OII decision (.2); correspond with M. Kaptain (FTI) on FTI Wildfire slides (.2). | 0.60 | Bice, William B. |
| 25112057 3/5/2020 | Review summary of week's testimony in Bankruptcy OII. | 0.60 | Bice, William B. |
| 25114924 3/6/2020 | Review transcripts from Bankruptcy OII hearings. | 2.20 | Bice, William B. |
| 25116932 3/8/2020 | Review issues re briefing structure in Bankruptcy OII. | 0.10 | Bice, William B. |
| 25132672 3/9/2020 | Review transcripts of Bankruptcy OII proceedings, Volumes 5 and 6. | 4.20 | Bice, William B. |
| 25132517 3/10/2020 | Review transcripts from Bankruptcy OII proceedings. | 3.50 | Bice, William B. |
| 25161560 3/16/2020 | Participate in call with S. Vora re STIP/LTIP issues in CPUC proceedings. | 0.20 | Bice, William B. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 85 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25161489 | 3/17/2020 | Draft summary for Milbank team of current status of Bankruptcy OII and Wildfire appeal (.4); review PG&E brief on Bankruptcy OII (1.1). | 1.50 | Bice, William B. |
| 25168313 | 3/17/2020 | Research (2.3) and summarize (2.4) regulated utility criminal conviction impact on utility's certificate of public convenience and necessity; draft e-mail emails re same (1.2). | 5.90 | Richards, Chad |
| 25161614 | 3/18/2020 | Review (1.6) and summarize (1.1) PG&E brief on Bankruptcy OII; review Abrams brief on Bankruptcy OII (.4); review summary of PG&E appeal of Wildfire settlement (.3); draft (.1) and circulate (.1) summary email to Milbank team on high level requests of PG&E in Wildfire penalty appeal; review SED motion re Wildfire Claims settlement (.1); review brief of Public Advocate on Bankruptcy OII (.4). | 4.10 | Bice, William B. |
| 25168240 | 3/18/2020 | Draft summaries re opening post-hearing briefs (2.3); revise same (.8). | 3.10 | Richards, Chad |
| 25165970 | 3/19/2020 | Review PG&E appeal of penalty in Wildfire Penalty OII (.8); review PG&E request for "other relief" in Wildfire Penalty OII (.2); correspond with R. Kestenbaum re PG&E contentions in respect of tax matters in Wildfire Penalty OII (.3). | 1.30 | Bice, William B. |
| 25168357 | 3/19/2020 | Continue to draft summaries of opening post-hearing briefs (1.9); revise same (.7). | 2.60 | Richards, Chad |
| 25209105 | 3/23/2020 | Draft (2.9), revise (3.7) and circulate (.9) summaries of opening post-hearing briefs ; emails re same (.6). | 8.10 | Richards, Chad |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 86 of 123

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25192570 3/24/2020 | Review TURN brief to CPUC on Bankruptcy OII (1.4); correspond with M.A. Kaptain & E. Smith (FTI) re regulatory implications of Covid-19 (.2); correspond with J. Liles and C. Richard re disclosure statement re regulatory implications of Covid-19 (.2); review CPUC CEMA initiating regulations (.6). | 2.40 | Bice, William B. |
| 25208763 3/24/2020 | Review (2.7), analyze (1.9) and summarize (2.8) opening post-hearing briefs; research (2.1) and summarize (1.2) California regulatory mechanisms for utility rate recovery of Covid-19 demand reductions. | 10.70 | Richards, Chad |
| 25198232 3/25/2020 | Review FTI CPUC Covid-19 deck (.4); comment on same (.8); review Milbank memo re CRCP motion for CPUC issues (.4); comment on CPUC issues in CRCP memorandum (.4); review J. Liles and C. Richard re disclosure statement responses (.2); attend call with E. Smith and M.A. Kaptain (FTI) re Covid-19 deck (.6); review TURN brief re Bankruptcy OII (1.1). | 3.90 | Bice, William B. |
| 25209148 3/25/2020 | Draft summaries of opening post-hearing briefs (3.1); review (1.3) and revise (.7) draft summaries. | 5.10 | Richards, Chad |
| 25208250 3/26/2020 | Review summaries of CPUC briefing in Bankruptcy OII (.6); comment on same (.3); discuss same with C. Richard re disclosure statement (.1); review reply brief re Bankruptcy OII of AN4R (.3); review reply brief in Bankruptcy OII of Joint CCAs (.4). | 1.70 | Bice, William B. |
| 25215434 3/27/2020 | Review modified TURN reply brief in Bankruptcy OII. | 1.30 | Bice, William B. |
| 25210152 3/27/2020 | Revise draft summaries of opening post-hearing briefs (.2); discuss same with W. Bice (.1); draft summaries of reply post-hearing briefs (1.9). | 2.20 | Richards, Chad |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25225011 | 3/30/2020 | Continue draft summaries of all reply post-hearing briefs (4.7); revise same (3.1). | 7.80 | Richards, Chad |
| 25231577 | 3/31/2020 | Review PG&E reply brief in Bankruptcy OII (2.2); review arguments re tax normalization in PG&E request for other relief on Wildfire OII (.2). | 2.40 | Bice, William B. |
| 25231003 | 3/31/2020 | Prepare further draft summaries of reply post-hearing briefs (4.3); revise same (4.4). | 8.70 | Richards, Chad |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25134837 | 3/2/2020 | Draft CNO re Milbank's 11th Monthly Fee Statement. | 0.50 | Abell, Andrew |
| 25123700 | 3/2/2020 | Finalize (.3) and electronically file (.2) Second Supp. Declaration of T. Kreller re Milbank LLP retention; finalize (.2) and electronically file (.2) Centerview January Monthly Fee Statement; arrange service re foregoing (.2). | 1.10 | Brewster, Jacqueline |
| 25098772 | 3/2/2020 | Review January time entries and related materials for fee statements (1.6); corr with C. Price re same (.3); review/analyze supplemental conflicts search results; multiple correspondence with team re same (.6). | 2.50 | Kreller, Thomas R. |
| 25097160 | 3/2/2020 | Review time entries for privilege and compliance with guidelines (.6); revise interim fee statement (1.7); review and finalize Centerview fee statement for filing (.2). | 2.50 | Price, Craig Michael |
| 25134836 | 3/3/2020 | Revise Milbank's Third Interim Fee Application. | 2.00 | Abell, Andrew |
| 25124223 | 3/3/2020 | Revise interim fee application (.9); review time entries for compliance with guidelines (.4). | 1.30 | Price, Craig Michael |
| 25136669 | 3/4/2020 | Continue to draft Axiom Interim Fee Application. | 0.30 | Abell, Andrew |
| 25108951 | 3/4/2020 | Revise interim fee application (1.3); review FTI fee applications for privilege (.4). | 1.70 | Price, Craig Michael |
| 25124243 | 3/5/2020 | Assemble (.3) and electronically file (.2) FTI December and January monthly fee statements; service re same (.3). | 0.80 | Brewster, Jacqueline |
| 25124171 | 3/5/2020 | Review time entries for privilege (.8); review FTI's fee statements for privilege (.7). | 1.50 | Price, Craig Michael |

80

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25127791 | 3/5/2020 | Filing and service preparations re FTI fee statements. | 0.20 | Thomas, Charmaine |
| 25134813 | 3/6/2020 | Further revise Axiom's First Interim Fee Statement. | 1.40 | Abell, Andrew |
| 25119928 | 3/6/2020 | Revise interim fee statement (.7); review and edit monthly fee statement (.4); prep for filing (.2); review Centerview interim fee statement (.3); revise Axiom interim fee statement (.5). | 2.10 | Price, Craig Michael |
| 25139919 | 3/9/2020 | Revise Centerview's third interim fee application (.6); revise Axiom's interim fee application (.1). | 0.70 | Abell, Andrew |
| 25150800 | 3/9/2020 | Prep (.2) and electronically file (.3) Milbank Twelfth Monthly Fee Statement; service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25124101 | 3/9/2020 | Review Centerview interim fee application (.3); review FTI interim fee application (.6); revise Milbank interim fee application (.4); finalize Milbank fee statement for filing (.2). | 1.50 | Price, Craig Michael |
| 25150834 | 3/10/2020 | Corresp w/ Epiq re completion of service re Twelfth Monthly Fee Statement of Milbank. | 0.10 | Brewster, Jacqueline |
| 25145577 | 3/10/2020 | Revise interim fee app (.8); review time entries for privilege and compliance with guidelines (.9). | 1.70 | Price, Craig Michael |
| 25139906 | 3/11/2020 | Revise Milbank's third interim fee application. | 0.80 | Abell, Andrew |
| 25151119 | 3/11/2020 | Prep (.2) and electronically file (.3) CNO re Milbank Eleventh Monthly Fee Statement; coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25145496 | 3/11/2020 | Revise Milbank interim fee application (1.1); t/c with Centerview re fee application (.2). | 1.30 | Price, Craig Michael |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 90 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25153868 | 3/12/2020 | Draft exhibits to Milbank's third interim fee application (.5); finalize and circulate Axiom's interim fee application for filing (.1). | 0.60 | Abell, Andrew |
| 25154286 | 3/12/2020 | Prepare CNO re Centerview's 12th Monthly Fee Statement. | 0.40 | Abell, Andrew |
| 25150891 | 3/12/2020 | Review and comment on interim fee app (1.2); corr with team re same (.3). | 1.50 | Kreller, Thomas R. |
| 25145268 | 3/12/2020 | Review Centerview fee application (.3); revise FTI fee application (.6); review and edit Axiom fee application (.5); prep fee applications for filing (.5). | 1.90 | Price, Craig Michael |
| 25154356 | 3/13/2020 | Revise Milbank's third interim fee application (.5); prepare same for filing (.1); revise Centerview's third interim fee application (.3); prepare same for filing (.2). | 1.10 | Abell, Andrew |
| 25151168 | 3/13/2020 | Prep for filing and electronically file Milbank Third Interim Fee Application (.4), Centerview Third Interim Fee Application (.4), FTI Third Interim Fee Application (.4), and Axiom First Interim Fee Application (.4). | 1.60 | Brewster, Jacqueline |
| 25150760 | 3/13/2020 | Review and analyze interim fee app. | 0.50 | Kreller, Thomas R. |
| 25145289 | 3/13/2020 | Review various fee applications for filing. | 1.80 | Price, Craig Michael |
| 25163669 | 3/16/2020 | Participate in teleconference with Axiom re UST request. | 0.40 | Price, Craig Michael |
| 25185101 | 3/18/2020 | Review Jenner & Block's supplemental retention application (.3); draft summary re same (.6). | 0.90 | Abell, Andrew |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 91 of 123

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 25184689 | 3/19/2020 | Draft CNO re Axiom's third combined monthly fee application (.3); draft CNO re Milbank's twelfth monthly fee application (.3); coordinate with Epiq to resolve affidavit of service issues (.4); revise same (.3); draft CNO re FTI's December fee application (.4). | 1.70 | Abell, Andrew |
| 25336355 | 3/19/2020 | Review PWC supplemental retention application (.3); draft summary re same (.8). | 1.10 | Abell, Andrew |
| 25179915 | 3/19/2020 | Review time entries for privilege and compliance with guidelines (1.2); teleconference with Axiom re UST request (.6). | 1.80 | Price, Craig Michael |
| 25177135 | 3/19/2020 | Review fee statement affidavits of service. | 0.20 | Thomas, Charmaine |
| 25173087 | 3/20/2020 | Respond to UST questions re Axiom (.3); review time entries for compliance with guidelines and privilege (1.2). | 1.50 | Price, Craig Michael |
| 25225019 | 3/23/2020 | Circulate CNO re Centerview's 12th Monthly Fee Statement for filing. | 0.10 | Abell, Andrew |
| 25225043 | 3/24/2020 | Circulate CNO to Centerview for filing. | 0.10 | Abell, Andrew |
| 25194464 | 3/24/2020 | Review (.2), conform (.2) and electronically file (.1) pleadings re CNO Centerview January fee statement; coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25215882 | 3/27/2020 | Correspond with Axiom re filing of CNO for third combined monthly fee statement (.2); coordinate with paralegals re filing of same (.2). | 0.40 | Abell, Andrew |
| 25225130 | 3/27/2020 | Review (.2), conform (.2) and electronically file (.1) pleadings re Axiom third omnibus monthly application for compensation. | 0.50 | Brewster, Jacqueline |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 92 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25219938 | 3/27/2020 | Review time entries for February for compliance with guidelines and privilege (2.5); review CNO for Centerview (.1). | 2.60 | Price, Craig Michael |
| 25219976 | 3/29/2020 | Review time entries for compliance with guidelines and privilege. | 0.60 | Price, Craig Michael |
| 25228062 | 3/30/2020 | Circulate FTI's December and January CNOs for filing. | 0.20 | Abell, Andrew |
| 25230894 | 3/30/2020 | Review (.2), conform (.2) and electronically file (.1) pleadings re CNO re FTI December and January monthly fee statement; correspond with C. Price re same (.1). | 0.60 | Brewster, Jacqueline |
| 25230229 | 3/30/2020 | Review (.2) and file (.1) CNOs for FTI; review time entries for compliance with guidelines and privilege (1.2); revise draft email re OCP applications (.6). | 2.10 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25103637 3/1/2020 | Review TCC discovery and other filings re fire trust. | 0.70 | Price, Craig Michael |
| 25325329 3/3/2020 | Incorporate edits to supplemental UCC memorandum regarding TCC discovery procedures (2.3) and circulate same internally and to creditor groups (.2); call with vendor regarding TCC subpoenas and discovery procedures motion (.3); draft objection to TCC discovery procedures motion (4.1) and internal communications thereon (.6). | 7.50 | Vora, Samir |
| 25325342 3/4/2020 | Review/analyze TCC materials re potential causes of action i/c/w Fire Victim Trust (1.3); review (.9) and comment on (.6) draft memorandum re: same. | 2.80 | Bray, Gregory A. |
| 25108910 3/4/2020 | Emails with team re Federal and State agencies' claims (.4); t/c with team re UCC call and other ongoing issues (.4). | 0.80 | Price, Craig Michael |
| 25119824 3/6/2020 | Review trust agreement and claims procedures (1.2); draft email to team re same (.3). | 1.50 | Price, Craig Michael |
| 25325069 3/10/2020 | Call with Kramer Levin regarding FEMA/Cal OES claims (.5); follow-up emails thereon (.3); email with TCC regarding FEMA/Cal OES settlement (.3). | 1.10 | Vora, Samir |
| 25156529 3/11/2020 | Conduct research re AG and DA criminal investigation into Camp Fire and related issues re penalties. | 0.80 | Wolf, Julie M. |
| 25150588 3/12/2020 | PACER and internet research for information related to the criminal investigations re PG&E (4.9); internal correspondence re same (.6). | 5.50 | Anderson, Angel R. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 94 of 123

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25112833 | 3/5/2020 | Review STIP motion and declarations. | 0.80 | Beebe, James M. |
| 25128834 | 3/5/2020 | Correspondence re 2020 compensation motion (.1); review employee compensation motion (.2). | 0.30 | Skaliks, Christina M. |
| 25112823 | 3/6/2020 | Further review of STIP motion and declaration. | 0.50 | Beebe, James M. |
| 25128079 | 3/6/2020 | Review STIP materials. | 0.20 | Skaliks, Christina M. |
| 25113276 | 3/7/2020 | Review STIP motion and declarations (.5); review emails re: STIP motion diligence requests (.2). | 0.70 | Beebe, James M. |
| 25128799 | 3/7/2020 | Correspondence with J. Beebe and FTI team re. STIP motion. | 0.10 | Skaliks, Christina M. |
| 25123967 | 3/9/2020 | Review of 2020 STIP motion and related documents. | 2.80 | Shah, Manan |
| 25154816 | 3/9/2020 | Internal correspondence re STIP and Compensation motion matter. | 0.10 | Skaliks, Christina M. |
| 25325058 | 3/9/2020 | Email to TCC regarding Debtors' STIP/LTIP motion. | 0.10 | Vora, Samir |
| 25128472 | 3/10/2020 | Review STIP wages motion and memorandum. | 0.70 | Beebe, James M. |
| 25324784 | 3/10/2020 | Review material regarding STIP/LTIP diligence and response (1.9); correspondence with team re same (.4). | 2.30 | Dexter, Erin E. |
| 25145542 | 3/10/2020 | Draft memo re 2020 STIP (1.3); call w/ C. Skaliks re same (.1); review motion (.3). | 1.70 | Price, Craig Michael |
| 25154770 | 3/10/2020 | Correspondence with J. Beebe re 2020 compensation motion (.1); call with C. Price re 2020 compensation motion memo (.1); correspondence with J. Beebe and M. Shah re same (.1); review 2020 compensation motion memo (.2). | 0.50 | Skaliks, Christina M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 95 of 123

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25325072 3/10/2020 | Emails with FTI regarding outstanding diligence re STIP/LTIP motion (.2); review STIP/LTIP motion (1.2); comms with A. Stone regarding STIP/LTIP issues (.2). | 1.60 | Vora, Samir |
| 25136000 3/11/2020 | Review STIP summary deck from FTI. | 0.70 | Beebe, James M. |
| 25324797 3/11/2020 | Correspondence with team regarding employee compensation motion (.4) and review of same (.5). | 0.90 | Dexter, Erin E. |
| 25154556 3/11/2020 | Review correspondence from C. Price re insert for 2020 compensation memo (.1); review 2020 compensation memo (.1); review FTI deck re compensation matters (.3); correspondence with J. Beebe re deck (.1) ; correspondence with S. Vora re compensation related production request (.1). | 0.70 | Skaliks, Christina M. |
| 25325073 3/11/2020 | Review/revise letter to Debtors regarding Compensation Motion and transmit same. | 2.40 | Vora, Samir |
| 25324808 3/12/2020 | Internal correspondence regarding 2020 compensation motion (.5); review same (.4). | 0.90 | Dexter, Erin E. |
| 25325075 3/12/2020 | Emails with FTI regarding Comp Motion diligence requests (.2); revise and finalize letter to Debtors regarding outstanding diligence requests with respect to Comp Motion (1.1); follow-up comms with Weil regarding same (.1). | 1.40 | Vora, Samir |
| 25325022 3/13/2020 | Review (1.2) and analyze (1.6) compensation motion, including previous motion and transcript of hearing thereon; call with Baker regarding compensation motion (.4) and summary to internal team thereon (.3); review key diligence received from Debtors regarding compensation motion (.9). | 4.40 | Vora, Samir |
| 25336139 3/16/2020 | Review (1.9) and draft (1.9) emails re 2020 compensation motion. | 3.80 | Dexter, Erin E. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 96 of 123

# MILBANK LLP

Description of Legal Services

Ending March 31, 2020

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25187719 | 3/16/2020 | Review emails re 2020 compensation discovery process and diligence with C. Price and FTI . | 0.30 | Skaliks, Christina M. |
| 25336156 | 3/17/2020 | Emails re employee compensation motion (1.8); revise response to same (1.3). | 3.10 | Dexter, Erin E. |
| 25189197 | 3/17/2020 | Review (.2) and analyze (.3) new compensation plan motion; correspond with team re same (.3). | 0.80 | Kreller, Thomas R. |
| 25179815 | 3/17/2020 | Review 2020 compensation motion (.4); teleconference with litigation team re discovery of same (.7); teleconference with FTI re update on same (.6). | 1.70 | Price, Craig Michael |
| 25336337 | 3/17/2020 | Draft email to UCC re 2020 compensation motion deadline. | 0.50 | Price, Craig Michael |
| 25336340 | 3/17/2020 | Participate in teleconference with team re response to 2020 compensation motion and email to UCC. | 0.50 | Price, Craig Michael |
| 25336158 | 3/17/2020 | Review (.3) and revise (.8) reservation of rights re Debtors' compensation motion. | 1.10 | Vora, Samir |
| 25162089 | 3/18/2020 | Discuss STIP motion questions (.8); review emails (.1); review STIP deck (.2). | 1.10 | Beebe, James M. |
| 25336160 | 3/18/2020 | Review (.9) and respond (1.2) emails re 2020 compensation motion; revise same (1.8); prepare for filing re same (1.2). | 5.10 | Dexter, Erin E. |
| 25200565 | 3/18/2020 | Research (.7) and review (1.3) court rules; prepare for filing of pro hac vice filings (.4); continue filing preparation (.8); submit electronic court filing (.6); circulate the UCC's reservation of rights to the Debtors' 2020 employee compensation motion (.7); discuss same with E. Dexter (.4). | 4.90 | Mccracken, David |
| 25163693 | 3/18/2020 | Review FTI materials re compensation motion. | 0.40 | Price, Craig Michael |

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25159638 | 3/18/2020 | Attend call with Weil and Alix re comp plan. | 0.80 | Shah, Manan |
| 25187766 | 3/18/2020 | Review emails re call to discuss compensation and other matters with Debtors (.1); prepare for call with Debtors to discuss compensation motion (.1); attend call with Debtors re compensation motion (.8); review correspondence from M. Berkin re 2020 compensation motion deck for Committee (.2). | 1.20 | Skaliks, Christina M. |
| 25336161 | 3/18/2020 | Attend call with PG&E re compensation motion issues. | 0.80 | Vora, Samir |
| 25180007 | 3/19/2020 | Teleconference with compensation team re comments (.3); revise annotated agenda re same (.3). | 0.60 | Price, Craig Michael |
| 25166041 | 3/19/2020 | Review revised FTI compensation deck (.8); attend call with FTI (.2). | 1.00 | Shah, Manan |
| 25188219 | 3/19/2020 | Correspond with G. Bray and Milbank team re TCC filing re 2020 motion (.1); review TCC filing (.3); attend advisors call to prepare for Committee call on compensation motion (.4). | 0.80 | Skaliks, Christina M. |
| 25336162 | 3/19/2020 | Review TCC response to Debtors' compensation motion. | 0.60 | Vora, Samir |
| 25336331 | 3/22/2020 | Emails re executive compensation motion discovery. | 0.10 | Dexter, Erin E. |
| 25173067 | 3/22/2020 | Distribute court order re 2020 compensation motion to team (.3); review same (.2). | 0.50 | Price, Craig Michael |
| 25192487 | 3/23/2020 | Review emails re case strategy (.2); review short term incentive plan matters (.2). | 0.40 | Beebe, James M. |
| 25198810 | 3/23/2020 | Prepare for standing UCC advisors call re compensation matters. | 0.50 | Skaliks, Christina M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 98 of 123

# EXHIBIT E

# MILBANK LLP

Ending March 31, 2020

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682341 | 3/3/2020 | AIR TRAVEL Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank  Airfare: Expense Date: 03/03/2020, Itinerary: DCA-SFO, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy/Coach | 309.00 | Bergstrom, Anna L. |
| 38682300 | 3/4/2020 | AIR TRAVEL Jeff Snyder - Court hearing. Airfare: Expense Date: 03/04/2020, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 146.40 | Snyder, Jeff |
| 38682342 | 3/5/2020 | AIR TRAVEL Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank  Airfare: Expense Date: 03/05/2020, Itinerary: SFO-DCA, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy/Coach | 309.00 | Bergstrom, Anna L. |
| 38686536 | 3/9/2020 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing Airfare: Expense Date: 03/09/2020, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 413.80 | Bray, Gregory A. |
| 38686591 | 3/9/2020 | AIR TRAVEL Andrew M. Leblanc - Hearing in San Francisco Airfare: Expense Date: 03/09/2020, Itinerary: IAD-SFO-IAD, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 603.00 | Leblanc, Andrew M. |

# MILBANK LLP

Ending March 31, 2020

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38700797 | 3/26/2020 | COURT/CLERICAL SERVICES - - VENDOR: COURTCALL LLC TELEPHONIC ATTENDANCE AT HEARING ON 3/16/20 | 42.50 | Bray, Gregory A. |

**EXPRESS MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38681297 | 3/17/2020 | EXPRESS MAIL - - VENDOR: FEDEX VENDOR REFUND INVOICE# 6-847-12401 | -20.74 | Dexter, Erin E. |

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38667114 | 3/5/2020 | FILING FEES David McCracken - Filing fee for the Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the NDCA Bankruptcy Court. Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 03/05/2020, Merchant: NDCA Bankruptcy Court | 298.00 | Mccracken, David |
| 38691327 | 3/24/2020 | FILING FEES David McCracken - Filing fee for Andy Leblanc's Pro Hac Vice application in the NDCA District Court Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 03/24/2020, Merchant: Northern District Court of California | 310.00 | Mccracken, David |

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680759 | 3/5/2020 | GROUND TRANSPORTATION - LOCAL Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank  Taxi / Uber / Car Service: Expense Date: 03/05/2020, Travel Type: Local, From / To: DCA - 175 Shooters Court, Alexandria, VA, Merchant: Union Cab 725 | 25.00 | Bergstrom, Anna L. |
| 38686545 | 3/9/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 03/09/2020, Travel Type: Local, From / To: HOME - LAX | 73.58 | Bray, Gregory A. |
| 38686539 | 3/11/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Local, From / To: LAX - HOME | 73.36 | Bray, Gregory A. |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680745 | 3/2/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Taxi / Uber / Car Service: Expense Date: 03/02/2020, Travel Type: Out Of Town, From / To: 693 Larch St, San Francisco, CA - 560 Stockton St, San Francisco, CA, Merchant: Lyft | 11.41 | Bergstrom, Anna L. |
| 38680746 | 3/2/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Taxi / Uber / Car Service: Expense Date: 03/02/2020, Travel Type: Out Of Town, From / To: 560 Stockton St, San Francisco, CA - 537 Van Ness Ave, San Francisco, CA, Merchant: Lyft | 11.97 | Bergstrom, Anna L. |
| 38680747 | 3/3/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Taxi / Uber / Car Service: Expense Date: 03/03/2020, Travel Type: Out Of Town, From / To: 166 California St, San Francisco, CA - 588 Stockton St, San Francisco, CA, Merchant: Lyft | 9.40 | Bergstrom, Anna L. |
| 38680748 | 3/3/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Taxi / Uber / Car Service: Expense Date: 03/03/2020, Travel Type: Out Of Town, From / To: 568 Stockton St, San Francisco, CA - 683 Van Ness Ave, San Francisco, CA, Merchant: Lyft | 10.92 | Bergstrom, Anna L. |
| 38680758 | 3/3/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Taxi / Uber / Car Service: Expense Date: 03/03/2020, Travel Type: Out Of Town, From / To: 509 Van Ness Avenue, San Francisco, CA - 550 Stockton Street, San Francisco, CA, Merchant: Lyft | 11.88 | Bergstrom, Anna L. |
| 38680749 | 3/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Taxi / Uber / Car Service: Expense Date: 03/04/2020, Travel Type: Out Of Town, From / To: 282 Montgomery St, San Francisco, CA - 575 Van Ness Ave, San Francisco, CA, Merchant: Lyft | 18.27 | Bergstrom, Anna L. |
| 38680750 | 3/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Taxi / Uber / Car Service: Expense Date: 03/04/2020, Travel Type: Out Of Town, From / To: 545 Van Ness Ave, San Francisco, CA - 568 Stockton St, San Francisco, CA, Merchant: Lyft | 12.70 | Bergstrom, Anna L. |
| 38680751 | 3/5/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank  Taxi / Uber / Car Service: Expense Date: 03/05/2020, Travel Type: Out Of Town, From / To: 566 Stockton St, San Francisco, CA - SFO, Merchant: Lyft | 37.28 | Bergstrom, Anna L. |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682309 | 3/9/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/09/2020, Travel Type: Out Of Town, From / To: SFO - St. Mary's Square, Merchant: Lyft | 47.59 | Snyder, Jeff |
| 38686538 | 3/9/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 03/09/2020, Travel Type: Out Of Town, From / To: SFO - HOTEL | 80.22 | Bray, Gregory A. |
| 38686593 | 3/9/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/09/2020, Travel Type: Out Of Town, From / To: 610 International Terminal - 188 Minna St - San francisco, Merchant: Uber | 68.78 | Leblanc, Andrew M. |
| 38686594 | 3/9/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/09/2020, Travel Type: Out Of Town, From / To: Home - 1 Saaren Cir, Sterling, VA, Merchant: Uber | 74.84 | Leblanc, Andrew M. |
| 38682310 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: Turk & Hyde Mini Park, San Francisco - St. Mary's Square, San Francisco, Merchant: Lyft | 14.30 | Snyder, Jeff |
| 38682311 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: St. Mary's Square, San Francisco - 541 Turk, San Francisco, Merchant: Lyft | 13.08 | Snyder, Jeff |
| 38686586 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: 90 2nd St, San Francisco - 1700 Octavia St, San Francisco, Merchant: Uber | 29.00 | Leblanc, Andrew M. |
| 38686587 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: 600 Stockton St, San Francisco - 530 Turk St, San Francisco, Merchant: Uber | 19.07 | Leblanc, Andrew M. |
| 38686588 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: 188 Minna St, San Francisco - 621 Stockton St, San Francisco, Merchant: Uber Technologies Inc | 12.57 | Leblanc, Andrew M. |
| 38686599 | 3/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/10/2020, Travel Type: Out Of Town, From / To: 1701 Octavia St, San Francisco - 188 Minna St, San Franisco, Merchant: Uber | 29.22 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 106 of 123

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682312 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: St. Mary's Square San Francisco - SFO, Merchant: Lyft | 42.64 | Snyder, Jeff |
| 38682313 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: Turk & Hyde Mini Park, San Francisco - St. Mary's Square, San Francisco, Merchant: Lyft | 14.00 | Snyder, Jeff |
| 38682314 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: St. Mary's Square, San Francisco - 550 Turk St, San Francisco, Merchant: Lyft | 12.66 | Snyder, Jeff |
| 38682315 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Court hearing. Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: LAX - 1435 Peerless Pl, Los Angeles, Merchant: Lyft | 27.24 | Snyder, Jeff |
| 38686546 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO | 83.97 | Bray, Gregory A. |
| 38686547 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing 8.36+9.55+12.10+13.56 Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: SFO - SFO | 43.57 | Bray, Gregory A. |
| 38686592 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: Home, Merchant: Uber | 73.80 | Leblanc, Andrew M. |
| 38686596 | 3/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 03/11/2020, Travel Type: Out Of Town, From / To: 145 3rd St, Richmond, CA - 610 International Terminal, San Francisco, CA, Merchant: Uber | 69.76 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 107 of 123

# MILBANK LLP

Ending March 31, 2020

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38686590 | 3/9/2020 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 03/09/2020, Merchant: United Airlines-IAD-SFO | 28.99 | Leblanc, Andrew M. |
| 38686595 | 3/11/2020 | INTERNET / WIFI ACCESS Andrew M. Leblanc - Hearing in San Francisco Air Wifi: Expense Date: 03/11/2020, Merchant: United Airlines | 33.99 | Leblanc, Andrew M. |

# MILBANK LLP

Ending March 31, 2020

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38676679 | 3/5/2020 | LEXIS Snyder,Jeff | 285.00 | Snyder, Jeff |
| 38695405 | 3/12/2020 | LEXIS Wrenn,Teresa | 270.00 | Wrenn, Teresa |
| 38695406 | 3/12/2020 | LEXIS Bergstrom,Anna L. | 99.00 | Bergstrom, Anna L. |

# MILBANK LLP

### Ending March 31, 2020

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38686544 | 3/9/2020 | LODGING Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/11/2020 | 1200.00 | Bray, Gregory A. |
| 38682307 | 3/10/2020 | LODGING Jeff Snyder - Court hearing. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/10/2020 | 558.09 | Snyder, Jeff |
| 38682343 | 3/10/2020 | LODGING Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 03/01/2020-03/05/2020 | 2400.00 | Bergstrom, Anna L. |
| 38682308 | 3/11/2020 | LODGING Jeff Snyder - Court hearing. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 03/10/2020-03/11/2020 | 455.79 | Snyder, Jeff |
| 38686598 | 3/11/2020 | LODGING Andrew M. Leblanc - Hearing in San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/11/2020 | 1200.00 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 110 of 123

# MILBANK LLP

Ending March 31, 2020

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675723 | 3/5/2020 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 03/05/2020, Merchant: Citarella, Type: Overtime, Guest(s): Abell, Andrew | 19.67 | Abell, Andrew |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 111 of 123

# MILBANK LLP

Ending March 31, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680756 | 3/1/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Dinner: Expense Dat 03/01/2020, Merchant: Potbelly, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 16.27 | Bergstrom, Anna L. |
| 38680753 | 3/2/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Hotel - Dinner: Expense Date: 03/02/2020, Hotel Name: , Check In - Check Out: -, Guest(s): Bergstrom, Anna L. | 75.00 | Bergstrom, Anna L. |
| 38680739 | 3/3/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Dinner: Expense Dat 03/03/2020, Merchant: Pabu, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 48.00 | Bergstrom, Anna L. |
| 38680754 | 3/3/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Hotel - Breakfast: Expense Date: 03/03/2020, Hotel Name: , Check In - Check Out: -, Guest(s): Bergstrom, Anna L. | 28.00 | Bergstrom, Anna L. |
| 38680740 | 3/4/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Breakfast: Expense Date: 03/04/2020, Merchant: Joe & The Juice, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 17.47 | Bergstrom, Anna L. |
| 38680742 | 3/4/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Dinner: Expense Dat 03/04/2020, Merchant: Matador Taco Bar & Tquileria, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 75.00 | Bergstrom, Anna L. |
| 38680743 | 3/5/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank Breakfast: Expense Date: 03/05/2020, Merchant: Plant Store #71, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 20.22 | Bergstrom, Anna L. |
| 38682306 | 3/9/2020 | MEALS - OUT OF TOWN Jeff Snyder - Court hearing. Hotel - Dinner: Expense Date: 03/09/2020, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/10/2020, Guest(s): Snyder, Jeff | 74.27 | Snyder, Jeff |
| 38686540 | 3/9/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Dinner: Expense Date: 03/09/2020, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/11/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38680752 | 3/10/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco on behalf of Milbank. Hotel - Breakfast: Expense Date: 03/10/2020, Hotel Name: , Check In - Check Out: -, Guest(s): Bergstrom, Anna L. | 38.00 | Bergstrom, Anna L. |
| 38682304 | 3/10/2020 | MEALS - OUT OF TOWN Jeff Snyder - Court hearing. Dinner: Expense Date: 03/10/2020, Merchant: Golden Kim Tar Restaurant, Type: Out of Town, Guest(s): Snyder, Jeff | 39.02 | Snyder, Jeff |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 112 of 123

# MILBANK LLP

Ending March 31, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38686600 | 3/10/2020 | MEALS - OUT OF TOWN Andrew M. Leblanc - Hearing in San Francisco Dinner: Expense Date: 03/10/2020, Merchant: Octavia, 1701 Octavis St, San Francisco, Type: Out of Town, Guest(s): Leblanc, Andrew M.; Bray, Gregory A. | 150.00 | Leblanc, Andrew M. |
| 38682303 | 3/11/2020 | MEALS - OUT OF TOWN Jeff Snyder - Court hearing. Dinner: Expense Date: 03/11/2020, Merchant: Burger King - SFO, Type: Out of Town, Guest(s): Snyder, Jeff | 13.36 | Snyder, Jeff |
| 38686543 | 3/11/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Breakfast: Expense Date: 03/11/2020, Hotel Name: Other, Check In - Check Out: 03/09/2020-03/11/2020, Guest(s): Bray, Gregory A. | 22.45 | Bray, Gregory A. |

# MILBANK LLP

Ending March 31, 2020

## OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38687508 | 3/11/2020 | OUTSIDE REPRODUCTION - - VENDOR: XR Legal Document Solutions PRINTING AND DELIVERY TO HOTEL IN SF | 824.96 | Snyder, Jeff |
| 38687507 | 3/13/2020 | OUTSIDE REPRODUCTION - - VENDOR: Ennovative Solutions, Inc. BINDERS PRINTED/DELIVERED TO HOTEL IN SF | 344.27 | Snyder, Jeff |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 114 of 123

## OVERTIME TRANSPORTATION REIMBURSEMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38665414 | 3/2/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Kavon M. Khani - Continue work on matter Transportation Allowance: Expense Date: 03/02/2020 City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38667524 | 3/2/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Draft memorandum to Committee and motion for leave to appeal PPI Order. Transportation Allowance: Expense Date: 03/02/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38663881 | 3/3/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Draft Motion for Leave to Appeal PPI Order and Statement in Response to TCC Discovery Procedures. Transportation Allowance: Expense Date: 03/03/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38675724 | 3/6/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Andrew Abell - Working late Taxi / Uber / Car Service: Expense Date: 03/06/2020, Travel Type: Overtime, From / To: 55HY - Home, Merchant: Taxi | 18.80 | Abell, Andrew |
| 38675554 | 3/9/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Craig Michael Price - transportation home after working OT hours Transportation Allowance: Expense Date: 03/09/2020 City Limits: In the City | 20.00 | Price, Craig Michael |
| 38675884 | 3/9/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Draft hearing outline regarding TCC discovery procedures motion, Transportation Allowance: Expense Date: 03/09/2020 City Limits: Out of the City | 35.00 | Vora, Samir |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 115 of 123

# MILBANK LLP

Ending March 31, 2020

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38698617 | 3/6/2020 | PHOTOCOPIES | 5.90 | Duplicating, D. C. |
| 38698618 | 3/9/2020 | PHOTOCOPIES | 122.90 | Duplicating, D. C. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 116 of 123

# MILBANK LLP

Ending March 31, 2020

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38674343 | 3/1/2020 | PRINTING | 1.20 | Taylor-Kamara, Ishmael |
| 38661392 | 3/2/2020 | PRINTING | 0.30 | Palmer, Jenni |
| 38674331 | 3/2/2020 | PRINTING | 20.00 | Mandel, Lena |
| 38674332 | 3/2/2020 | PRINTING | 4.10 | Abell, Andrew |
| 38674344 | 3/2/2020 | PRINTING | 2.70 | Taylor-Kamara, Ishmael |
| 38674333 | 3/3/2020 | PRINTING | 4.70 | Mandel, Lena |
| 38705438 | 3/3/2020 | PRINTING | 0.20 | Palmer, Jenni |
| 38674334 | 3/5/2020 | PRINTING | 0.20 | Mandel, Lena |
| 38674335 | 3/5/2020 | PRINTING | 1.50 | Snyder, Jeff |
| 38674336 | 3/6/2020 | PRINTING | 2.10 | Snyder, Jeff |
| 38705439 | 3/6/2020 | PRINTING | 23.40 | Palmer, Jenni |
| 38674337 | 3/9/2020 | PRINTING | 0.20 | Esposito, Debra |
| 38674345 | 3/9/2020 | PRINTING | 1.80 | Taylor-Kamara, Ishmael |
| 38674347 | 3/9/2020 | PRINTING | 52.10 | Bice, William B. |
| 38698619 | 3/9/2020 | PRINTING | 0.90 | Duplicating, D. C. |
| 38674346 | 3/10/2020 | PRINTING | 1.90 | Taylor-Kamara, Ishmael |
| 38705440 | 3/24/2020 | PRINTING | 20.10 | La Office Services |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 117 of 123

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38712477 | 2/3/2020 | TELEPHONE LOOPUP | 9.38 | Price, Craig Michael |
| 38712499 | 2/4/2020 | TELEPHONE LOOPUP | 109.18 | Kim, Jae Yeon Cecilia |
| 38712478 | 2/5/2020 | TELEPHONE LOOPUP | 7.09 | Price, Craig Michael |
| 38712479 | 2/6/2020 | TELEPHONE LOOPUP | 0.60 | Price, Craig Michael |
| 38712480 | 2/6/2020 | TELEPHONE LOOPUP | 64.42 | Price, Craig Michael |
| 38712481 | 2/7/2020 | TELEPHONE LOOPUP | 6.59 | Price, Craig Michael |
| 38712482 | 2/7/2020 | TELEPHONE LOOPUP | 1.81 | Price, Craig Michael |
| 38712483 | 2/10/2020 | TELEPHONE LOOPUP | 12.04 | Price, Craig Michael |
| 38712500 | 2/11/2020 | TELEPHONE LOOPUP | 65.79 | Kim, Jae Yeon Cecilia |
| 38712484 | 2/12/2020 | TELEPHONE LOOPUP | 10.69 | Price, Craig Michael |
| 38712485 | 2/12/2020 | TELEPHONE LOOPUP | 3.60 | Price, Craig Michael |
| 38712486 | 2/13/2020 | TELEPHONE LOOPUP | 1.52 | Price, Craig Michael |
| 38712487 | 2/13/2020 | TELEPHONE LOOPUP | 61.56 | Price, Craig Michael |
| 38712497 | 2/14/2020 | TELEPHONE LOOPUP | 7.29 | Price, Craig Michael |
| 38712498 | 2/18/2020 | TELEPHONE LOOPUP | 7.37 | Price, Craig Michael |
| 38712488 | 2/20/2020 | TELEPHONE LOOPUP | 47.86 | Price, Craig Michael |
| 38712501 | 2/20/2020 | TELEPHONE LOOPUP | 27.11 | Kim, Jae Yeon Cecilia |
| 38712489 | 2/21/2020 | TELEPHONE LOOPUP | 8.32 | Price, Craig Michael |
| 38712496 | 2/21/2020 | TELEPHONE LOOPUP | 4.88 | Vora, Samir |
| 38712490 | 2/24/2020 | TELEPHONE LOOPUP | 14.82 | Price, Craig Michael |
| 38712491 | 2/26/2020 | TELEPHONE LOOPUP | 0.10 | Price, Craig Michael |
| 38712502 | 2/26/2020 | TELEPHONE LOOPUP | 46.09 | Kim, Jae Yeon Cecilia |
| 38712492 | 2/27/2020 | TELEPHONE LOOPUP | 2.17 | Abell, Andrew |
| 38712503 | 2/27/2020 | TELEPHONE LOOPUP | 7.82 | Kim, Jae Yeon Cecilia |
| 38712493 | 2/28/2020 | TELEPHONE LOOPUP | 4.47 | Price, Craig Michael |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 118 of 123

# MILBANK LLP

Ending March 31, 2020

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38712494 | 2/28/2020 | TELEPHONE LOOPUP | | | 1.66 | Price, Craig Michael |
| 38712495 | 2/28/2020 | TELEPHONE LOOPUP | | | 0.97 | Price, Craig Michael |
| 38720241 | 3/1/2020 | TELEPHONE LOOPUP | | | 2.26 | Vora, Samir |
| 38720221 | 3/2/2020 | TELEPHONE LOOPUP | | | 13.87 | Price, Craig Michael |
| 38720242 | 3/2/2020 | TELEPHONE LOOPUP | | | 2.29 | Vora, Samir |
| 38676899 | 3/3/2020 | TELEPHONE CHARLOTTE   NC VORA,SAMIR | 7544 | | 2.09 | Vora, Samir |
| 38677594 | 3/3/2020 | TELEPHONE CHARLOTTE   NC PRICE,CRAIG | 5612 | | 1.39 | Price, Craig Michael |
| 38720222 | 3/3/2020 | TELEPHONE LOOPUP | | | 7.74 | Price, Craig Michael |
| 38720223 | 3/3/2020 | TELEPHONE LOOPUP | | | 0.05 | Price, Craig Michael |
| 38720224 | 3/4/2020 | TELEPHONE LOOPUP | | | 2.19 | Price, Craig Michael |
| 38676900 | 3/5/2020 | TELEPHONE SANFRNCSCO  CA STRONG,VERA | 1228 | | 0.72 | Strong, Vera L. |
| 38677595 | 3/5/2020 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG | 5612 | | 12.45 | Price, Craig Michael |
| 38720225 | 3/5/2020 | TELEPHONE LOOPUP | | | 58.36 | Price, Craig Michael |
| 38720243 | 3/5/2020 | TELEPHONE LOOPUP | | | 0.82 | Vora, Samir |
| 38665715 | 3/6/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 2/20/20 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | | | 80.00 | Vora, Samir |
| 38665718 | 3/6/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 2/20/20 - COURTCALL - PG&E CORPORATION/19-30088 | | | 87.50 | Price, Craig Michael |
| 38720226 | 3/6/2020 | TELEPHONE LOOPUP | | | 6.36 | Price, Craig Michael |
| 38720227 | 3/9/2020 | TELEPHONE LOOPUP | | | 14.11 | Price, Craig Michael |
| 38720228 | 3/10/2020 | TELEPHONE LOOPUP | | | 0.23 | Price, Craig Michael |
| 38720248 | 3/10/2020 | TELEPHONE LOOPUP | | | 153.43 | Kim, Jae Yeon Cecilia |
| 38720229 | 3/11/2020 | TELEPHONE LOOPUP | | | 1.10 | Dexter, Erin E. |
| 38720249 | 3/11/2020 | TELEPHONE LOOPUP | | | 53.42 | Kim, Jae Yeon Cecilia |
| 38720230 | 3/12/2020 | TELEPHONE LOOPUP | | | 71.72 | Price, Craig Michael |
| 38720231 | 3/16/2020 | TELEPHONE LOOPUP | | | 1.35 | Dexter, Erin E. |

Case: 19-30088   Doc# 7373   Filed: 05/18/20   Entered: 05/18/20 14:05:01   Page 119 of 123

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38720232 | 3/16/2020 | TELEPHONE LOOPUP | 15.87 | Kim, Jae Yeon Cecilia |
| 38720233 | 3/18/2020 | TELEPHONE LOOPUP | 1.91 | Dexter, Erin E. |
| 38720244 | 3/18/2020 | TELEPHONE LOOPUP | 1.08 | Vora, Samir |
| 38720245 | 3/19/2020 | TELEPHONE LOOPUP | 5.15 | Vora, Samir |
| 38720234 | 3/20/2020 | TELEPHONE LOOPUP | 9.70 | Abell, Andrew |
| 38720235 | 3/25/2020 | TELEPHONE LOOPUP | 17.54 | Kim, Jae Yeon Cecilia |
| 38720236 | 3/25/2020 | TELEPHONE LOOPUP | 0.65 | Dexter, Erin E. |
| 38720246 | 3/25/2020 | TELEPHONE LOOPUP | 0.64 | Vora, Samir |
| 38720237 | 3/26/2020 | TELEPHONE LOOPUP | 1.05 | Abell, Andrew |
| 38720238 | 3/26/2020 | TELEPHONE LOOPUP | 5.35 | Abell, Andrew |
| 38720247 | 3/26/2020 | TELEPHONE LOOPUP | 3.60 | Vora, Samir |
| 38691126 | 3/30/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/16/20 - US BANKRUPTCY COURT-N.D CALIFORNIA (SAN FRANCISCO)  - PG&E/19-30088 | 42.50 | Dunne, Dennis F. |
| 38691145 | 3/30/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/10/20 - US BANKRUPTCY COURT-N.D CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 (ALL) | 245.00 | Miller, Alexander E. |
| 38691146 | 3/30/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/11/20 - US BANKRUPTCY COURT-N.D CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 (ALL) | 65.45 | Price, Craig Michael |
| 38691147 | 3/30/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/16/20 - US BANKRUPTCY COURT-N.D CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 (ALL) | 50.00 | Price, Craig Michael |
| 38720239 | 3/31/2020 | TELEPHONE LOOPUP | 9.14 | Price, Craig Michael |
| 38720240 | 3/31/2020 | TELEPHONE LOOPUP | 3.45 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 120 of 123

# MILBANK LLP

Ending March 31, 2020

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38728074 | 11/15/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Conference Call - Witness Ciji Rich on 11/04/19 | 45.00 | Khani, Kavon M. |
| 38728075 | 12/2/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COSTS FOR REXFORD REAVIS DEPOSITION ON 11/21/19 - EMAIL APPROVAL BY A. LEBLANC | 1366.70 | Dexter, Erin E. |
| 38728077 | 12/2/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT conference call - deposition of Kathleen Groppe on 11/20/19 | 45.00 | Khani, Kavon M. |
| 38728078 | 12/5/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Premium services re: Stephen Breitenstein deposition on 11/18/19 | 45.00 | Capolino, Margherita Angela |
| 38728076 | 12/11/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COSTS - DEPOSITION OF BRIAN BIANCARDI (ESTIMATION) ON 11/20/19 - EMAIL APPROVAL BY A. LEBLANC | 489.30 | Dexter, Erin E. |
| 38728079 | 12/12/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COSTS FOR DEPOSITION OF KATHLEEN JARACZEWSKI ON 12/2/2019 - EMAIL APPROVAL BY A. LEBLANC | 1982.00 | Dexter, Erin E. |
| 38728081 | 12/12/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COSTS RE DEPOSITION OF RICHARD JARACZEWSKI ON 12/02/19 - EMAIL APPROVAL BY A. LEBLANC | 723.85 | Dexter, Erin E. |
| 38728082 | 12/12/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COSTS RE DEPOSITION OF ISAAC LAWRENCE ON 12/04/19 - EMAIL APPROVAL BY A. LEBLANC | 1773.15 | Scolarici, Fred E. |
| 38728083 | 12/12/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT VIDEO SERVICES RE DEPOSITION OF ELIZABETH ANDERSEN ON 11/19/2019 - EMAIL APPROVAL BY A. LEBLANC | 91.88 | Dexter, Erin E. |
| 38728084 | 2/14/2020 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT TRANSCRIPT COST RE DEPOSITION OF JOHN-PAUL HENDERSON ON 02/11/20 - EMAIL APPROVAL BY A. LEBLANC | 2760.75 | Dexter, Erin E. |
| 38681322 | 3/17/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/20/2- HEARING TRANSCRIPT | 141.60 | Price, Craig Michael |
| 38681323 | 3/17/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/11/20 - HEARING TRANSCRIPT | 174.00 | Price, Craig Michael |
| 38681324 | 3/17/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 2/4/20 - HEARING TRANSCRIPT | 183.60 | Price, Craig Michael |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 121 of 123

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38676562 | 3/2/2020 | WESTLAW WEBER,JORDAN | 787.99 | Weber, Jordan A. |
| 38676569 | 3/2/2020 | WESTLAW CAPOLINO,MARGHERITA | 1515.78 | Capolino, Margherita Angela |
| 38676570 | 3/2/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38676563 | 3/3/2020 | WESTLAW WEBER,JORDAN | 2857.97 | Weber, Jordan A. |
| 38676564 | 3/4/2020 | WESTLAW WEBER,JORDAN | 143.00 | Weber, Jordan A. |
| 38676571 | 3/4/2020 | WESTLAW KHANI,KAVON | 606.31 | Khani, Kavon M. |
| 38676565 | 3/5/2020 | WESTLAW ABELL,ANDREW | 546.54 | Abell, Andrew |
| 38676566 | 3/5/2020 | WESTLAW WEBER,JORDAN | 286.00 | Weber, Jordan A. |
| 38676572 | 3/5/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38676567 | 3/6/2020 | WESTLAW ABELL,ANDREW | 311.38 | Abell, Andrew |
| 38676568 | 3/6/2020 | WESTLAW WEBER,JORDAN | 481.00 | Weber, Jordan A. |
| 38695166 | 3/8/2020 | WESTLAW WEBER,JORDAN | 1825.98 | Weber, Jordan A. |
| 38695168 | 3/9/2020 | WESTLAW BERGSTROM,ANNA | 454.74 | Bergstrom, Anna L. |
| 38695169 | 3/9/2020 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38695167 | 3/10/2020 | WESTLAW ABELL,ANDREW | 155.69 | Abell, Andrew |
| 38706937 | 3/16/2020 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38706938 | 3/17/2020 | WESTLAW KHANI,KAVON | 1212.63 | Khani, Kavon M. |
| 38706940 | 3/18/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38706941 | 3/19/2020 | WESTLAW BERGSTROM,ANNA | 842.69 | Bergstrom, Anna L. |
| 38707299 | 3/23/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38707300 | 3/25/2020 | WESTLAW KHANI,KAVON | 668.85 | Khani, Kavon M. |
| 38707301 | 3/26/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38707302 | 3/27/2020 | WESTLAW BERGSTROM,ANNA | 410.22 | Bergstrom, Anna L. |
| 38707303 | 3/27/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38708477 | 3/30/2020 | WESTLAW BERGSTROM,ANNA | 303.16 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 7373    Filed: 05/18/20    Entered: 05/18/20 14:05:01    Page 122 of 123

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
          Jessica Liou, Esq.
          Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
          Jane Kim, Esq.
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
          Timothy Laffredi, Esq.
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn:   Eric Sagerman, Esq. and
          Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509