# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**MARCH 1 THROUGH MARCH 31, 2020**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with DA and counsel regarding proposed agreement, and follow-up emails with counsel regarding same. |
| 3/1/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Prepare notices of termination (1.0); email in-house counsel regarding same (.4); review vendor contract (.3); emails with MTO Attorney regarding same (.2); emails with Cravath regarding privilege issue (.2); emails with MTO Attorney regarding document production (.1). |
| 3/1/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review incoming email summarizing recent discussions with the government and related document requests and requests for authenticating declarations (.2); guidance and specifications for planned upcoming document productions (.1). |
| 3/1/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Emails regarding information requests (.2); analyze documents and responses (.2); email regarding same (.1); review draft declarations (.2). |
| 3/1/2020 | Seraji, Arjang | 0.40 | 196.00 | Review and analysis of documents for fact development |
| 3/1/2020 | Harding, Lauren M. | 3.30 | 2,574.00 | Create materials in response to Deputy DA's recent request for information (.6); teleconference with MTO Attorney regarding same (.3); emails regarding production of materials for Deputy DA's recent request for information, and follow-ups to ongoing productions (1.2); draft email to client and co-counsel summarizing conversation with Deputy DA regarding PG&E witnesses and requests for information and materials. (.8); review invoice submission for privilege (.4). |
| 3/1/2020 | Liu, Susan | 0.50 | 245.00 | Research and analyze documents for fact development (.4); email correspondence with team regarding document production (.1). |
| 3/1/2020 | Troff, Jason D. | 2.70 | 1,228.50 | Prepare document production. |
| 3/1/2020 | Axelrod, Nick | 2.30 | 1,943.50 | Review and analyze documents (.8); emails with MTO Attorney regarding same (.2); review, analyze, and revise research memorandum (1.3). |
| 3/1/2020 | Dominguez, Raquel E. | 0.70 | 343.00 | Email MTO Attorney regarding government document request (.5); telephone conference with MTO Attorney regarding same (.2). |
| 3/2/2020 | Brian, Brad D. | 2.90 | 4,350.00 | Discussion with counsel regarding proposed agreement and next steps (.2); follow-up telephone call with General Counsel (.3); further discussions with counsel regarding same (.2); telephone call with DA regarding proposed agreement (1.0); follow-up discussions and emails with counsel regarding same (.5); emails with DA and AG regarding same (.2); telephone calls with counsel regarding same and next steps (.3); emails with Deputy AGs regarding proposed agreement and next steps (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Doyen, Michael R. | 7.80 | 10,296.00 | Emails regarding termination notices and corporate status (.4); confer with vendor investigative team regarding termination notices (.5); prepare status report for investigative team (.4); procure background data and emails with MTO Attorney regarding same (.2); prepare multiple notices of termination (3.5); multiple emails regarding same (.4); conference with MTO Attorneys regarding discussions with government (.5); emails regarding same (.1); confer with MTO Attorney and in-house counsel regarding discussions with government (.5); review and revise memorandum regarding discussions with government (.3); multiple emails regarding discussions with government (.3); review and revise chart for discussions with government (.7). |
| 3/2/2020 | McDowell, Kathleen M. | 0.80 | 736.00 | Review and respond to emails regarding incoming government requests for documents and authenticating declarations, status of various document review and research requests, document production inquiries (.4); participate in team call regarding status and developments (.4). |
| 3/2/2020 | Demsky, Lisa J. | 5.20 | 5,512.00 | Teleconferences with team regarding strategy and communications with government (.6); participate in teleconference with client and counsel regarding strategy and communications (.8); teleconferences with MTO Attorneys regarding drafts, strategy, and investigation (.8); emails and coordination regarding responses to information requests (.7); analyze memoranda regarding strategic issues (.3); emails regarding same (.1); emails and coordination with DA's office regarding requests (.2); analyze issue specific documents relating to requests (.3); analyze updated drafts (.8); emails regarding same (.1); review agenda (.1); participate in team meeting (.4). |
| 3/2/2020 | McKiernan, Terence M. | 3.20 | 1,568.00 | Emails regarding fact development project (.1); assist with fact development projects (3.1). |
| 3/2/2020 | Seraji, Arjang | 0.40 | 196.00 | Review of documents for fact development. |
| 3/2/2020 | Kim, Miriam | 0.70 | 665.00 | Analysis of presiding officer's decision modifying OII settlement (.3); emails with in-house counsel and MTO Attorneys relating to same (.1); conference with MTO Attorney regarding discussions with Government (.2); emails with Morrison & Foerster and Cravath regarding OII (.1). |
| 3/2/2020 | Villero, Agnes O. | 4.00 | 1,380.00 | Research various companies and people including D&B for MTO Attorneys.. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Harding, Lauren M. | 7.30 | 5,694.00 | Teleconference with MTO Attorney regarding case status and requests for materials from Deputy DA (.3); emails regarding requests for materials from Deputy DA (.2); multiple calls with MTO Attorneys regarding requests for materials from Deputy DA (1.0); multiple teleconferences with PG&E employees regarding affidavits and follow-up materials (1.3); draft affidavits of employees for same and follow-up emails regarding same (1.0); collect and coordinate production of materials for Deputy DA to response to inquiries (1.0); multiple calls with MTO Attorneys regarding transmittal email, affidavits, and materials (.8); emails to client regarding materials and affidavits (.4); draft transmittal email to Deputy DA (.8); attend team meeting regarding case tasks and strategy (.5). |
| 3/2/2020 | Galindo, Jennifer | 0.40 | 158.00 | Update MTO Attorney discovery collection (.1); update data request tracker (.3) |
| 3/2/2020 | Liu, Susan | 0.50 | 245.00 | Review and analyze documents for fact development. |
| 3/2/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Office conference and teleconference with MTO Attorneys regarding status of wildfire investigation. |
| 3/2/2020 | Troff, Jason D. | 0.30 | 136.50 | Project planning discussion with case team. |
| 3/2/2020 | Kurowski, Bowe | 0.80 | 364.00 | Update repository of production letters; run searches to assist attorneys. |
| 3/2/2020 | Axelrod, Nick | 8.80 | 7,436.00 | Draft and revise termination letters for investigation and numerous emails and calls with MTO Attorney regarding same (3.7); revise draft agreement (1.6); review and revise witness interview memorandum (.9); call with MTO Attorneys regarding draft agreement (.5); call with client regarding draft agreement (.8); call with client regarding investigation next steps (.5); call with MTO Attorney regarding draft agreement (.1); call with co-counsel regarding hold (.2); attend team meeting (.5). |
| 3/2/2020 | Dominguez, Raquel E. | 6.20 | 3,038.00 | Analyze record for government document request (2.8); telephone conference with MTO Attorney and PG&E employee regarding same (1.3); telephone conference with PG&E consultant regarding same (.1); telephone conference with MTO Attorney regarding same (.8); email PG&E consultant regarding same (.3); email MTO Attorney regarding same (.1); email PG&E employee regarding same (.3); attend office conference with MTO Attorneys regarding weekly team updates (.5). |
| 3/2/2020 | Gorin, Alex | 1.00 | 665.00 | Draft weekly meeting agenda (.1); email correspondence regarding weekly meeting agenda (.1); review and revise interview memorandum (.3); attend weekly team meeting (.5). |
| 3/2/2020 | Marshall, Lloyd | 6.00 | 3,390.00 | Update witness information tracker (.4); draft interview memoranda (2.5); correspond with MTO Attorneys regarding case management and strategy (.9); analyze documents related to factual development (2.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/3/2020 | Brian, Brad D. | 4.10 | 6,150.00 | Emails with counsel regarding follow-up to call with DA (.1); telephone call and emails with General Counsel regarding same (.2); analyze revisions to proposed agreement (.2); emails and discussions with counsel regarding same (.2); emails and telephone call with in-house counsel regarding follow-up strategy with DA/AG (.2); telephone call with Deputy AGs regarding follow-up and next steps (.3); follow-up discussions and telephone call with counsel regarding same (.2); conference call with counsel and General counsel regarding status of discussions with DA/AG and next steps (.2); follow-up telephone call with General Counsel regarding same (.1); further outreach to AG regarding same (.2); telephone call with DA (.2); conference call with counsel regarding DA/AG investigation and next steps (.4); messages from and to, and telephone call with Deputy AG (.3); telephone call with General Counsel regarding same (.1); discussions with counsel regarding same. (.2); conference call with counsel regarding upcoming meeting with DA/AG (.3); revise for chart of DA/AG points for General Counsel (.1); email counsel regarding same (.1); telephone call with Board member regarding DA/AG (.2); follow-up calls with General Counsel regarding same (.2); telephone call with counsel regarding AG (.1). |
| 3/3/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Confer with MTO Attorney and in-house counsel regarding discussions with government (.3); review and revise agreements and memorandum regarding same (.3); confer with MTO Attorney regarding same (.2); confer with MTO Attorney regarding discussions with government (.1); confer with MTO Attorney and AG's office (.4); confer with MTO Attorney and General Counsel regarding discussions with government (.4); confer with MTO Attorney and General Counsel and counsel for the Board (.6); confer with MTO Attorney regarding discussions with AG's office (.3); confer with in-house counsel regarding discussions with AG's office (.2); confer with MTO Attorneys and counsel regarding discussions with government (.3); prepare for conference with government (.2); emails with vendor investigation team regarding communication with law enforcement (.1); emails and confer with MTO Attorney regarding research regarding contract termination (.5); confer with in-house counsel regarding response from vendor and regarding subcontracts (.3); confer with in-house counsel regarding response from vendor (.1); confer with MTO Attorney regarding response from vendor (.1). |
| 3/3/2020 | McDowell, Kathleen M. | 0.60 | 552.00 | Participate in call with client, Cravath, and discovery vendors regarding document collection and production (.5); review and respond to emails regarding document review and research projects (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/3/2020 | Demsky, Lisa J. | 5.80 | 6,148.00 | Teleconferences and emails regarding strategy, government meetings, updates, drafts, and action items (1.4); teleconference with MTO Attorneys regarding requests for documents and information (.5); review draft motion (.2); revisions regarding same (.4); review drafts of proposal (1.0); emails regarding same (.3); emails regarding productions and affidavits (.2); review draft interview memoranda (1.6); teleconference with counsel and MTO Attorneys regarding government meeting (.2). |
| 3/3/2020 | McKiernan, Terence M. | 2.90 | 1,421.00 | Assist with fact development projects. |
| 3/3/2020 | Kim, Miriam | 0.10 | 95.00 | Confer with MTO Attorney regarding investigation status. |
| 3/3/2020 | Richardson, Cynthia R. | 3.70 | 1,461.50 | Retrieve documents from PG&E document repository and make available for attorneys to review and post additional documents to same repository for PG&E to review. |
| 3/3/2020 | Harding, Lauren M. | 3.50 | 2,730.00 | Draft email regarding proposed strategy for affidavits (.5); emails from Deputy DA regarding materials (.1); teleconference with MTO Attorney regarding production obligations (.1); teleconference with MTO Attorney regarding additional materials to produce to government (.1); research regarding same (.7); teleconference with discovery vendor employee regarding affidavit (.3); office conference with MTO Attorney regarding affidavit (.2); review motion and summarize same (1.5). |
| 3/3/2020 | McCreadie, Megan L. | 9.00 | 5,985.00 | Teleconferences with MTO Attorney regarding research regarding California law (.6); emails to MTO Attorney regarding same (.6); research regarding California law (6.1); draft summary of research regarding California law (1.7). |
| 3/3/2020 | Troff, Jason D. | 1.60 | 728.00 | Prepare produced documents for counsel (.6); overview meeting with case team, counsel, and discovery service provider (.6); assist case team with analysis of witness kit materials (.4). |
| 3/3/2020 | Axelrod, Nick | 8.10 | 6,844.50 | Call with client regarding agreement (.1); call with client regarding disposition project (.7); call with MTO Attorneys regarding meeting with Government (.2); Research regarding possible claims against vendors (2.9); calls with MTO Attorney and client regarding same (.5); coordinate data transfer to client (.2); revise agreement and summary of key terms (1.5); emails and calls with MTO Attorney regarding agreement research (.5); review and revise research regarding agreements (1.0); calls with MTO Attorney regarding agreements (.1); call with MTO Attorney regarding affidavits and productions (.4). |
| 3/3/2020 | Dominguez, Raquel E. | 3.30 | 1,617.00 | Office conference with MTO Attorney regarding government document request (.2); telephone conference with MTO Attorney and PG&E contractor regarding same (.3); telephone conference with MTO Attorney regarding same (.1); email MTO Attorney regarding same (.4); draft interview memorandum (2.3). |

| | | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Marshall, Lloyd | 4.90 | 2,768.50 | Draft interview memoranda (2.4); analyze documents related to factual development, correspond with MTO Attorneys regarding same (2.5). |
| 3/4/2020 | Brian, Brad D. | 5.50 | 8,250.00 | Review compensation issues for possible impact on DA/AG investigation, emails with counsel regarding same (.1); telephone call and emails with General Counsel regarding upcoming meeting with DA (.1); email MTO team regarding research project (.1); review materials in preparation for DA/AG meeting (2.0); discussions with counsel in preparation for same (.5); attend meeting with DA/AG (1.5); discuss same with counsel (.1); telephone call with client regarding same (.1); prepare summary of meeting (.4); further telephone call with client regarding same (.1); telephone call with client in preparation for DA/AG meeting (.5). |
| 3/4/2020 | Doyen, Michael R. | 4.50 | 5,940.00 | Confer with General Counsel and MTO Attorney regarding discussions with government (.6); prepare for meeting with government and confer with MTO Attorney regarding same (1.3); confer with government (1.5); confer with General Counsel and MTO Attorney regarding meeting with government and next steps (.5); confer with MTO Attorney regarding discussions with government (.2); confer with MTO Attorney regarding research regarding discussions with the government (.2); confer with MTO Attorney regarding research regarding termination of vendor and emails regarding same (.2). |
| 3/4/2020 | McDowell, Kathleen M. | 2.20 | 2,024.00 | Telephone conferences with MTO Attorney regarding government request for information (.5); telephone conference with MTO Attorney (.2); conference call with client and discovery vendors regarding status of document production and research (.6); review and respond to emails regarding document review and research projects, update and analysis of custodian list for preservation notice (.4); conduct research regarding response to government inquiry (.5). |
| 3/4/2020 | Demsky, Lisa J. | 4.20 | 4,452.00 | Review draft interview memoranda (.8); emails and teleconference regarding government meeting (.3); teleconferences with MTO Attorneys regarding action items, strategy, and draft documents (.9); analyze draft documents and proposals (1.0); emails regarding same (.1); analyze research (.4); emails regarding same (.1); emails regarding draft declarations (.2); teleconference regarding productions (.2); emails regarding requests for information and documents (.2). |
| 3/4/2020 | McKiernan, Terence M. | 6.90 | 3,381.00 | Attend to emails regarding fact development projects (.3); Assist with fact development projects (6.6) |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 3/4/2020 | Harding, Lauren M. | 11.60 | 9,048.00 | Draft witness affidavit regarding production of materials (.1); prepare for and teleconference with PG&E employee regarding affidavit (.8); revise interview affidavit (.4); office conference with MTO Attorney regarding affidavit for witness (.2); teleconference with MTO Attorney regarding case strategy and next steps (.8); attend weekly check-in call with client, Cravath, and MTO Attorney regarding productions (.5); teleconferences with discovery vendors regarding affidavit (.8); draft affidavit for same (.5); teleconference with PG&E employees regarding produced materials and affidavit (.8); research regarding California statutes (4.0); teleconferences with MTO Attorneys regarding same (1.5); summarize research in email summary to MTO Attorneys (1.0); email MTO Attorneys regarding penalties (.2). |
| 3/4/2020 | Galindo, Jennifer | 1.50 | 592.50 | Update master witness list. |
| 3/4/2020 | Liu, Susan | 1.40 | 686.00 | Research and analyze documents for litigation hold. |
| 3/4/2020 | McCreadie, Megan L. | 3.90 | 2,593.50 | Revise summary of research regarding California law (.4); teleconference with MTO Attorney regarding same (.1); email to MTO Attorneys regarding same (.1); revise memorandum regarding earlier witness interview (2.7); email to MTO Attorneys regarding same (.1); research regarding contracts (.4); emails to MTO Attorney regarding same (.1). |
| 3/4/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Calls with MTO Attorney regarding research (.5); review and revise interview memoranda (1.9); emails with MTO Attorneys regarding possible agreements (.6); review and revise research regarding third-party claims (.4); call with MTO Attorney regarding meeting with government (.1). |
| 3/4/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Legal research (4.6); emails and calls with MTO Attorney regarding same (1.2). |
| 3/4/2020 | Dominguez, Raquel E. | 5.40 | 2,646.00 | Email MTO Attorney regarding government document request (.4); telephone conference with PG&E outside counsel regarding same (.1); email PG&E in-house counsel regarding same (.2); telephone conference with MTO Attorney regarding same (.3); telephone conference with MTO Attorney and PG&E employee regarding same (.7); analyze record for same (1.1); draft affidavit for same (.5); telephone conference with MTO Attorney, PG&E consultant, in-house counsel, and counsel regarding weekly updates for same (.6); draft interview memorandum (1.5). |
| 3/4/2020 | Gorin, Alex | 1.00 | 665.00 | Email correspondence with MTO Attorney regarding document request (.1); review and revise interview memoranda (.9). |
| 3/4/2020 | Marshall, Lloyd | 5.60 | 3,164.00 | Meet with PG&E personnel and MTO Attorneys about responding to DA's production requests (.9); draft interview memoranda (1.6); analyze documents related to factual development (3.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Brian, Brad D. | 4.60 | 6,900.00 | Review research regarding DA/AG investigation (.1); multiple emails with client and counsel regarding DA/AG meeting and follow-up to same (.5); telephone calls with client and counsel regarding same (.5); further discussions and emails with counsel regarding next steps (.5); conference calls with client and counsel regarding same (.5); participate in conference call with client and counsel regarding DA/AG meeting and next steps (.7); telephone calls with DA and email client summarizing same ( .2); emails with DA regarding same (.2); prepare Board materials (.5); emails and discussions with counsel regarding same (.2); email client regarding same (.1); telephone call with client regarding same (.1); telephone call and emails with counsel regarding same (.2); further conference call with counsel regarding DA/AG (.3). |
| 3/5/2020 | Doyen, Michael R. | 8.20 | 10,824.00 | Confer with MTO Attorney regarding memorandum (.1); revise memorandum regarding discussions with government (.4); review and respond to research regarding agreement (.2); confer with MTO Attorney regarding research (.1); confer with MTO Attorneys and counsel regarding discussions with government (.5); confer with MTO Attorney and call to DA (.1); review production letter (.2); confer with MTO Attorney regarding document production (.1); conference with in-house counsel and advisors regarding discussion with government (.6); confer with MTO Attorney regarding discussions with government (.3); conference regarding discussions with government (.6); revise draft agreement and confer with MTO Attorney regarding same (1.8); review documents for production (.1); emails with MTO Attorney regarding same (.1); prepare materials for Board (.4); confer with MTO Attorney (.1); emails with in-house counsel, Cravath and advisors regarding same (.1); confer with MTO Attorneys regarding discussions with government (.2); confer with in-house counsel, MTO Attorney and advisors regarding discussion with government (.7); confer with MTO Attorneys regarding Board materials (.2); research regarding same (.6); review memorandum regarding options (.1); confer with MTO Attorney regarding revisions to Board materials (.1); confer with in-house counsel regarding meeting with counsel for vendor (.5). |
| 3/5/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Telephone conference with MTO Attorney regarding response to subpoena (.4); review and respond to emails regarding data requests to client, status of document research projects, review of incoming data from client, outgoing production of authenticating declaration (.3). |
| 3/5/2020 | Li, Luis | 0.40 | 560.00 | Telephone conference with MTO Attorneys regarding judgments. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Demsky, Lisa J. | 3.80 | 4,028.00 | Teleconference with MTO Attorneys and counsel regarding strategy and next steps (.4); teleconferences with MTO Attorneys regarding productions and action items (.9); emails regarding strategy and next steps (.4); analyze research and documents related to strategy and next steps (.4); review draft strategy documents (.8); review research related to legal issues (.3); emails regarding productions and authentication (.4); teleconference regarding same (.2). |
| 3/5/2020 | McKiernan, Terence M. | 5.00 | 2,450.00 | Attend to emails regarding fact development projects (.2); assist with fact development projects (4.8) |
| 3/5/2020 | Villero, Agnes O. | 2.10 | 724.50 | Research regarding agreements for MTO Attorney. |
| 3/5/2020 | Harding, Lauren M. | 8.40 | 6,552.00 | Teleconferences with MTO Attorney regarding research and emails regarding same (.4); draft emails regarding strategies for witness affidavits (.1); teleconference with PG&E employee regarding affidavit (.2); teleconference with MTO Attorney to debrief from same (.2); teleconference with outside contractor regarding affidavit (.3); draft affidavit for witness regarding record and back-and-forth with witness regarding same (.5); teleconference with MTO Attorney regarding strategy for same (.2); transmit affidavit to Deputy DA (.5); emails regarding materials for production to government (.4); teleconferences with MTO Attorneys regarding same (.6); teleconference with client regarding collection of materials for production to government (.3); debrief call with MTO Attorney regarding same (.1); teleconference with MTO Attorney regarding proceedings in California state court (.3); research regarding California statutes and remedies and emails about same (.5); research regarding other California statutes, remedies, and procedures (2.3); multiple calls with MTO Attorneys regarding same (1.0); review and revise public filing (.2); coordinate with counsel follow-up discussion with witness (.1); teleconferences with MTO Attorneys regarding case status (.2). |
| 3/5/2020 | McCreadie, Megan L. | 11.20 | 7,448.00 | Emails with MTO staff regarding searches for agreements (.7); research regarding agreements (2.3); emails with MTO Attorney regarding same (.3); research regarding California law (7.1); teleconferences with MTO Attorney regarding same (.2); emails with MTO Attorneys regarding same (.6). |
| 3/5/2020 | Troff, Jason D. | 0.30 | 136.50 | Assist case team with analysis of witness kit materials. |
| 3/5/2020 | Axelrod, Nick | 9.30 | 7,858.50 | Coordinate research regarding agreements (.4); call with MTO Attorneys regarding agreements (.5); calls with MTO Attorney regarding possible agreements (.9); call with MTO Attorneys regarding agreement (.3); call with client regarding Board meeting (.7); draft Board materials (2.6); revise draft agreement (3.3); call with advisors and MTO Attorney regarding agreement (.3); review memo to client regarding disposition project (.3). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Dominguez, Raquel E. | 7.00 | 3,430.00 | Research regarding judicial process (3.5); telephone conference with MTO Attorney regarding same (.8); telephone conference with MTO Attorney regarding government document request (.1); telephone conference with MTO Attorney, PG&E in-house counsel, and PG&E employee regarding same (.3); email PG&E employee regarding same (.1); email MTO Attorney regarding same (.3); draft interview memorandum (1.9). |
| 3/5/2020 | Marshall, Lloyd | 9.00 | 5,085.00 | Research issue of procedure, correspond with MTO Attorneys regarding same (3.5); analyze documents related to factual development, correspond with MTO Attorneys regarding same (2.1); compile and analyze documents in response to request from the DA (2.3); draft interview memoranda (1.1). |
| 3/6/2020 | Brian, Brad D. | 4.70 | 7,050.00 | Emails and telephone calls with counsel regarding status of DA/AG investigation (.4); telephone calls with General Counsel regarding DA/AG Investigation (.1); review materials in preparation for Board meeting (.3); participate (telephonically); in same (.9); telephone calls with General Counsel and counsel regarding follow-up to Board meeting and strategy regarding DA/AG (.8); analyze draft disclosure, and discussions and emails with counsel regarding possible revisions to same (.4); conference call with client and counsel regarding same (.2); further emails with counsel regarding same (.1); email and telephone call with Deputy AG (.2); discussions with counsel regarding same (.1); review/analyze draft agreement (.4); emails and discussions with counsel regarding same (.2); revise weekly Board update, and emails with counsel regarding same (.1); telephone call with General Counsel regarding DA/AG and next steps (.4); follow-up discussions with counsel regarding same (.1). |
| 3/6/2020 | Doyen, Michael R. | 7.40 | 9,768.00 | Review research regarding penalties (.1); emails with MTO Attorney regarding same (.1); review discussions with government (.1); confer with in-house counsel regarding possible proposal (1.0); confer with MTO Attorneys regarding draft agreement (.3); review and revise disclosure (.3); emails with team regarding same (.1); revise draft agreement (1.0); confer with MTO Attorney regarding same (.1); call with in-house counsel, Cravath, Weil, MTO Attorney regarding disclosures (.4); confer with in-house counsel, MTO Attorneys regarding discussions with government and draft agreement (.6); revise agreement (.6); confer with MTO Attorney regarding same (.1); confer with in-house counsel and co-counsel regarding disclosures (.3); emails regarding disclosures (.2); revise draft agreement (2.0); confer with MTO Attorney regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | | | | |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|------|------|-------|--------|-----------|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Revise Board update (.2); review draft interview memoranda (1.3); review draft disclosure (.1); email regarding same (.1); emails regarding strategy, next steps, and investigation (.4); teleconference with MTO Attorneys regarding action items, drafts, and status updates (.7); analyze research regarding legal issues (.4). |
| 3/6/2020 | McKiernan, Terence M. | 1.30 | 637.00 | Attend to emails regarding fact development projects (.1); assist with fact development projects (1.2) |
| 3/6/2020 | Harding, Lauren M. | 4.40 | 3,432.00 | Teleconference with MTO Attorney regarding research regarding California statutes (.5); teleconference with MTO Attorney regarding potential remedies (.5); draft multiple witness memoranda (3.4). |
| 3/6/2020 | McCreadie, Megan L. | 1.30 | 864.50 | Emails to MTO Attorneys regarding contracts (.2); research regarding California law (.4); teleconferences with MTO Attorneys regarding same (.7). |
| 3/6/2020 | Troff, Jason D. | 0.80 | 364.00 | Coordinate document collections for the case team. |
| 3/6/2020 | Axelrod, Nick | 7.40 | 6,253.00 | Research regarding penalties (1.0); revise draft agreements (5.1); revise disclosure (.2); review memorandum regarding disposition project (.6); call with MTO Attorney regarding case tasks (.5). |
| 3/6/2020 | Dominguez, Raquel E. | 4.30 | 2,107.00 | Draft interview memorandum (1.3); draft analysis of research regarding judicial process (3). |
| 3/6/2020 | Gorin, Alex | 2.00 | 1,330.00 | Revise witness interview memorandum. |
| 3/6/2020 | Marshall, Lloyd | 2.70 | 1,525.50 | Compile and analyze documents in response to request from the DA (1.2); draft interview memoranda (1.5). |
| 3/7/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Multiple email with client and counsel regarding DA/AG investigation (.2); conference call with same (.3); telephone call with counsel (.1); further emails regarding same (.1); analyze research regarding statutes (.4); multiple emails with counsel regarding same (.1); review/analyze draft agreement (.5;); emails and telephone call with counsel and client regarding same (.3); telephone call with counsel regarding timing of further discussions with DA/AG (.1). |
| 3/7/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Conference call with counsel regarding discussions with government (.3); review research regarding discussions with government (.3); emails regarding same (.1); confer with MTO Attorney regarding discussions with government (.2); revise draft plea agreement (.3). |
| 3/7/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review emails regarding strategy (.2); review drafts of proposed agreement (.9). |
| 3/7/2020 | Harding, Lauren M. | 3.00 | 2,340.00 | Research regarding California statute (2.0); teleconferences with MTO Attorney regarding same (.5); review and revise summary of research (.5). |
| 3/7/2020 | Axelrod, Nick | 6.70 | 5,661.50 | research regarding possible agreement (2.9); numerous emails and calls to MTO Attorneys regarding same (1.8); revise draft agreements and emails with MTO Attorneys regarding same (2.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/8/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Conference with client and counsel regarding Butte County DA (.6); telephone call and emails with General Counsel regarding DA/AG investigation (.2); email counsel regarding same (.1); follow-up call with client and counsel next steps with DA/AG (.3); telephone call with General Counsel regarding same (.1); review and revise draft agreement (.2); emails with counsel regarding same (.1); conference call with counsel regarding draft agreement, next steps with DA/AG, and research (.4); analyze research (.2); emails with counsel and to client regarding same (.2). |
| 3/8/2020 | Doyen, Michael R. | 4.50 | 5,940.00 | Conference call with MTO Attorney and team regarding status of agreements and discussions (.9); review research regarding penalties (.1); emails regarding same (.1); analysis of cases and review (1.6); revise memorandum regarding legal issue (1.8). |
| 3/8/2020 | Demsky, Lisa J. | 2.50 | 2,650.00 | Participate in teleconference with MTO Attorneys regarding strategy and drafts (.4); revise analysis and emails (.4); review analysis, case law, research, and drafts (1.5); review research memorandum (.2). |
| 3/8/2020 | Harding, Lauren M. | 6.10 | 4,758.00 | Research regarding interpretation of and potential effects of California statute (2.3); draft summary of same (2.3); teleconferences with MTO Attorney regarding research (1.2); create tracker for multiple attorney research project and communicate regarding same (.3). |
| 3/8/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Research regarding legal issue (4.9); emails and communications with MTO Attorneys regarding same (.7). |
| 3/8/2020 | Axelrod, Nick | 6.70 | 5,661.50 | Research regarding possible agreement (4.5); coordinate precedent review by team (.2); revise draft agreement (2.0). |
| 3/8/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Research regarding collateral consequences of judicial processes. |
| 3/8/2020 | Gorin, Alex | 5.40 | 3,591.00 | Email correspondence with MTO Attorneys regarding research project (.1); research regarding liability (5.3). |
| 3/8/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Draft case studies from researech (3.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/9/2020 | Brian, Brad D. | 6.70 | 10,050.00 | Multiple discussions, emails and telephone calls with counsel and General Counsel regarding next steps (.6); emails with DA regarding next steps in DA/AG investigation (.7); emails and telephone calls with counsel regarding draft agreement (.5); review and revise same (.7); discussions with counsel regarding same (.3); review/analyze possible revisions to same (.4); further discussions and emails regarding same (.3); further revise agreement (.5); multiple discussions and emails regarding same (.6); message for and telephone call with DA regarding status and next steps (.1); emails and conference call with counsel regarding status and next steps (.4); review draft disclosure (.2); emails and telephone calls with counsel regarding same (.2); emails and telephone call with Board counsel regarding DA/AG Investigation (.1); further telephone call with DA (.1); further discussions regarding same (.2); telephone call with General Counsel regarding same (.1); review earlier emails with Deputy DA and AG regarding required disclosures (.2); email to DA regarding same (.1); discussion with client regarding status and next steps with DA/AG (.2); email from General Counsel regarding agreements (.1); further emails and telephone call with counsel regarding same (.1). |
| 3/9/2020 | Doyen, Michael R. | 9.10 | 12,012.00 | Emails and conferences regarding discussions iwth government (1.4); multiple conferences with in-house counsel regarding possible proposal (.3); review orders regarding possible proposal (.6); confer with counsel regarding same (.2); conferences with in-house counsel regarding disclosure (.4); review disclosure statement (.1); emails with counsel regarding same (.1); conferences with DA regarding schedule (.2); conferences with in-house General Counsel regarding discussions with government (.6); conferences with in-house counsel regarding discussions with government (.5); review documentation regarding possible proposal (.3); emails with in-house counsel and MTO Attorney regarding same (.2); review draft agreement (.1); prepare memorandum regarding same (.3); revise draft agreements (.6); confer with MTO Attorney regarding same (.2); further revisions to draft agreement (.6); confer with MTO Attorney regarding same (.2); conferences with MTO Attorney regarding draft agreements (.8); conference with communications team (1.3); conference with in-house counsel regarding status of vendor investigation (.1). |
| 3/9/2020 | Demsky, Lisa J. | 3.40 | 3,604.00 | Multiple teleconferences with MTO Attorneys regarding strategy, drafts, and next steps (.9); analyze multiple drafts (2.0); emails regarding same (.5). |
| 3/9/2020 | Kim, Miriam | 0.40 | 380.00 | Attend weekly meeting with MTO Attorneys regarding investigation strategy (.2); emails with MTO Attorney regarding wildfire OII settlement (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/9/2020 | Villero, Agnes O. | 5.00 | 1,725.00 | Research regarding precedent cases for MTO Attorney (1.5); research precedent cases that went to trial for MTO Attorney (2.0); research regarding charitable tax and formation for MTO Attorney (1.5). |
| 3/9/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Public material searches regarding precedents (2.5); draft summaries of research findings (1.5); multiple calls with MTO Attorneys regarding same (1.3); teleconference with PG&E employee and counsel to discuss documents available on PG&E document repositories (.4); research regarding California statutes (1.2); draft email summary of same (.7); telephonically attend team meeting regarding case tasks and strategy (.2). |
| 3/9/2020 | Galindo, Jennifer | 0.10 | 39.50 | Assemble California statutes requested by MTO Attorney. |
| 3/9/2020 | McCreadie, Megan L. | 4.80 | 3,192.00 | Office conference with MTO Attorneys regarding status of case (.2); emails with MTO Attorney regarding legal procedures (.2); research regarding legal procedures (3.7); emails and communications with MTO Attorneys regarding same (.7). |
| 3/9/2020 | Andrea, Marissa E. | 0.30 | 103.50 | Research news articles for MTO Attorney (.2); research article for MTO Attorney (.1). |
| 3/9/2020 | Axelrod, Nick | 8.20 | 6,929.00 | Participate in team meeting (.2); numerous calls with MTO Attorney regarding possible claim analysis (.5); research regarding possible claims (1.0); numerous calls with MTO Attorney regarding precedent analysis (.9); review precedent analysis summary (.4); revise agreements and numerous emails and calls with MTO Attorneys regarding same (5.2). |
| 3/9/2020 | Dominguez, Raquel E. | 9.70 | 4,753.00 | Research regarding California statute (6.3); telephone conference with MTO Attorney regarding same (.1); attend office conference with MTO Attorneys regarding weekly team updates (.2); draft interview memorandum (.5); telephone conference with MTO Attorney, outside counsel, and PG&E employee regarding government document request (.3); research regarding consequences of case (1.9); email MTO Attorney regarding same (.3); office conference with MTO Attorney regarding same (.1). |
| 3/9/2020 | Gorin, Alex | 6.10 | 4,056.50 | Draft team meeting agenda (.1); research regarding precedent cases (5.4); attend weekly team meeting (.2); call with MTO Attorney regarding precedent cases (.1); email correspondence with MTO Attorney regarding precedent cases (.3). |
| 3/9/2020 | Marshall, Lloyd | 6.70 | 3,785.50 | Research recent precedents, draft case studies regarding same (3.2); research legal procedure, correspond with MTO Attorneys regarding same (3.5). |

| | | | | |
|---|---|---|---|---|
| **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/10/2020 | Brian, Brad D. | 8.20 | 12,300.00 | Emails and discussions with General Counsel, counsel and mediator regarding follow-up strategy with DA/AG regarding possible structure, and next steps (.9); telephone call with client and third party regarding DA/AG investigation (.4); emails and further telephone calls regarding same. (.3); telephone call with consultant and client regarding DA/AG investigation (.4); follow-up discussions with client and counsel regarding strategy and next steps. (1.1); telephone calls and email with DA and AG regarding March 11 meeting (.2); telephone call with consultant, counsel and third party regarding DA/AG investigation (.3); further discussions with client regarding same (.3); prepare for DA meeting (1.0); multiple emails, discussions and telephone calls with counsel and advisors regarding same (.6); further discussions with client (.9); telephone call with Board counsel regarding status of DA/AG investigation and next steps (.2); analyze research regarding Health & Safety statute (.2); emails and telephone calls with counsel regarding same (.2); revise Board presentation and discussions with counsel regarding same (.5); revise draft agreement (.3); emails and discussions with counsel regarding same (.2); review proposed revisions to same. (.2). |
| 3/10/2020 | Doyen, Michael R. | 11.00 | 14,520.00 | Emails and discussions with General Counsel, counsel and mediator regarding follow-up strategy with DA/AG, and next steps (.9); telephone call with client and third-party regarding DA/AG investigation (.4); telephone call with consultant and client regarding DA/AG investigation (.4); follow-up discussions with client and counsel regarding strategy and next steps (1.1); telephone calls with DA and AG regarding meeting (.2); telephone call with consultant, counsel and third party regarding DA/AG investigation (.3); further discussions with client regarding same (.3); multiple emails, discussions and telephone calls with counsel and advisors regarding same (.6); further discussions with client (.9); telephone call with Board counsel regarding status of DA/AG investigation and next steps (.2); review and revise communications plan (.5); emails with communications team (.2); analysis of settlement with government agencies (.7); emails with MTO Attorney regarding same (.2); prepare talking points for meeting with government (.9); confer with MTO Attorney regarding same (.8); analysis of research into legal issue (.4); emails with team regarding same (.2); review and revise draft agreement (.4); confer with MTO Attorney regarding same (.2); interview subject matter expert regarding compensation issues (.5); prepare talking points for government regarding same (.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/10/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Participate on conference call with client, outside counsel and discovery vendor regarding document collection and production (.4); telephone conference and emails with MTO team regarding production specifications for outgoing document production, confidentiality (.3); revise language for cover letter to accompany outgoing document production (.1); telephone conference with MTO Attorney regarding language of cover letter (.1). |
| 3/10/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Emails regarding strategy and updates (.3); teleconferences with MTO Attorneys regarding strategy, drafts, and action items (.8); emails and analysis regarding legal issues (.5); review drafts and emails and comments regarding same (1.2); review draft correspondence regarding document production, teleconference regarding same (.4). |
| 3/10/2020 | Richardson, Cynthia R. | 2.80 | 1,106.00 | Review voluminous pleadings filed in precedent case, and make relevant documents available for MTO Attorney review. |
| 3/10/2020 | Harding, Lauren M. | 6.60 | 5,148.00 | Teleconference with MTO Attorney regarding summary of research (.5); revise summary of same for transmittal to MTO Attorneys (1.1); teleconference with MTO Attorney regarding follow-up inquiry to summary of findings (.3); draft production letter for rolling production of materials (.4); research regarding procedural remedies under California law (2.5); research regarding interpretation of California statute (1.0); draft email summarizing same to MTO Attorney (.5); calls with MTO Attorney regarding interpretation of the statute (.3). |
| 3/10/2020 | Troff, Jason D. | 1.10 | 500.50 | Coordinate document collections for the case team (.4); prepare document production (.3); overview meeting with case team, counsel, and discovery service provider (.4). |
| 3/10/2020 | Kurowski, Bowe | 3.30 | 1,501.50 | Create specifications and data set for next production. |
| 3/10/2020 | Axelrod, Nick | 9.60 | 8,112.00 | Revise draft agreements (2.0); review and analyze agency settlements (.5); emails regarding market information (.3); review and revise talking points (.9); emails with MTO Attorneys regarding claims analysis (.3); draft Board presentation (3.5); call with MTO Attorney regarding claim analysis (1.2); calls with MTO Attorney regarding agency settlements (.3); call with MTO Attorney regarding Board presentation (.3); calls with MTO Attorney regarding meeting with government (.3). |
| 3/10/2020 | Dominguez, Raquel E. | 14.10 | 6,909.00 | Research regarding California statute (8.1); draft analysis of research regarding same (5.8); telephone conference with MTO Attorney regarding same (.2). |
| 3/10/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO Attorneys regarding precedents. |
| 3/10/2020 | Marshall, Lloyd | 4.40 | 2,486.00 | Research issue of procedure, correspond with MTO Attorneys regarding same (3.5); draft correspondence to the DA (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Brian, Brad D. | 11.20 | 16,800.00 | Review/analyze revisions to draft agreement (.2); emails and discussions with counsel regarding same (.2); multiple emails and discussions with counsel regarding DA/AG investigation, strategy and next steps (1.0); revise Board presentation (.7); multiple emails and discussions with counsel regarding same (.2); further revise presentation in response to DA meeting (.8); prepare for and attend meeting with DA (5.1); telephone call with counsel and consultant in preparation for DA meeting (.3); analyze research regarding statute (.2); discussions with counsel regarding same (.1); multiple emails with counsel regarding same (.1); multiple telephone calls, discussions, and emails with client and counsel regarding DA meeting, strategy, and next steps (2.3). |
| 3/11/2020 | Doyen, Michael R. | 10.80 | 14,256.00 | Prepare talking points for meeting with government (.7); prepare materials for meeting with government (.7); confer with MTO Attorney regarding same (.1); discussions with counsel regarding DA/AG investigation and strategy (1.3); telephone call with counsel and consultant in preparation for DA meeting (.3); prepare for and attend meeting with DA (5.1); confer with MTO Attorney regarding revisions presentation in response to DA meeting (.5); multiple telephone calls, discussions with client and counsel regarding DA meeting, possible options and next steps (2.1). |
| 3/11/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding metrics, cover letter, status and timing of outgoing document production. |
| 3/11/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Emails regarding strategy, status and updates (.9); teleconferences with MTO Attorneys regarding research, status, strategy, and action items (.8); teleconference with team regarding strategy (.2); review drafts of agreements and presentation and comments thereto (.9); teleconference with MTO Attorney regarding government meeting (.4). |
| 3/11/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with Cravath regarding follow-up to Court questions regarding Company personnel (.1); confer with Cravath attorney regarding discovery (.1); emails with in-house counsel and Cravath regarding nondisclosure agreement and witness interviews (.2). |
| 3/11/2020 | Harding, Lauren M. | 7.20 | 5,616.00 | Analyze potential consequences and compare analyses of others (.7); teleconference with MTO Attorney regarding production letter (.1); teleconferences with MTO Attorney regarding research (.3); research regarding California procedure and draft summary of same (5.8); revise and transmit production letter to client (.3). |
| 3/11/2020 | McCreadie, Megan L. | 9.60 | 6,384.00 | Research regarding California procedure (7.4); emails with MTO Attorney regarding same (.3); teleconference with MTO Attorney regarding same (.2); draft summary of research (1.7). |
| 3/11/2020 | Kurowski, Bowe | 1.80 | 819.00 | Export production, QC and save for transfer. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Axelrod, Nick | 12.30 | 10,393.50 | Revise Board presentation (1.0): prepare for meeting with government (1.3); numerous meetings with MTO Attorneys and advisors strategizing for meeting (3.0); meeting with mediator (.8); attend meeting with Government (2.0); numerous meetings and calls with MTO Attorneys, advisors and client regarding results of meeting (4.0); coordinate revisions to Board presentation (.2). |
| 3/11/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Draft analysis of research regarding California statute (3.9); email MTO Attorney regarding same (1.5); telephone conference with MTO Attorney regarding same (.9). |
| 3/11/2020 | Marshall, Lloyd | 2.10 | 1,186.50 | Research issue of procedure, correspond with MTO Attorneys regarding same (1.1); revise presentation to the DA (1.0). |
| 3/12/2020 | Brian, Brad D. | 13.50 | 20,250.00 | Multiple emails, discussions and telephone calls with General Counsel and other counsel regarding possible agreements and next steps (2.5); emails with counsel (.1); conference call with counsel regarding possible agreements (.1); prepare for and participate in discussion at Board meeting (1.5); follow-up discussions with client and counsel regarding same. (.4); work on revisions to agreement (3.5); discussions with counsel and client regarding same and next steps (1.0); multiple telephone calls and emails with DA regarding same (.6); review DA's revisions and revise same (2.5); work on letter to DA (.5); emails and discussions with counsel regarding same (.2); review outline from DA's office (.3); further emails and telephone call with counsel regarding same (.2); review research regarding DA's authority (.1). |
| 3/12/2020 | Doyen, Michael R. | 10.90 | 14,388.00 | Emails, discussions and telephone calls with General Counsel and other counsel regarding possible agreements, possible programs for Butte County, and next steps (2.5); prepare for and attend Board meeting (1.5); follow-up discussions with client and counsel regarding same (.4); revise agreement and confer with MTO Attorney regarding same (1.5); multiple emails with counsel regarding agreement (.7); confer with deputy DA and MTO Attorney regarding agreement (.6); review DA's revisions and revise same and confer with MTO Attorney regarding same (2.5); prepare letter from CEO to DA and emails regarding same (.7); review outline from DA's office (.3); confer with MTO Attorneys regarding same (.2). |
| 3/12/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding contents of upcoming document production, revisions to language of accompanying cover letter. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Demsky, Lisa J. | 3.10 | 3,286.00 | Teleconference with MTO Attorney regarding updates (.2); review emails regarding status, drafts, and strategy (.6); review drafts of agreement (.6); revisions regarding same (.3); analyze research issues (.7); review correspondence and proposals from government (.4); emails regarding production (.2); review forecasts (.1). |
| 3/12/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding wildfire OII settlement. |
| 3/12/2020 | Harding, Lauren M. | 4.10 | 3,198.00 | Teleconference with MTO Attorney regarding government meeting (.2); emails regarding production letter and outgoing production (.4); review production materials (.3); research regarding potential penalties (.1); research regarding collateral consequences (2.9); draft email to team regarding upcoming research (.1); research regarding effects of agreement (.1). |
| 3/12/2020 | Harding, Lauren M. | 0.10 | 78.00 | Review filings for privilege. |
| 3/12/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Research regarding California procedure. |
| 3/12/2020 | Kurowski, Bowe | 1.10 | 500.50 | Update production format and run searches to update appendix of production letter. |
| 3/12/2020 | Axelrod, Nick | 7.90 | 6,675.50 | Call with client and co-counsel regarding disposition projects (1.0); revise draft agreements (4.8); numerous calls with MTO Attorneys regarding draft agreements (2.1). |
| 3/12/2020 | Dominguez, Raquel E. | 0.60 | 294.00 | Research judicial proceedings and standards (.4); email MTO Attorney regarding same (.2). |
| 3/12/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Research issue of procedure (3.7); compile and analyze documents in response to request from the DA (.8). |
| 3/13/2020 | Brian, Brad D. | 10.10 | 15,150.00 | Continue working on possible agreement (2.0); review revisions to same (.9); multiple emails and discussions with counsel, client and DA regarding same (.5); work on memo to Board regarding status of DA/AG matter (2.0); multiple discussions and emails with client and counsel regarding same (1.5); multiple revisions to same (1.4); review and revise weekly Board update (.1); telephone call with counsel and advisors regarding DA/AG investigation (.5); follow-up discussions and emails with counsel regarding same (.3); emails, text messages, and telephone call with DA (.4); follow-up emails regarding same (.1); multiple emails and discussions regarding possible agreement (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2020 | Doyen, Michael R. | 6.90 | 9,108.00 | Emails regarding letter and review same (.3); confer with in-house and co-counsel regarding discussions with government (.6); confer with in-house counsel regarding agreement (.2); confer with in-house counsel regarding discussions with government (.5); emails regarding agreement (.3); emails regarding research into legal issue (.3); confer with counsel for the Board (.2); prepare memorandum for Board regarding legal issue (.4); emails with counsel regarding same (.1); confer with MTO Attorney regarding agreement (.2); additional research regarding legal issue (.6); confer with counsel regarding same (.2); emails regarding possible proposal (.3); review and revise draft agreement (1.4); conferences with MTO Attorney regarding revisions to draft agreement (.6); conference call with in-house counsel and advisors regarding DA discussions (.7). |
| 3/13/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding final revisions to language of letter accompanying outgoing document production (.1); related logistics of production, status tracking update (.1). |
| 3/13/2020 | Demsky, Lisa J. | 4.50 | 4,770.00 | Review draft memo (.1); email regarding same (.1); draft Board update (.2); email regarding same (.2); analyze research (.4); emails regarding same (.1); teleconferences with MTO Attorneys regarding status, updates, research, and strategy (.8); correspondence regarding productions (.1); review drafts, redlines and comments regarding same (.8); review communications with government (.2); revise draft interview memoranda (1.5). |
| 3/13/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Emails regarding research for agreement (.2); analyze prior memoranda for same (.3); draft email regarding research regarding California law (1.2); finalize production letter and transmit production to Deputy DA (.5); review agreement (.2); research regarding California statutes and procedure (3.0); multiple emails to MTO Attorneys coordinating research for same (.5); research regarding California case law (1.0); email summarizing same (.7); teleconference with MTO Attorney regarding same (.2). |
| 3/13/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | research regarding California law (3.2); teleconferences with MTO Attorney regarding same (.4); draft summary of research in email to MTO Attorney (.4). |
| 3/13/2020 | Axelrod, Nick | 11.50 | 9,717.50 | Review revisions to agreement (.8); draft and revise agreement (2.9); multiple discussions with counsel, counsel and DA regarding same (.5); work on Board memo regarding status of DA matter (2.0); multiple discussions with counsel and client regarding same (1.5); multiple revisions to same (1.4); draft weekly Board update (.1); telephone call with counsel and advisors regarding DA investigation (.5); follow-up emails and discussions with counsel regarding same (.3); calls and emails with DA (.3); multiple discussions regarding possible agreement (.4); draft memorandum to Board (.8). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2020 | Dominguez, Raquel E. | 5.10 | 2,499.00 | Research judicial proceedings and standards for appeal (4.5); telephone conference with MTO Attorney regarding same (.2); email MTO Attorney regarding same (.4). |
| 3/13/2020 | Gorin, Alex | 4.60 | 3,059.00 | Call with MTO Attorney regarding research (.2); research regarding availability of proceeding transcripts (3.2); draft summary of research regarding availability of proceeding transcripts (1.0); call with MTO Attorney regarding research (.2). |
| 3/13/2020 | Marshall, Lloyd | 5.00 | 2,825.00 | Research issue of law (3.9); correspond with MTO Attorneys regarding same (.2); draft interview memoranda (.9). |
| 3/14/2020 | Brian, Brad D. | 8.10 | 12,150.00 | Participate in lengthy call with counsel regarding DA/AG investigation (1.4); follow-up emails with counsel regarding same (.2); telephone calls and emails with General Counsel regarding DA/AG investigation (.3); emails with counsel regarding possible agreement (.2); participate in call with counsel regarding DA/AG investigation (.4); emails and telephone call with counsel regarding possible proposal (.4); voicemail message for and email to Assistant AG (.1); revise memo to Board (.6); emails and telephone call counsel regarding same (.2); telephone call with DA (.1); follow-up telephone call with General Counsel regarding same (.1); further conference call with counsel regarding possible resolution (.7); conference call with client and counsel regarding proposal (.5); conference call with client and counsel regarding status of issues, proposal, and upcoming Board call (.5); follow-up call with counsel regarding same (.1); analyze draft proposal (1.0); emails and telephone calls with client and counsel regarding same (.1); emails to counsel regarding same (.1); follow-up conference call with client and counsel regarding proposal (.8); further emails with client and counsel regarding possible follow-up with DA (0.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 3/14/2020 | Doyen, Michael R. | 9.00 | 11,880.00 | Analysis of possible agreement (.6); emails with MTO Attorneys regarding same (.1); research regarding possible agreement (.5); conference call with counsel regarding possible agreement (1.4); inquiries and analysis of responses regarding possible agreement (.9); emails and phone conferences regarding same (.2); call with counsel regarding issues related to possible agreement (.2); further review of research regarding same (1.0); emails with counsel regarding same (.2); conference call with counsel for Board (.5); further conference call regarding resolution and possible agreement (.7); conference call with in-house counsel regarding possible proposal (.5); conference call with counsel regarding discussions and open issues (.5); conference call with in-house counsel regarding possible proposal (.8); further call with counsel regarding same (.5); emails with MTO Attorney regarding discussions with government (.1); review research (.2); emails with MTO Attorney regarding same (.1). |
| 3/14/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review drafts (.4); emails regarding status, and legal analysis (.1); review and analyze research (.2); emails regarding same (.1). |
| 3/14/2020 | Harding, Lauren M. | 1.20 | 936.00 | Research regarding California case law and emails regarding same. |
| 3/14/2020 | Axelrod, Nick | 6.90 | 5,830.50 | Calls with advisor team and client regarding draft agreement (1.5); research regarding legal issues (4.9); revise draft agreement (.5). |
| 3/14/2020 | Dominguez, Raquel E. | 3.90 | 1,911.00 | Research California common law doctrine (2.3); draft analysis of same (1.4); telephone conference with MTO Attorney regarding same (.2). |
| 3/15/2020 | Brian, Brad D. | 8.50 | 12,750.00 | Review prior Board presentations in preparation for Board meeting (.1); emails and telephone call with General Counsel (.1); multiple emails, discussions and telephone calls with counsel regarding negotiations with DA and upcoming Board meeting (3.7); participate in management call in preparation for Board call (1.1); email to and telephone call with DA (.1); follow-up telephone call with counsel and General counsel regarding same (.2); review materials in preparation for Board call (.5); participate in same (1.5); follow-up emails regarding same (.1); participate in conference call with management and counsel regarding follow-up to Board meeting (.3); and further calls regarding same (.2); calls with counsel regarding follow-up strategy (.5); emails with DA (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Conference with MTO Attorney and counsel regarding proposed revisions to agreement (.5); conference with counsel for investors regarding proposed revisions to agreement (.7); confer with MTO Attorney regarding research regarding agreement (.1); conference with MTO team regarding proposed revisions to agreement (1.2); conference with counsel for Board (.5); emails with communications team regarding status (.2); emails regarding possible agreement (.4); review research materials regarding same (.5); prepare disclosure statement and circulate same (.4); emails regarding research (.1). |
| 3/15/2020 | Demsky, Lisa J. | 3.90 | 4,134.00 | Participate in teleconference with MTO Attorneys regarding strategy (1.0); emails regarding analysis and statutes (.5); call with MTO Attorneys regarding strategy and resolution (.5); teleconferences with MTO Attorney regarding strategy and action items (.4); emails and analysis (.4); review prior settlements (.2); email regarding same (.1); review draft fee submission (.1); revisions regarding same (.2); analysis (.1); email regarding draft letter (.1); review updated draft agreement (.3). |
| 3/15/2020 | Harding, Lauren M. | 1.90 | 1,482.00 | Teleconference with MTO Attorney regarding case status (.2); research regarding procedure under California law (1.7). |
| 3/15/2020 | McCreadie, Megan L. | 5.20 | 3,458.00 | Research regarding plea agreements (.6); emails to MTO Attorneys regarding same (.2); research regarding California procedure (4.2); teleconferences and emails with MTO Attorney regarding same (.2). |
| 3/15/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Calls with advisor team and client regarding draft agreement (3.3); review and analyze research regarding procedure (.6); emails with MTO Attorney regarding same (.2); research regarding legal issues (.2); numerous emails with MTO Attorneys regarding same (1.5). |
| 3/15/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Research regarding California common law doctrine (2.9); telephone conference with MTO Attorney regarding same (.2); draft analysis of same (.2); research regarding California statute (.2). |
| 3/15/2020 | Marshall, Lloyd | 0.50 | 282.50 | Research issue of procedure. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/16/2020 | Brian, Brad D. | 12.00 | 18,000.00 | Emails with counsel regarding possible agreement with DA (.1); analyze revised agreement (.1); multiple further emails and telephone calls with counsel regarding same (.1); research procedures and emails with General Counsel regarding same (.1); review multiple emails regarding possible agreement (.1); conference call with client regarding next steps with DA (.8); follow-up telephone calls with counsel and Board member regarding same (.2); prepare outline for call with DA (1.0); telephone call with client in preparation for same (.5); revise outline for same (1.0); participate in call with DA (.5); multiple telephone calls and emails with client and counsel regarding same (.3); telephone call with Deputy AG (.1); work on revised agreement and accompanying letters to DA (2.5); multiple telephone calls and emails with counsel regarding same (.5); work on presentation for Board meeting (.4); emails with counsel regarding same (.1); prepare for and participate in Board meeting regarding DA/AG (3.0): follow-up telephone calls and emails with counsel, DA and client regarding same (.6). |
| 3/16/2020 | Doyen, Michael R. | 8.10 | 10,692.00 | Check in call with in-house counsel and advisors regarding discussions with government (.5); prepare talking points for discussions with the government (.6); confer with MTO Attorney regarding same (.1); emails with counsel for investors regarding possible agreement (.1); emails with counsel regarding same (.1); call with Butte DA and MTO Attorney (.5); conference call with MTO team regarding call with government (.3); prepare agreement regarding possible proposal (.4); emails with counsel regarding same (.1); emails and conferences with counsel regarding research regarding notice issue (1.1); revise agreement (.1); emails regarding potential impact of pandemic (.2); emails and conferences regarding letter regarding possible proposal (.5); revise letter agreements (.7); conference call with in-house counsel and advisors regarding discussions with government (.3); circulate letter agreements to counsel and client (.3); confer with counsel regarding requirements (.3); numerous brief calls with MTO Attorney regarding agreement (.2); emails regarding disclosure requirements (.1); review draft disclosure communications (.2); emails with counsel and communications team regarding same (.1); confer and emails with MTO Attorneys regarding agreements (1.1); conference call with in-house counsel, advisors and client regarding logistics for agreements (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/16/2020 | Demsky, Lisa J. | 5.20 | 5,512.00 | Teleconferences and emails with MTO Attorneys regarding agreements, strategy, analysis, and drafts (1.5); review research and case law regarding legal analysis (.8); teleconferences regarding research issue (.7); review drafts of agreement (.7); emails regarding same (.2); emails regarding research and analysis (.6); emails and drafts regarding settlement (.7). |
| 3/16/2020 | Richardson, Cynthia R. | 2.40 | 948.00 | Assist MTO Attorney with research regarding procedure. |
| 3/16/2020 | Harding, Lauren M. | 8.90 | 6,942.00 | Teleconferences with MTO Attorney regarding agreement (.3); draft agreement and analyze past agreements for same (1.2); teleconference with MTO Attorney regarding agreement and research with team (.3); coordinate and emails to team regarding research for procedural questions under California law (1.0); teleconference with MTO Attorney regarding discovery research (.2); teleconference with another MTO Attorney regarding results from discovery research (.2); conduct research regarding procedural questions under California law (3.0); create tracker of case deadlines; analyze statutory deadlines for same (.2); research and multiple calls with MTO Attorneys regarding agreement provision (2.5). |
| 3/16/2020 | Galindo, Jennifer | 0.50 | 197.50 | Update MTO Attorney discovery collection (.3); update data request tracker (.2). |
| 3/16/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Research regarding California motion practice (4.1); emails with MTO Attorneys regarding same (.7); research regarding procedure (1.9); teleconference and emails with MTO Attorney regarding same (.3). |
| 3/16/2020 | Axelrod, Nick | 10.70 | 9,041.50 | Draft and revise agreement papers (5.0); call with MTO Attorney and advisors regarding negotiations (.5); update call with advisors regarding negotiations status (.5); call with client and co-counsel regarding retention projects (.5); call with client regarding logistics (.3); coordinate finalizing and execution of agreement (2.2); draft presentation for Board and revise same (1.3); emails with team regarding research projects (.2); call with MTO Attorney regarding research follow-up (.2). |
| 3/16/2020 | Dominguez, Raquel E. | 6.80 | 3,332.00 | Research regarding procedure (5.9); telephone conference with MTO Attorney regarding same (.2); draft analysis of research regarding procedure (.7). |
| 3/16/2020 | Gorin, Alex | 6.30 | 4,189.50 | Email correspondence regarding weekly team meeting (.1); research regarding California law (4.3); draft summary of research findings regarding California law (1.8); email correspondence regarding California law (.1). |
| 3/16/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Research issue of procedure (3.0); research issue of law (2.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Brian, Brad D. | 4.80 | 7,200.00 | Review agreement (.2); emails and telephone calls with DA and counsel regarding same (.2); telephone call with client and counsel regarding next steps and timing of disclosure (.2); follow-up telephone call with DA (.2); follow-up emails and telephone calls with counsel regarding same (.3); draft note to Board regarding DA and confidentiality (.4); follow-up emails and telephone calls with client and counsel regarding same (.2); review emails from General counsel and counsel regarding DA matter and possible agreement (.2); participate in call with client and counsel regarding same (.2); review emails summarizing disclosure and follow-up emails regarding same (.1); review research, and emails with counsel regarding same (.1); participate in team meeting regarding status and next steps (.3); telephone call with DA (.1); follow-up email to client summarizing same (.1); review emails from Board and counsel regarding status (.1); review summons (.1): emails and telephone call with DA regarding same and regarding related issues (.2): email and telephone call with General Counsel regarding same (.3); review draft motion and proposed revisions to same (.2); emails and telephone calls with counsel regarding same (.1); analyze draft press release (.2); emails with counsel and consultant regarding possible revisions to same and regarding note to Board (.7); review draft 8-K, and emails with counsel regarding same (.1). |
| 3/17/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Emails with MTO Attorneys regarding proceedings (.1); confer with MTO Attorney regarding agreement (.1); conference call with in-house counsel regarding disclosures (.3); prepare talking points for disclosures (.5); emails and confer with MTO Attorney regarding same (.1); emails with counsel regarding state court proceedings (.2); review report to Board (.1); emails regarding same (.1); call with MTO Attorneys regarding sealing requirements (.2); emails regarding disclosures (.1); confer with MTO Attorneys regarding agreement (.5); emails with team regarding OII (.2); calls with MTO Attorney regarding agreement (.1); review and revise motion (.4); emails with counsel regarding same (.1); emails with MTO Attorney regarding document production (.1); emails regarding sealing requirements (.1); review and revise second draft of motion (.3); emails with counsel regarding same (.1); review and revise statement regarding agreement (.6); emails with counsel regarding same (.1); emails regarding status (.2). |
| 3/17/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Participate in call with client, co-counsel and discovery vendors regarding status of document collection and production. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Demsky, Lisa J. | 3.30 | 3,498.00 | Read emails regarding status (.2); participate in team meeting (.5); emails regarding updates and agreement (.3); call with client and MTO Attorney (.5); review draft motion (.2); email regarding same (.1); analysis regarding research (.2); emails regarding same (.1); review draft interview memoranda (1.2). |
| 3/17/2020 | Kim, Miriam | 0.20 | 190.00 | Conference call with MTO Attorneys regarding investigation status. |
| 3/17/2020 | Harding, Lauren M. | 2.40 | 1,872.00 | Teleconferences with MTO Attorney regarding case updates and tasks (.3); teleconference with MTO Attorneys regarding discovery and legal requirements regarding same (.4); review and revise research email and research for same (.3); teleconference with team regarding case updates (.5); research regarding discovery obligations and draft email summary of same (.9). |
| 3/17/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Teleconferences with MTO Attorneys regarding case status. |
| 3/17/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and discovery service provider. |
| 3/17/2020 | Axelrod, Nick | 3.60 | 3,042.00 | Call with MTO Attorneys regarding record issues (.5); call with client regarding next steps (.5); lead team meetings (.6); review and revise motion and Form 8-K filings (1.5); review and revise interview memos (.5). |
| 3/17/2020 | Dominguez, Raquel E. | 2.60 | 1,274.00 | Telephone conference with MTO Attorneys regarding weekly team updates (.7); draft interview memorandum (1.8); email MTO Attorney regarding government document request (.1). |
| 3/17/2020 | Gorin, Alex | 1.10 | 731.50 | Call with MTO Attorneys regarding case status (.5); email correspondence regarding interview memoranda (.1); review and revise interview memoranda (.4); email correspondence regarding research into California procedure (.1). |
| 3/17/2020 | Marshall, Lloyd | 7.40 | 4,181.00 | Attend team meeting (1.1); research issue of procedure (3.7); draft interview memoranda (2.6). |
| 3/18/2020 | Brian, Brad D. | 2.90 | 4,350.00 | Telephone call with General Counsel regarding release of investigative material (.2); re-review research regarding same (.2); emails and telephone calls with counsel regarding same (.2); analyze draft 8-K (.1); emails with counsel regarding same (.1); analyze release agreement, and emails with counsel regarding same (.1); analyze revised draft release agreement (.2); multiple emails from counsel regarding same (.2); emails and telephone call with counsel regarding DA investigation and Probation Office (.2); telephone call with client and counsel regarding same (.1); review draft declaration in support of motion (.2); revise same (.2): multiple emails and telephone calls with counsel regarding same (.2); telephone calls with DA regarding victims (.3); multiple follow-up emails with client and counsel regarding same regarding broader impact, and 8-K (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Emails with in-house counsel regarding status of investigation (.1); review disclosure statement (.1); review research regarding record (.6), confer with MTO Attorney regarding same (.7); revise memorandum regarding same (1.0); confer with MTO Attorney regarding record (.2); emails with in-house counsel regarding same (.1); confer with counsel regarding disclosures (.3); confer with MTO Attorney regarding issues (.2); revise declaration (1.0); confer with MTO Attorney regarding same (.3); confer with counsel regarding document collection (.5). |
| 3/18/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Participate in call with client and co-counsel regarding litigation databases status and update (.2); status of reconciliation and any remaining document productions (.3). |
| 3/18/2020 | Demsky, Lisa J. | 1.00 | 1,060.00 | Emails and analysis regarding research (.2); review drafts of motion and declaration (.8). |
| 3/18/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with MTO Attorney regarding evidence preservation issues (.2); confer with MTO Attorneys regarding document database issues (.1); analysis of email from client regarding wildfire OII (.1). |
| 3/18/2020 | Harding, Lauren M. | 1.20 | 936.00 | emails regarding productions (.2); review tracker of productions and emails with ALS regarding same (.2); teleconference with client and Cravath regarding production close-out process (.6); teleconferences with MTO paralegal and ALS regarding creation of index and compilation of productions for client (.2). |
| 3/18/2020 | Galindo, Jennifer | 1.30 | 513.50 | Telephone conference with MTO Attorney regarding preparation of production summary (.1); draft production summary requested by MTO Attorney (1.2). |
| 3/18/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Revise memorandum regarding earlier witness interview (.2). |
| 3/18/2020 | Troff, Jason D. | 0.90 | 409.50 | Project planning discussion with case team, client, counsel, and discovery service provider (.3); coordinate production analysis by client (.6). |
| 3/18/2020 | Kurowski, Bowe | 1.20 | 546.00 | Research one-off productions to be provided to client. |
| 3/18/2020 | Axelrod, Nick | 3.70 | 3,126.50 | Review revised list of custodians for retention project (.3); call with Cravath regarding same (.3); revise case motion papers (1.5); review and revise interview memos (1.6). |
| 3/18/2020 | Dominguez, Raquel E. | 1.50 | 735.00 | Draft interview memorandum. |
| 3/18/2020 | Gorin, Alex | 2.20 | 1,463.00 | Revise witness interview memo (2.0); email correspondence with MTO Attorney regarding interview memorandum (.2). |
| 3/18/2020 | Marshall, Lloyd | 7.00 | 3,955.00 | Research issue of California law (3.0); research procedural issue (3.1); correspond with MTO Attorneys regarding case management and strategy (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Review further research regarding record (.5); further emails with counsel regarding same (.1); review agenda for call to discuss same (.2): participate in calls with counsel regarding project to review same (.2); review and revise outline of issues to discuss with DA (.2); emails with DA regarding same (.1); follow-up emails with counsel regarding same (.1); participate in call with client and counsel regarding agreement and announcement of same (.3); analyze Butte County Order regarding courts and emails with counsel regarding same (.4); emails from client and counsel regarding preparation for DA matter (.1). |
| 3/19/2020 | Doyen, Michael R. | 1.70 | 2,244.00 | Review research regarding record (.4); emails regarding discussions with DA (.2); confer with counsel regarding agreement and announcement (.3); review order regarding Butte courts (.1); conferences with MTO Attorneys regarding record (.3); confer with MTO Attorney and Cravath regarding record (.4). |
| 3/19/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review emails regarding status and scope of productions in response to subpoenas and informal requests, updated tracker regarding government requests. |
| 3/19/2020 | Demsky, Lisa J. | 1.40 | 1,484.00 | Teleconference with MTO Attorney regarding next steps (.2); emails regarding status (.1); review draft interview memoranda (1.1). |
| 3/19/2020 | McKiernan, Terence M. | 0.40 | 196.00 | Review emails regarding productions (.2); download documents for MTO Attorney (.2) |
| 3/19/2020 | Harding, Lauren M. | 2.00 | 1,560.00 | Analyze news developments and email team regarding impact on case (.1); compile productions, production letters, and presentations to the government (1.5); teleconference with MTO Attorney regarding productions (.1); draft outline of discussion with government regarding productions and evidence preservation (.3); . |
| 3/19/2020 | Galindo, Jennifer | 0.30 | 118.50 | Exchange emails with MTO Attorney regarding production summary (.1); update production summary (.2). |
| 3/19/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Revise memorandum regarding earlier witness interview (.4); email to MTO Attorneys regarding same (.1). |
| 3/19/2020 | Troff, Jason D. | 1.30 | 591.50 | Coordinate production analysis by client. |
| 3/19/2020 | Kurowski, Bowe | 4.80 | 2,184.00 | Prepare and send production. |
| 3/19/2020 | Axelrod, Nick | 2.30 | 1,943.50 | Call with MTO Attorney and Cravath regarding record review project (.5); call with MTO Attorneys regarding same (.5); draft email to client regarding review project (.6); coordinate documents for MTO Attorney (.2); review and revise witness tracker (.5). |
| 3/19/2020 | Marshall, Lloyd | 5.60 | 3,164.00 | Research procedural issue (2.9); attend meetings with MTO Attorneys regarding case management and strategy (1.0); draft correspondence to the DA (1.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/20/2020 | Brian, Brad D. | 3.50 | 5,250.00 | Review/analyze draft email to client regarding record review (.1); emails with counsel regarding same (.1); telephone call with General Counsel regarding same and upcoming Board meeting (.1); review Board materials in preparation for Board meeting (.2); participate in Board meeting (1.0); communicate with General Counsel regarding same (.1); analyze materials relating to DA/AG investigation (.2); review key issues for DA (.3); telephone call with DA (.2); follow-up call with counsel regarding same (.2); analyze and revise Board update (.1); participate in client call regarding telephone call with DA and timing of follow-up (.2); email to and telephone call with DA regarding same (.2); email client regarding same (.1); revise and finalize emails to client regarding record review and review of same (.4). |
| 3/20/2020 | Doyen, Michael R. | 3.20 | 4,224.00 | Prepare disclosure materials (1.2); confer with in-house counsel regarding disclosure (.2); emails regarding same (.1); confer with DA and confer with MTO Attorney regarding follow up (.4); confer with MTO Attorney regarding research regarding issues (.2); prepare disclosure materials (.7); check in with in-house counsel regarding disclosures and timing (.3); emails regarding same (.1). |
| 3/20/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding statistics and metrics of document production in Camp Fire matters. |
| 3/20/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Draft Board update and emails regarding same (.2); review investor Q&A (.2). |
| 3/20/2020 | McKiernan, Terence M. | 0.20 | 98.00 | Review emails regarding productions. |
| 3/20/2020 | Richardson, Cynthia R. | 4.80 | 1,896.00 | Review summary of productions, compile documents, and create detailed index. |
| 3/20/2020 | Harding, Lauren M. | 1.30 | 1,014.00 | Coordinate compilation of productions and letters for client (.2); research regarding California procedure (.8); calls with MTO Attorney regarding same (.3). |
| 3/20/2020 | Troff, Jason D. | 0.30 | 136.50 | Assist case team with production statistics reporting. |
| 3/20/2020 | Axelrod, Nick | 4.70 | 3,971.50 | Draft list of topics for record review project (1.5); call with MTO Attorney regarding same (.9); draft email to prosecutors regarding record disclosure (2.1); emails with MTO Attorneys regarding same (.2). |
| 3/20/2020 | Dominguez, Raquel E. | 1.10 | 539.00 | Draft interview memorandum. |
| 3/20/2020 | Marshall, Lloyd | 0.60 | 339.00 | Correspond with MTO Attorneys regarding case management and strategy. |
| 3/21/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Review motion and supporting declaration (.3); multiple emails with counsel and General Counsel regarding same (.2); review revisions to same (.1); telephone calls with DA (.2); emails with client, counsel and DA regarding same (.2); emails with counsel regarding timing of announcement of agreement (.1); analyze and revise draft email to DA (.1); emails and telephone call with counsel regarding same (.2). |
| 3/21/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Emails regarding filings and 8-K (.2); review draft motion (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/21/2020 | Axelrod, Nick | 0.50 | 422.50 | Review and comment regarding motion (.4); emails with counsel regarding logistics of same (.1). |
| 3/22/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Analyze draft statement regarding DA agreement (.1); emails and telephone calls with counsel regarding same (.1); further emails and telephone call with client regarding same (.2); further emails with client regarding same (.1); analyze motion to shorten time, and emails with counsel regarding same (.1); telephone call with General Counsel and counsel regarding same (.1); analyze revised 8-K (.1); emails with counsel regarding same (.1); telephone calls with DA (.2); participate in client call regarding call with DA regarding next steps (.3); emails and telephone calls with counsel regarding agreement (.5); email with counsel regarding same (.2); review revised declaration regarding agreement, and emails with counsel regarding same (.1). |
| 3/22/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Prepare disclosure materials (.7); calls with in-house counsel regarding disclosures (.8); review disclosure materials (.4); emails regarding same (.2); call with in-house counsel to prepare for disclosures (.7); review disclosure plan (.4); review and revise disclosure statement (.5). |
| 3/22/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review draft 8-K (.3); emails regarding status and strategy (.2). |
| 3/22/2020 | Axelrod, Nick | 2.20 | 1,859.00 | Review and revise draft motion papers (1.7); coordinate defense group call (.3); call with MTO Attorney regarding same (.2). |
| 3/23/2020 | Brian, Brad D. | 2.30 | 3,450.00 | Multiple emails with counsel and counsel regarding agreement and disclosure of same (.5); participate in client call regarding same (.2); analyze prior discussions with DA (.1); participate in client call regarding issues arising from agreement (.5); follow-up emails and telephone calls with counsel regarding same (.3); analyze DA's press release (.1); emails to counsel regarding same (.1); participate in calls with counsel regarding agreement (.3); analyze and revise email to DA regarding record (.1); finalize and send email to DA (.1). |
| 3/23/2020 | Doyen, Michael R. | 1.70 | 2,244.00 | Emails with communications team regarding disclosures (.5); emails with General Counsel regarding communications with officers (.1); check in call with in-house counsel regarding disclosures (.5); revise memorandum regarding issues and emails with MTO Attorneys regarding same (.6). |
| 3/23/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Conference call regarding litigation database disposition assessment and options (.3); telephone call with MTO Attorney regarding witness status (.2); emails and media coverage regarding settlement (.2). |
| 3/23/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review 8-K and press regarding same (.4); prepare for and participate in call with counsel (.3); review press release (.1). |
| 3/23/2020 | Richardson, Cynthia R. | 2.20 | 869.00 | Review and revise index of productions and prepare electronic binder. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/23/2020 | Harding, Lauren M. | 1.80 | 1,404.00 | Compile production letters and materials for client (1.0); emails regarding same (.5); teleconference with MTO Attorneys regarding upcoming review project (.3). |
| 3/23/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Teleconference with MTO Attorneys regarding case status and potential follow-up work. |
| 3/23/2020 | Troff, Jason D. | 0.40 | 182.00 | Discuss counsel production analysis with client. |
| 3/23/2020 | Kurowski, Bowe | 1.40 | 637.00 | Prepare documents and productions to be sent to client. |
| 3/23/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Call with client regarding data retention (.4); call with counsel regarding agreement (.3); MTO Attorney check-in call regarding record review project (.3); call with client regarding upcoming mediation (.2); send documents to client in preparation for same (.1). |
| 3/23/2020 | Dominguez, Raquel E. | 2.30 | 1,127.00 | Telephone conference with MTO Attorneys regarding weekly team updates (.3); draft interview memorandum (2). |
| 3/23/2020 | Gorin, Alex | 0.40 | 266.00 | Email correspondence regarding team meeting. |
| 3/23/2020 | Marshall, Lloyd | 1.60 | 904.00 | Draft interview memoranda. |
| 3/24/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Review Board materials (.1); participate in Board meeting by phone (.5); emails with counsel and DA regarding disclosure statement (.1); emails with counsel regarding references to agreement in motion (.1). |
| 3/24/2020 | Doyen, Michael R. | 0.10 | 132.00 | Review disclosure statement. |
| 3/24/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails regarding budget, excerpts, plea. |
| 3/24/2020 | Troff, Jason D. | 0.60 | 273.00 | Overview meeting with case team, counsel, and discovery service provider (.2); project planning discussions with case team (.4). |
| 3/24/2020 | Axelrod, Nick | 1.70 | 1,436.50 | Research regarding disclosure statement (1.4); emails with MTO Attorney regarding same (.3). |
| 3/24/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Draft interview memoranda. |
| 3/25/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Telephone call with DA regarding production of records (.6); follow-up telephone call with counsel regarding same (.3); follow-up emails with client and counsel regarding same (.2); analyze new summons, and email to client regarding same (.1). |
| 3/25/2020 | Doyen, Michael R. | 1.30 | 1,716.00 | Confer with MTO Attorney (.1); prepare for meeting with government (.3); confer with DA and MTO Attorney (.6); follow-up emails regarding same (.1); review letter to counsel for contractor (.1); emails with in-house counsel regarding same (.1). |
| 3/25/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review and respond to emails regarding summary of call with discovery vendor and client regarding database disposition options and related follow-up questions. |
| 3/25/2020 | Troff, Jason D. | 1.40 | 637.00 | Correspondence regarding counsel production analysis and disposition with case team, client, and discovery service provider. |
| 3/25/2020 | Axelrod, Nick | 0.70 | 591.50 | Call with MTO Attorney regarding disclosure research and outline (.4); revise reply brief (.2); emails with MTO Attorneys. regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/25/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Research issue of procedure (1.2); meet with MTO Attorneys regarding same (.5); draft interview memoranda (3.5). |
| 3/26/2020 | Brian, Brad D. | 3.80 | 5,700.00 | Review email from DA (.1); multiple follow-up emails with client and counsel regarding same (.2); analyze preliminary research regarding materials, and emails with client and counsel regarding same (.1); participate in conference call with client regarding payment of fine (.5); multiple emails with counsel and advisors regarding same (.2); telephone call with DA (.1); participate in further call with client and counsel regarding payment of fine (.4); follow-up emails with client and advisors regarding same (.2); telephone calls with counsel regarding same (.2); further emails with client and counsel regarding same (.1); further telephone call with DA regarding payment of fines (.4); follow-up emails with counsel and client (.1); conference call with client and counsel (.5); further telephone call with DA (.2); email client regarding same (.1); multiple emails and telephone call with client and counsel regarding same (.4). |
| 3/26/2020 | Doyen, Michael R. | 2.80 | 3,696.00 | Emails with MTO Attorney and Cravath regarding disclosure statment (.1); confer with communications team (.5); review communications plan (.4); emails regarding same (.1); review agreements with plan participants (.2); confer with MTO Attorney regarding same (.1); confer with in-house counsel and advisors regarding statements (.3); emails regarding same (.1); revise draft statement (.4); circulate same (.1); emails with in-house counsel regarding same (.2); emails with in-house counsel regarding contract remedy analysis (.1); emails with MTO Attorney regarding contract remedies (.1); emails with General Counsel and MTO Attorney regarding communications plan (.1). |
| 3/26/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Emails regarding communications with government. |
| 3/26/2020 | Axelrod, Nick | 0.80 | 676.00 | Call with MTO Attorney regarding disclosure research (.4); call with client regarding security issue (.4). |
| 3/26/2020 | Axelrod, Nick | 0.80 | 676.00 | Review research and emails with MTO Attorney regarding same. |
| 3/26/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Research issue of procedure (1.6); research factual issue (1.5). |
| 3/27/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Multiple emails with client and counsel regarding fine and public statements regarding same (.5); draft same (.5); further emails and telephone calls with counsel and client regarding same (.2); continue revising same (.3): further telephone call with client regarding same (.2); follow-up emails (.2); telephone call with DA, and email client regarding same (.1); telephone call with counsel and email counsel regarding research (.2); emails and telephone call with client regarding DA (.1); review draft email to DA, and emails with counsel regarding revisions to same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2020 | Doyen, Michael R. | 4.90 | 6,468.00 | Confer with MTO Attorney and advisors regarding statement regarding agreement (1.1); call with in-house counsel and advisors regarding agreement (.4); revise statement (.5); emails with MTO Attorney and in-house counsel regarding same (.2); emails with MTO Attorney regarding discussions with government (.1); emails with advisors regarding revisions to statements (.2); confer with in-house counsel, management and advisors regarding plan and statement (.2); revise, circulate and corrections to statements (.4); emails with team regarding same (.1); emails with communications team regarding to-do's and schedule (.1); emails with MTO Attorney regarding contract issues (.2); confer with in-house counsel and security regarding security issues (.5); confer with MTO Attorney regarding research (.2); review research regarding right of offset (.1); confer with MTO Attorney regarding same (.1); confer with in-house counsel and MTO Attorney regarding possible proposal (.3); review summary of research regarding record issues (.1); emails with MTO Attorneys regarding same (.1). |
| 3/27/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft Board update (.1); emails regarding same (.1). |
| 3/27/2020 | McCreadie, Megan L. | 3.50 | 2,327.50 | research regarding remedies (3.1); teleconference with MTO Attorney regarding same (.2); teleconference with MTO Attorney and Weil attorney regarding research (.2). |
| 3/27/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Call with MTO Attorney and client regarding agreement (.2); call with in-house security and MTO Attorney regarding security issue (.5); call with Weil and MTO Attorney regarding claim research assignment (.2); review and revise research disclosure research outline (2.2); call with MTO Attorney regarding claim research assignment (.2); email to MTO Attorney regarding same (.2). |
| 3/27/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Legal research (2.8); draft research summaries (.9); emails and calls with M. Doyen regarding same (.3). |
| 3/27/2020 | Marshall, Lloyd | 3.90 | 2,203.50 | Draft correspondence to the DA (3.5); call with MTO Attorneys regarding same (.4). |
| 3/28/2020 | McCreadie, Megan L. | 3.50 | 2,327.50 | Research regarding remedies. |
| 3/28/2020 | Axelrod, Nick | 0.70 | 591.50 | Call with MTO Attorney regarding research (.3); review and revise research (.4). |
| 3/28/2020 | Marshall, Lloyd | 2.80 | 1,582.00 | Draft correspondence to the DA (2.3); meet with MTO Attorneys regarding same (.5). |
| 3/29/2020 | Brian, Brad D. | 0.20 | 300.00 | Analyze revised draft email to DA (.1); telephone call with counsel regarding same (.1). |
| 3/29/2020 | Doyen, Michael R. | 0.10 | 132.00 | Confer with MTO Attorney regarding issue. |
| 3/29/2020 | McCreadie, Megan L. | 5.40 | 3,591.00 | research regarding remedies. |
| 3/29/2020 | Axelrod, Nick | 0.90 | 760.50 | Review and reviseresearch (.7); call with MTO Attorney regarding same (.2). |
| 3/29/2020 | Marshall, Lloyd | 1.40 | 791.00 | Draft correspondence to the DA. |

| | | | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/30/2020 | Brian, Brad D. | 2.70 | 4,050.00 | Telephone call with General Counsel regarding remedies (.8); follow-up telephone call with counsel regarding same (.3); further emails and telephone calls with client and counsel regarding same (.2); follow-up message for and email to DA (.2); telephone calls with DA (.2); draft further email to DA (.1); emails with counsel regarding same (.1); finalize email to DA (.1); further telephone call with DA (.1); emails and telephone calls with counsel regarding same (.2); further email with DA (.1); respond to same (.1); emails with client and counsel regarding same (.1); review and revise email to DA regarding materials (.1). |
| 3/30/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Review research regarding disclosure statement, and revise memorandum regarding same (1.1); emails with counsel regarding same (.1); review agreement terms, emails regarding same and revise talking points for disclosure to government (.3); review and revise communications regarding agreement (.2); review issues raised in discussions with government and emails with counsel regarding same (.2); prepare response to issues from discussions with government and emails with counsel regarding same (.8); prepare preliminary response to government inquiries and telephone call with MTO Attorney regarding same and review revisions to same (.5); emails with counsel regarding same (.2); prepare response to government inquiries (.7); emails with MTO Attorneys regarding same (.3). |
| 3/30/2020 | McCreadie, Megan L. | 9.30 | 6,184.50 | Research regarding remedies (4.5); emails and telephone call with MTO staff regarding same (.2); teleconferences with MTO Attorney regarding same (.7); teleconference with MTO Attorney and Weil attorney regarding research (.4); emails to Weil attorney regarding same (.8); research legal issue (2.7). |
| 3/30/2020 | Axelrod, Nick | 2.20 | 1,859.00 | Call with MTO Attorney regarding research (.2); calls with MTO Attorney and Weil regarding research into claims treatment (.9); review research regarding claims treatment (.2); emails with MTO Attorneys regarding DA request for information (.9). |
| 3/30/2020 | Marshall, Lloyd | 1.10 | 621.50 | Draft correspondence to the DA (.8); correspond with MTO Attorneys regarding same (.3). |
| 3/31/2020 | Brian, Brad D. | 2.60 | 3,900.00 | Revise email to DA regarding fines and costs (1.0); emails and telephone calls with client and counsel regarding same (.3); work on further revisions (.5); emails and telephone calls with counsel and client regarding same (.2); finalize email to DA (.5); emails with client regarding disclosure statement (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/31/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Emails with counsel regarding discussions with government (.4); confer with counsel regarding claims process (.1); review revisions to response to government inquiries and revise proposed response (.5); confer with MTO Attorney regarding discussions with government (.1); conference call with in-house counsel, client and advisors regarding discussions with government and proposed response (.4); revise draft response to government (.4); confer with MTO Attorney regarding same (.1); further revisions to proposed response to government inquiry (.1); emails regarding same (.1); review emails regarding same (.1); revise draft response to inquiries, confer (.5); emails with counsel regarding same (.1); confer with investigative team regarding vendor issues (.5); review vendor documents (.1); emails with counsel regarding same (.1); confer with MTO Attorney regarding related contract issues (.1); emails with in-house counsel and advisors regarding inquiries from government (.1); review vendor contract and confer with MTO Attorney regarding same (.1); email to investigative team regarding same (.1). |
| 3/31/2020 | McCreadie, Megan L. | 3.00 | 1,995.00 | Research regarding legal issue. |
| 3/31/2020 | Troff, Jason D. | 0.20 | 91.00 | Meeting with case team, counsel, and discovery service provider. |
| 3/31/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Call with MTO Attorney regarding documents (.1); review and analyze documents (1.2). |
| 3/31/2020 | Axelrod, Nick | 0.20 | 169.00 | Revise email to Government. |
| | Task Code 21 Subtotal: | 1016.30 | 912,527.50 | |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/1/2020 | Rutten, James C. | 1.20 | 1,272.00 | Travel from Los Angeles to San Francisco for hearings. |
| 3/2/2020 | Weissmann, Henry | 0.70 | 980.00 | Travel from Los Angeles to San Francisco. |
| 3/2/2020 | Cole, Sarah J. | 1.10 | 979.00 | Travel from Los Angeles to San Francisco for hearings. |
| 3/4/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Travel from Los Angeles to San Francisco. |
| 3/4/2020 | Doyen, Michael R. | 2.60 | 3,432.00 | Roundtrip travel to Los Angeles to Sacramento for meeting with government. |
| 3/4/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Return travel from San Francisco to Los Angeles. |
| 3/4/2020 | Rutten, James C. | 0.50 | 530.00 | Travel to Los Angeles from San Francisco following hearings. |
| 3/4/2020 | Saarman Gonzalez, Giovanni S. | 1.10 | 797.50 | Travel from San Francisco to Los Angeles. |
| 3/4/2020 | Cole, Sarah J. | 1.10 | 979.00 | Travel from San Francisco to Los Angeles following regulatory hearings. |
| 3/6/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from San Francisco to Los Angeles |
| 3/9/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Travel from Los Angeles to San Francisco. |
| 3/9/2020 | Doyen, Michael R. | 1.00 | 1,320.00 | Travel from Los Angeles to San Francisco for meetings with government and in-house counsel. |
| 3/13/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Car travel from San Francisco to Los Angeles (one-half of time billed in excess of 90 minutes). |
| | **Task Code 22 Subtotal:** | **15.60** | **18,725.50** | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Review court orders on motion to further expedite argument and communicate with B. Gants regarding same. |
| 3/12/2020 | Gants, Brendan | 0.20 | 164.00 | Review Ninth Circuit order (.1); confer internally regarding same (.1). |
| 3/13/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Mr. Gants regarding appeal. |
| 3/13/2020 | Goldenberg, Elaine J. | 0.70 | 742.00 | Communicate with counsel for unsecured creditors' committee regarding denial of rehearing in FirstEnergy (.2); review court orders on motion to further expedite argument and communicate with T. Smith and B. Gants regarding same (.5). |
| 3/13/2020 | Gants, Brendan | 1.20 | 984.00 | Conduct legal research regarding potential motion (.5); confer internally regarding same (.3); review additional Ninth Circuit order (.1); call Clerk's Office to inquire regarding orders (.2); confer with Committee counsel regarding potential additional filing (.1). |
| 3/17/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with T. Smith regarding argument timing and related issues. |
| | **Task Code 23 Subtotal:** | **2.80** | **2,598.50** | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2020 | Weissmann, Henry | 7.70 | 10,780.00 | Prepare for hearings (0.5); revise comments on hedging proposed decision (0.5); revise materials for Governor's Office (3.2); related conference with director Wolff (0.8); participate in Board call (1.2); revise outline of response to Assigned Commissioner's Ruling (1.5). |
| 3/1/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Teleconference with client regarding C. Yap calculations and critiques (1.0); analyze Yap materials (2.2); prepare cross-examination (2.2); various review regarding hearing exhibits and data responses from other parties (.4); emails regarding hearing exhibits and data responses from other parties (.4). |
| 3/1/2020 | Rutten, James C. | 5.60 | 5,936.00 | Edit and finalize summary of Day 4 hearings (0.1); e-mail correspondence with client and team members regarding various issues (0.4); review wildfire-related material in preparation for hearings (1.8); telephone conference with Mr. Lowe regarding testimony (0.2); conference with Ms. Grove regarding wildfire witness testimony (0.4); prepare for redirect examinations and potential cross-examinations of PG&E witnesses (2.2); review edits to outline of response to Assigned Commissioner's Ruling (0.1); e-mail correspondence and analysis regarding Public Advocates Office data requests (0.2); various other case administration tasks (0.2). |
| 3/1/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Draft outline of response to Assigned Commissioner's Ruling proposals (1.2); email regarding same (.3). |
| 3/1/2020 | Grove, Skylar B. | 8.60 | 6,708.00 | Prepare for hearing testimony on probation, wildfire safety (7.0); analyze potential cross-examination exhibits (1.6). |
| 3/1/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Teleconference with Messrs. Patterson and Allred and Mses. Pickrell and Cole regarding cross examination (1.2); email correspondence with Ms. Becker regarding financing authorizations (0.7); witness preparation session with Mr. Gupta (1.3); prepare for hearings (2.4); work on comments on hedging proposed decision (1.0); work on recovery of short-term debt costs (1.4). |
| 3/1/2020 | Reed Dippo, Teresa A. | 6.60 | 5,148.00 | Draft cross-examination (2.5); draft outline of earnings adjustment mechanism response (1.5); prepare R. Kenney witness materials (2.0); email regarding outline and strategy (.6). |
| 3/1/2020 | Brewster, Andre W. | 3.70 | 2,886.00 | Outline supplemental testimony (1.6); prepare witness Robert Kenney (1.4); research legal issue related to AB 1054 (.7). |
| 3/1/2020 | Cole, Sarah J. | 6.70 | 5,963.00 | Prepare for cross-examination of C. Yap (1.0); conference call with client and Munger team regarding same (.5); emails regarding same (1.1); telephone calls and emails with K. Allred regarding same (.5); revise outline and analyze issues related to same (3.1); email Munger team regarding PG&E testimony and exhibits (.2); email regarding same (.1); email Munger team regarding March 2 hearing (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Weissmann, Henry | 10.60 | 14,840.00 | Correspondence regarding appeal of Wildfire Order Instituting Investigation decision (0.2); correspondence regarding hearings (2.4); prepare for Board Committee call (0.2); participate in Board committee call (1.1); related follow up (0.2); related follow up regarding Governor's Office (1.1); review edits to outline regarding response to Assigned Commissioner's Ruling (1.4); prepare for day 6 of hearings (4.0) |
| 3/2/2020 | Allred, Kevin S. | 13.00 | 13,260.00 | Prepare cross-examination of C. Yap (2.5); conferences with witnesses regarding testimony (1.0); attend evidentiary hearing (6.5); prepare for hearing (1.5); review Assigned Commissioner Ruling (.1);analysis regarding Assigned Commissioner's Ruling (.1); summarize day's hearing (.3); conference with team regarding status (1.0). |
| 3/2/2020 | Rutten, James C. | 14.70 | 15,582.00 | Prepare for witness preparation and hearings (3.0); related meetings with client and witnesses (3.7); summarize testimony of Ms. Kane and other witnesses (1.2); prepare for testimony of Mr. Lowe (0.4); conferences with client and team regarding hearings and related matters (2.2); emails regarding cross-examination issues, including review of recent data responses (0.5); review responses to Public Advocates Office data requests and prepare data responses (1.3); review bankruptcy court motion to approve Short Term Incentive Plan and Long Term Incentive Plan (1.3); various other case administration tasks (1.1). |
| 3/2/2020 | Polon, Larry M. | 9.50 | 3,277.50 | Update documents logs (.90); check status of criminal action (.50); research statistics of PG&E's data responses (2.1); view streaming proceedings (6.0). |
| 3/2/2020 | Cox, Erin J. | 6.90 | 6,555.00 | Witness preparation session for Mr. Gupta (1.5); email regarding hearing (.2); observe hearing testimony (3.8); conference with team regarding strategy (1.4). |
| 3/2/2020 | Grove, Skylar B. | 12.60 | 9,828.00 | Prepare for testimony on probation, wildfire safety (2.5); present Ms. Kane's testimony at hearing (2.5); support presentation of wildfire safety testimony at hearing (2.5); analyze hearing testimony (3.7); team strategy conference (1.4). |
| 3/2/2020 | Saarman Gonzalez, Giovanni S. | 17.80 | 12,905.00 | Witness preparation with Mr. Kenney (1.1); work on comments on hedging proposed decision (1.3); work on recovery of short-term debt costs (0.8); witness preparation with Mr. Gupta (3.5); work on cross outlines (9.6); meet with team regarding hearing and strategy (1.5). |
| 3/2/2020 | Reed Dippo, Teresa A. | 15.30 | 11,934.00 | Attend hearings (3.0);witness prep for R. Kenney & M. Wyspianski (2.0); and debrief hearing day (2.0); draft and revise Meal cross-examination outline (3.7); email regarding same (.30); team strategy meeting (1.5); attend cross-examination of Yap and Kennedy (2.5); call with CPUC expert (.3). |
| 3/2/2020 | Kurowski, Bowe | 8.30 | 3,776.50 | Screen capture video CPUC hearings and prepare export. |
| 3/2/2020 | Brewster, Andre W. | 12.40 | 9,672.00 | Attend witness preparation for Robert Kenney (1.0); attend hearings (4.8); observe hearing (2.3); conference with Ms. Grove regarding post-hearing brief (.1); team meeting (1.4); outline post-hearing brief (2.8). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 3/2/2020 | Cole, Sarah J. | 16.00 | 14,240.00 | Conferencesregarding cross-examination of C. Yap (1.9); review issues related to same (.5); attend hearing for cross-examination of C. Yap (2.5); prepare summary of C. Yap testimony (.6); email regarding same (.2); email M. Plummer and J Rutten regarding hearing summary (.2); email team and client regarding cross-examination of experts (1.8); conferences regarding same (2.8); emails regarding same (.4); review cross-examination exhibits for M. Meal (.50); emails regarding same (.2); prepare for cross-examination R. Beach (2.0); revise outline for same (.8); conference with M. Plummer regarding data responses (.1); team meeting (1.3); email team regarding transcripts (.2). |
| 3/2/2020 | Castillo, Ramón K. | 13.30 | 4,588.50 | communications regarding hearing transcripts (.20); review hearing summary (.40); communications regarding hearing summary (.10); review public forum transcripts regarding earnings adjustment mechanisms (.90); communications regarding public forum transcripts (.10); communications regarding hearing testimony (.40); communications regarding hearing logistics (.30); communications regarding hearing exhibits (.10); review proposed hearing exhibits (.20); review final February 28th hearing transcript (.60); communications regarding hearing transcript (.10); prepare hearing transcript for reproduction and distribution (.50); review Expert 2 report (.20); review cross-examination exhibits (.40); revise witness materials (.20); communications regarding witness materials (.10); cite-check comments (.40); communications regarding comments (.10); communications regarding discovery (.20); review discovery (.80); communications regarding credit agency reports (.10); review credit agency reports (.20); prepare hearing exhibits (.50); communications regarding hearing exhibits (.20); review hedging-related requests (.20); communications regarding hedging-related requests (.10); review discovery tracking table (.20); communications regarding discovery tracking table (.10); prepare hearing transcripts to date for distribution (.20); communications regarding same (.10); review testimony errata (.10); communications regarding same (.10); review witness cross-examination estimates (.20); communications regarding same (.10); communications regarding hearing testimony (.10); review hearing exhibits list (.20); communications regarding same (.10); prepare marked hearing exhibits for attorney |
| 3/3/2020 | Weissmann, Henry | 15.10 | 21,140.00 | Prepare for hearings (2.5); attend hearings (6.5); prepare for last day of hearings (4.9); conference with counsel to Governor (0.8); related follow up (0.4) |
| 3/3/2020 | Allred, Kevin S. | 11.20 | 11,424.00 | Witness conferences regarding testimony (1.0); prepare for evidentiary hearings (1.1); attend evidentiary hearing (6.4); summarize hearing (.3); MTO team meetings regarding upcoming cross-examinations and briefing (2.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Rutten, James C. | 11.20 | 11,872.00 | Telephone conference with Weil regarding compensation (0.4); revise responses to Public Advocates Office data requests (0.5); conference with Ms. Moore and Mr. Lowe regarding Public Advocates Office data requests (0.4); prepare for and attend hearings (1.7); draft opening brief (2.2); email client and team members regarding various matters (0.3); research issues at client's request (0.2); prepare for cross-examination of Mr. Long (4.3); attend team meeting (1.0); various other case administration tasks (0.2). |
| 3/3/2020 | Polon, Larry M. | 0.70 | 241.50 | Schedule on Outlook calendars future P.I. Motion events for attorneys. |
| 3/3/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding CPUC expert 3 retention. |
| 3/3/2020 | Cox, Erin J. | 2.70 | 2,565.00 | Email regarding hearing (.2); prepare for briefing (1.3); conference with team regarding strategy (1.2). |
| 3/3/2020 | Grove, Skylar B. | 10.80 | 8,424.00 | Draft outline of post-hearing brief (5.4); prepare for evidentiary hearing (4.1); attend team strategy meeting (1.3). |
| 3/3/2020 | Saarman Gonzalez, Giovanni S. | 17.70 | 12,832.50 | Work on cross outlines (12.9); meet with Messrs. Allred and Weissmann and Mses. Reed Dippo and Cole regarding same (1.8); attend hearings (3.0). |
| 3/3/2020 | Reed Dippo, Teresa A. | 12.30 | 9,594.00 | Attend hearing (3.5); witness preparation of R. Kenney (1.5); witness presentation of M. Wyspianski (1.0); update Meal cross-examination (1.2); debrief (1.8); office conferences regarding strategy for Gorman and Beach, discovery responses and exhibits (2.0); conference with Mr. Saarman Gonzalez regarding same (.6); summarize Kenney testimony (.7). |
| 3/3/2020 | Kurowski, Bowe | 6.60 | 3,003.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 3/3/2020 | Brewster, Andre W. | 11.70 | 9,126.00 | Outline post-hearing brief (4.8); conference with Ms. Grove regarding same (.5); observe hearing (3.3); summarize hearing (1.6); team meeting regarding hearing (1.5). |
| 3/3/2020 | Cole, Sarah J. | 16.70 | 14,863.00 | Prepare for cross-examination of R. Beach and M. Gorman (4.0); conference with team regarding same (.9); review outline of cross-examination of R. Beach (5.0); review testimony and data responses in connection with same (4.8); email client regarding issues related to Beach (.6); team meeting (.6); email regarding data responses (.1); monitor hearing of M. Meal (.5); email team regarding hearing exhibits (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Castillo, Ramón K. | 16.40 | 5,658.00 | Review proposed cross-examination exhibits (.40); communications regarding cross-examination exhibits (.10); prepare exhibits for Margaret Meal cross-examination (1.20); communications regarding same (.20); communications regarding hearing exhibits (.30); prepare updates to hearing exhibits (1.90); review final March 2, 2020 hearing transcript (1.40); communications regarding hearing transcript (.20); prepare hearing transcript for distribution (.50); communications regarding witness schedule (.10); review cross-examination witness tracker (.10); communications regarding hearing logistics (.20); review JCCA cross-examination exhibits (.30); communications regarding JCCA cross-examination exhibits (.10); review video recordings (.90); communications regarding video recordings (.20); communications regarding schedule (.10); review hearing summary (.50); communications regarding hearing summary (.10); revise hearing exhibit log (.50); communications regarding hearing exhibit log (.10); prepare hearing exhibits drafting (1.40); review rough March 3, 2020 hearing transcript (1.30); prepare hearing transcript (.50); communications regarding same (.10); review proposed hearing exhibits (.40); communications regarding proposed hearing exhibits (.10); post-hearing conference (1.00); review bankruptcy filings (.20); prepare materials for Beach and Gorman cross-examination (1.50); communications regarding Beach and Gorman cross-examination (.20); review briefing outline (.20); communications regarding briefing outline (.10). |
| 3/4/2020 | Weissmann, Henry | 10.90 | 15,260.00 | Prepare for evidentiary hearings (2.0); attend evidentiary hearings (6.5); related follow up (1.3); call with counsel to Governor (0.5); related correspondence (0.2); review materials on securitization (0.4). |
| 3/4/2020 | Allred, Kevin S. | 8.30 | 8,466.00 | Prepare for evidentiary hearing (1.6); attend evidentiary hearing (5.5); follow-ups to hearing (.4); prepare for briefing (.8). |
| 3/4/2020 | Rutten, James C. | 6.30 | 6,678.00 | Telephone conference with Mr. Lowe regarding wage assumptions (0.1); attend hearings (3.0); related team meetings (1.2); prepare for cross-examination of Mr. Long (1.0); various other case-related tasks (1.0). |
| 3/4/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert 3 retention. |
| 3/4/2020 | Cox, Erin J. | 0.80 | 760.00 | Evaluate summary of Day 7 testimony. |
| 3/4/2020 | Grove, Skylar B. | 8.70 | 6,786.00 | Summarize hearing testimony (2.1); draft outline of post-hearing brief (5.4); analyze Assigned Commissioner's proposals (1.2). |
| 3/4/2020 | Saarman Gonzalez, Giovanni S. | 10.30 | 7,467.50 | Work on cross outlines (1.3); prepare for and attend hearings (6.6); conference with team and team regarding strategy (1.5); confer with Mr. Brewster and Ms. Grove regarding outline (0.5); email Ms. Liou regarding pollution control bonds (0.2); email Ms. Becker regarding financing authorizations (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2020 | Reed Dippo, Teresa A. | 1.60 | 1,248.00 | Revise cross-examination outlines of Gorman and Beach (.5); summarize hearing webcast (.6); eoffice conferences regarding hearing and posthearing briefing strategy (.4); emails regarding same (.1). |
| 3/4/2020 | Kurowski, Bowe | 5.80 | 2,639.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 3/4/2020 | Brewster, Andre W. | 10.80 | 8,424.00 | Outline post-hearing brief (4.0); observe hearing (3.9); summarize hearing (2.4); conference with Mr. Saarman Gonzalez regarding same (.5). |
| 3/4/2020 | Cole, Sarah J. | 9.70 | 8,633.00 | Prepare for cross-examination of intervenor experts (2.9); attend hearing (3.0); conferences with team and client regarding same (.9); emails team regarding hearing (.2); review issues related to cross-examination of intervenor experts (1.1); emails with team regarding hearing summary and review same (.3); conference with team and client regarding post-hearing brief (.7); emails regarding same (.2); email team regarding hearing exhibits (.3); email regarding response to PAO eleventh set of data requests (.1). |
| 3/4/2020 | Castillo, Ramón K. | 15.50 | 5,347.50 | Finalize materials for Beach and Gorman cross-examinations (.80); communications regarding same (.10); review ratings history (.50); communications regarding same (.10); communications regarding hearing logistics (.30); continue updating reproduction of hearing exhibits (1.60); communications regarding same (.10); communications regarding hearing transcripts (.20); prepare historical hearing transcripts for distribution to client (.50); communications regarding same (.10); review nondisclosure agreements (.40); communications regarding same (.10); review final March 3, 2020 hearing transcript (1.30); prepare the same for reproduction and distribution (.50); communications regarding same (.10); review official February 26, 2020 hearing transcript (1.50); prepare same for distribution (.60); review bankruptcy filings (.50); communications regarding post-hearing conference (.10); communications regarding video files (.20); review video files (.50); review rough draft of March 4, 2020 hearing transcript (1.60); prepare same for distribution (.70); review hearing summary (.70); communications regarding same (.20); finalize hearing exhibits list (1.50); communications regarding same (.20); review discovery (.50). |
| 3/5/2020 | Weissmann, Henry | 12.40 | 17,360.00 | Revise materials for Governor's Office (1.0); client meeting regarding same (1.0); further attention to Governor's Office issues (0.4); call regarding intersection between criminal issues and CPUC (0.7); call regarding securitization (0.4); related follow up (0.3); call regarding regionalization (0.8); attend client update meeting (1.0); participate in call with directors (1.5); prepare for CPUC staff meeting (0.5); attend CPUC staff meeting (1.5); related follow up (0.5); revise materials for Governor's Office (2.0); review outline of CPUC brief (0.5); revise disclosure statement (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Allred, Kevin S. | 7.10 | 7,242.00 | Organize post-hearing exhibits, transcripts and press responses (1.8); prepare outline of post-hearing briefing (.8); team conference regarding briefing (.4); email parties regarding briefing format (.2); analysis regarding same (.1); edit CPUC expert 3 retention agreement (.3); review Earnings Adjustment Mechanism (.2); analysis regarding Earnings Adjustment Mechanism (.2); emails regarding same (.1); prepare post-hearing briefing (3.0). |
| 3/5/2020 | Rutten, James C. | 6.30 | 6,678.00 | Draft opening brief (5.2); email team regarding briefing issues (0.1); conference call with team regarding same (0.5); revise and finalize responses to data requests (0.4); email client regarding same (0.1). |
| 3/5/2020 | Polon, Larry M. | 3.50 | 1,207.50 | Delete summaries of Data Requests and Responses not admitted into evidence at hearing from summary document; create list of all Data Responses admitted into evidence; list PG&E Responses not current summarized in Data Request summary document. |
| 3/5/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert 3 retention. |
| 3/5/2020 | Cox, Erin J. | 2.00 | 1,900.00 | Conferences with team regarding opening brief (1.1); conference with San Ramon counsel regarding stipulation (.3); email regarding San Ramon reverse validation action (.2); conference with Ms. Koo regarding stipulation (.1); email regarding opening brief outline (.3). |
| 3/5/2020 | Grove, Skylar B. | 5.90 | 4,602.00 | Draft brief outline (2.1); conference regarding post-hearing brief (.5); research response to Assigned Commissioner's proposals (3.3). |
| 3/5/2020 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,857.50 | Work on brief outline (1.1); confer with Mr. Brewster regarding same (0.1); review disclosure statement (0.6); confer with Ms. Cole regarding brief outline (1.6); teleconference with client and Lazard teams regarding securitization (0.7); teleconference with MTO team regarding brief (0.5); work on same (1.3); email correspondence with client team regarding debt financing application (0.8). |
| 3/5/2020 | Reed Dippo, Teresa A. | 0.20 | 156.00 | Emails with Ms. Cole and Mr. Saarman Gonzalez regarding posthearing briefing strategy. |
| 3/5/2020 | Brewster, Andre W. | 4.30 | 3,354.00 | Draft post-hearing brief (3.8); conference regarding same (.5). |
| 3/5/2020 | Brewster, Andre W. | 2.10 | 1,638.00 | Conference with Ms. Koo and Ms. Cox regarding stipulation and amended San Ramon petition (.2); legal research regarding same (1.1); draft amended petition (.8). |
| 3/5/2020 | Cole, Sarah J. | 7.10 | 6,319.00 | Conferences with client and team regarding data requests (.3); revise data responses (.4); analyze issues related to post-hearing brief (4.7); emails regarding same (.6); conference with team regarding post-hearing brief (.5); email expert 2 regarding post-hearing brief (.2); email team regarding outline (.3); email team regarding revised reorganization plan and Disclosure Statement (.1). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Castillo, Ramón K. | 8.70 | 3,001.50 | Communications regarding hearing exhibits (.20); review March 4, 2020 transcript (.90); prepare same for reproduction (.40); communications regarding same (.10); draft decision tree reflecting off-ramp provisions (3.20); communications regarding same (.20); communications regarding video files (.10); communications regarding hearing logistics (.30); review video files (.50); revise hearing exhibits (.20); review post-hearing brief outline (.20); communications regarding same (.10); communications regarding hearing transcripts (.10); prepare final hearing transcripts for distribution and reproduction (.50); review discovery (.50); communications regarding the same (.10); review cost of capital update and clarifications (.20); review bankruptcy motions (.30); communications regarding same (.10); draft witness hearing testimony chart (.40); communications regarding same (.10). |
| 3/6/2020 | Weissmann, Henry | 7.30 | 10,220.00 | Participate in call regarding bankruptcy OII (0.5); participate in call regarding securitization (0.5); call from director Wolff (0.3); follow up conference with client (0.1); participate in board meeting (1.0); attention to Governor's' office proposals (4.4); review outline of brief (0.5) |
| 3/6/2020 | Allred, Kevin S. | 7.30 | 7,446.00 | Team conference regarding status and strategy (.5); prepare post-hearing briefing and comments on Assigned Commissioner's Ruling (5.6); review responses to data requests (.1); email regarding same (.1); edit CPUC expert retention (.1); email regarding same (.1); review hearing transcripts (.2); conference with J. Wells regarding declaration (.3); review ruling (.2); emails regarding new ruling (.1). |
| 3/6/2020 | Dell Angelo, Robert L. | 0.40 | 424.00 | Messages and discussion regarding matter background. |
| 3/6/2020 | Rutten, James C. | 3.90 | 4,134.00 | Draft opening brief (3.6); email regarding various case matters (0.2); finalize data responses (0.1). |
| 3/6/2020 | Polon, Larry M. | 0.50 | 172.50 | Update hearing transcripts and exhibits log. |
| 3/6/2020 | Cox, Erin J. | 4.00 | 3,800.00 | Revise amended petition in San Ramon action (.6); email regarding reverse validation action procedural steps (.4); email regarding sufficiency of amendments (.3); review motion to dismiss in reverse validation action (1.6); exchange emails regarding same (.3); evaluate bankruptcy court filings (.8). |
| 3/6/2020 | Grove, Skylar B. | 7.20 | 5,616.00 | Analyze post-hearing brief. |
| 3/6/2020 | Saarman Gonzalez, Giovanni S. | 9.90 | 7,177.50 | Teleconference with team and client regarding brief (0.5); confer with Ms. Reed Dippo regarding same (0.2); confer with Ms. Cole regarding same (1.9); work on same (7.0); confer with Mr. Weissmann regarding strategy (0.1); confer with Mr. Dell Angelo regarding debt application (0.2). |
| 3/6/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Email Mr. Patterson regarding securitization (.4); conferences with Mr. Saarman Gonzalez regarding post-hearing briefing (.6); emails regarding post-hearing briefing (.5). |
| 3/6/2020 | Brewster, Andre W. | 4.20 | 3,276.00 | Conference regarding post-hearing brief (.5); draft post-hearing brief (3.4); conference with Mr. Wells, Ms. Rogers, and Mr. Allred regarding declaration in support of post-hearing brief (.3); |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2020 | Brewster, Andre W. | 4.40 | 3,432.00 | Finalize and file amended petition (1.3); correspondence regarding filing of motion (.3); review motion to quash summons (.6); research issues related to motion to quash summons (2.2). |
| 3/6/2020 | Cole, Sarah J. | 13.10 | 11,659.00 | Revise post-hearing brief outline (6.9); conference calls regarding same (.7); emails regarding same (.5); review outline regarding plan funding/financial health (.2); analyze issues related to post-hearing brief (2.3); email regarding same (.3); revise responses to data requests (2); email regarding same (.1); email regarding hearing transcripts (.1). |
| 3/6/2020 | Castillo, Ramón K. | 7.10 | 2,449.50 | Communications regarding unofficial hearing transcripts (.10); communications regarding bankruptcy filings (.10); review brief drafting allocation (.10); communications regarding same (.10); communications regarding post-hearing logistics (.20); review official transcript of February 27, 2020 hearing (1.50); prepare same for reproduction (.60); prepare financial materials for post-hearing brief (.90); communications regarding conference (.10); review official transcript of February 28, 2020 hearing (1.20); prepare same for reproduction (.60); revise off-ramp decision tree (.80); communications regarding same (.30); communications regarding hearing exhibits (.20); review ruling (.30). |
| 3/7/2020 | Weissmann, Henry | 5.80 | 8,120.00 | Revise materials for Governor's office (3.4); develop strategy for appeal of presiding officer's decision in wildfire OII (1.9); call regarding flow of funds (0.3); correspondence regarding outline of brief for bankruptcy Order Institution Investigation (0.2). |
| 3/7/2020 | Allred, Kevin S. | 2.20 | 2,244.00 | Email regarding briefing format and ruling (.2); analysis regarding earnings adjustment mechanism issues (.2); email regarding same (.1); conference with B. Mudge regarding same (.2); prepare post-hearing briefing (1.5). |
| 3/7/2020 | Rutten, James C. | 8.60 | 9,116.00 | Review CPUC and Governor filings in bankruptcy court (0.1); email regarding compensation issues (0.1); draft opening brief (8.4). |
| 3/7/2020 | Grove, Skylar B. | 5.00 | 3,900.00 | Draft post-hearing brief sections relating to wildfire safety. |
| 3/7/2020 | Saarman Gonzalez, Giovanni S. | 4.60 | 3,335.00 | Work on brief. |
| 3/7/2020 | Reed Dippo, Teresa A. | 0.50 | 390.00 | Emails regarding earnings adjustment mechanism, securitization, and financial issues in posthearing briefing. |
| 3/7/2020 | Brewster, Andre W. | 6.70 | 5,226.00 | Draft post-hearing brief. |
| 3/7/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Email with client, R. Castillo regarding response to data request (.5); revise draft rate neutrality section of post-hearing brief (7.3); email with client and team regarding same (.6). |
| 3/7/2020 | Castillo, Ramón K. | 4.00 | 1,380.00 | Prepare redactions regarding discovery (1.90); review discovery (.60); review post-hearing brief drafts (.80); review bankruptcy filings (.20); communications regarding the same (.50). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/8/2020 | Weissmann, Henry | 2.70 | 3,780.00 | Draft talking points regarding Governor's Office (0.5); participate in client call regarding mediation and related developments (0.6); related call with investors (0.8); follow up client call (0.3); review trust motion (0.2); correspondence regarding appeal of Wildfire Order Instituting Investigation decision (0.3). |
| 3/8/2020 | Allred, Kevin S. | 3.00 | 3,060.00 | Revise post-hearing briefing (2.7); email team regarding briefing and evidence (.2); email regarding ruling and alternative briefing format (.1). |
| 3/8/2020 | Rutten, James C. | 4.60 | 4,876.00 | Draft opening brief (4.4); email regarding same (0.1); email regarding compensation issues (0.1). |
| 3/8/2020 | Cox, Erin J. | 3.20 | 3,040.00 | Research regarding opening brief (2.8); review sections regarding Public Safety Power Shutoff wildfire safety (.4). |
| 3/8/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Draft post-hearing brief. |
| 3/8/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Work on brief (7.3); confer with Ms. Reed Dippo regarding same (0.5); email correspondence with Mr. Weissmann and Ms. Becker regarding financing authorizations (0.2). |
| 3/8/2020 | Reed Dippo, Teresa A. | 2.80 | 2,184.00 | Review rate neutrality section (1.0); conference with Mr. Saarman Gonzalez regarding same (.4); email regarding same (.2); draft climate section of posthearing brief (1.2). |
| 3/8/2020 | Brewster, Andre W. | 9.10 | 7,098.00 | Draft post-hearing brief (8.7); draft declaration in support of comments (.4). |
| 3/8/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Revise post-hearing brief (4.2); emails regarding same (.4). |
| 3/8/2020 | Castillo, Ramón K. | 3.10 | 1,069.50 | Update redactions in response to discovery (.60); review official transcript of March 4, 2020 hearing (1.70); prepare same for reproduction (.50); communications regarding same (.30). |
| 3/9/2020 | Weissmann, Henry | 10.70 | 14,980.00 | Correspondence regarding disclosure statement (0.5); conference regarding District Attorney (0.1); revise brief in Bankruptcy OII (8.4); conference with team regarding brief (0.3); call with counsel to Board (0.4); call regarding strategy for Wildfire OII (0.6); review materials from Governor's Office (0.4). |
| 3/9/2020 | Allred, Kevin S. | 7.70 | 7,854.00 | Review amended Plan and Disclosure Statement (1.3); communications with Weil, Gotshal (.1); analysis regarding compensation evidence (.2); email to Administrative Law Allen regarding briefing format (.3); emails regarding same (.1); prepare briefing on evidentiary hearing (5.0); comments on Assigned Commissioner's Ruling (.7). |
| 3/9/2020 | Dell Angelo, Robert L. | 1.70 | 1,802.00 | Review information debt application (1.3); call regarding same (.40). |
| 3/9/2020 | Rutten, James C. | 12.10 | 12,826.00 | Conference with team regarding briefing issues (0.3); conference call regarding District Attorney issues (0.3); edit brief (11.3); email regarding various matters (0.2). |
| 3/9/2020 | Cox, Erin J. | 8.30 | 7,885.00 | Draft governance/safety sections of opening post-hearing brief (7.2); email regarding revisions to opening post-hearing brief (.8); evaluate disclosure statement financial projections and related evidence (.3). |
| 3/9/2020 | Grove, Skylar B. | 9.70 | 7,566.00 | Team conference regarding post-hearing brief (.3); draft, revise post-hearing brief sections relating to wildfire safety and compliance (9.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/9/2020 | Saarman Gonzalez, Giovanni S. | 11.10 | 8,047.50 | Work on brief (7.6); confer with MTO team regarding same (0.3); confer with Mr. Weissmann regarding same (0.1); confer with Ms. Reed Dippo regarding same (0.7); confer with Ms. Cole regarding same (1.8); confer with Mr. Dell Angelo regarding long-term debt application (0.3); teleconference with client team regarding same (0.3). |
| 3/9/2020 | Reed Dippo, Teresa A. | 7.70 | 6,006.00 | Edit rate neutrality section of post-hearing brief (1.5); edit financial section of post-hearing brief (1.7); email with Mr. Saarman Gonzalez regarding same (.4); finalize climate section of post-hearing brief (1.5); team call regarding post-hearing briefing strategy (.4); review draft amended brief (.7); review earnings adjustment mechanism notes, materials from D. Patterson and memorandum from expert 2 (1.5). |
| 3/9/2020 | Brewster, Andre W. | 10.30 | 8,034.00 | Draft post-hearing brief (5.7); conference regarding same (.3); draft declaration in support of post-hearing brief (4.3). |
| 3/9/2020 | Cole, Sarah J. | 13.90 | 12,371.00 | Revise rate neutrality section of post-hearing brief (6.8); review issues related to same (3.7); conferences regarding same (.50); email regarding same (.2); emails regarding hearing exhibits (.1); review plan funding and financial health section of brief (.2); conference call post-hearing brief issues (.6); review and revise response to data requests (1.1); email regarding same (.3); email team and advisors regarding amended plan of reorganization and disclosure statement (.4). |
| 3/9/2020 | Castillo, Ramón K. | 5.80 | 2,001.00 | Conference regarding post-hearing opening brief (1.0); revise briefing schedule (.10); review exit financing motions (.40); communications regarding revised plan (.10); review hearing testimony regarding compensation (1.1); review responses to discovery (.20); archive hearing materials (.50); prepare redactions in response to discovery requests (.20); review discovery requests and responses (.50); review bankruptcy filings (.20); preliminarily review plan funding and financial health portion of post-hearing opening (.80); emails regarding same (.7). |
| 3/10/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Call with advisors regarding status (0.8): call with clients regarding Bankruptcy OII (0.5); call from CEO (0.1); call from director Wolff (0.5); calls regarding negotiations with District Attorney (0.8); call with equity investors regarding same (0.8); call regarding strategy for Wildfire OII (1.2); client call regarding meeting with Governor's Office (0.5); related call to counsel for Governor (0.2); review materials for Governor's Office (0.9); review securitization structures (0.3); revise brief for Bankruptcy Order Instituting Investigation (4.5). |
| 3/10/2020 | Allred, Kevin S. | 5.70 | 5,814.00 | Conference with client regarding status (.5); prepare declaration of J. Wells (1.4); review case-related developments (.3); prepare Notice of Amended Plan of Reorganization (.5); analysis of Notice of Amended Plan of Reorganization (.5); email regarding same (.5); prepare Notice of Amended Plan of Reorganization (1.3); email regarding same (.2); related client communication (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/10/2020 | Rutten, James C. | 2.50 | 2,650.00 | Edit opening brief (1.3); conference with Ms. Cox regarding same (0.1); email client and team regarding various matters (0.3); conference call with Simpson Thacher regarding compensation (0.6); review Board minutes (0.2). |
| 3/10/2020 | Cox, Erin J. | 4.50 | 4,275.00 | Revise opening post-hearing (3.9); email regarding same (.6). |
| 3/10/2020 | Grove, Skylar B. | 4.50 | 3,510.00 | Revise post-hearing brief. |
| 3/10/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | Teleconference with client regarding brief (0.5); work on brief (4.9); confer with Ms. Reed Dippo regarding same (0.2); confer with Ms. Cole regarding same (1.9); email correspondence with Mr. Yu regarding hedging application (0.1); review revised proposed decision regarding same (0.1). |
| 3/10/2020 | Reed Dippo, Teresa A. | 5.90 | 4,602.00 | Revise post-hearing brief (1.9); revise Wells declaration (1.5); revise financial section (1.5); emails regarding securitization (.3); emails regarding insurance (.5); emails regarding posthearing brief (.2). |
| 3/10/2020 | Brewster, Andre W. | 5.40 | 4,212.00 | Draft declaration in support of post-hearing brief (3.2); revise post-hearing brief (1.0); research legal issues related to timing of CPUC approval of bankruptcy plan (1.2). |
| 3/10/2020 | Cole, Sarah J. | 8.80 | 7,832.00 | Revise post-hearing brief (7.5); conference regarding same (.5); emails regarding same (.2); emails with client regarding same (.2); email S. Rogers, Alix regarding bankruptcy proceeding (.3); email client regarding responses to data requests (.1). |
| 3/10/2020 | Castillo, Ramón K. | 12.50 | 4,312.50 | Review revised board section of post-hearing brief (.50); review discovery (.30); review disclosure statement (.40); revise hearing exhibit list (.40); emails regarding same (.40); cite-check post-hearing brief (9.8); communications regarding same (.50); review ALJ ruling (.10); communications regarding governance issues (.10). |
| 3/11/2020 | Weissmann, Henry | 11.20 | 15,680.00 | Review appeal of Wildfire Order Instituting Investigation Presiding Officer's Decision (6.5); revise brief (2.1); call from Director Wolff (0.1); revise Board presentation materials (0.6); analysis regarding securitization (0.3); conferences regarding potential agreement with District Attorney and relationship to regulatory issues (1.2); conference with counsel to CPUC (0.4) |
| 3/11/2020 | Allred, Kevin S. | 7.40 | 7,548.00 | Prepare post-hearing briefing and declarations (7.0); prepare revised notice of amended plan of reorganization (.3); review and communications regarding experts invoices and other logistical matters (.1). |
| 3/11/2020 | Fry, David H. | 0.90 | 1,035.00 | Prepare for motion to dismiss hearing. |
| 3/11/2020 | Rutten, James C. | 4.70 | 4,982.00 | Draft declaration of Mr. Lowe (3.9); email client and team members regarding various matters and related analysis (0.6); conference with Ms. Reed regarding opening brief (0.2). |
| 3/11/2020 | Munson, Danny R. | 3.00 | 1,185.00 | Cite-check portion of Post-Hearing Brief and Comments. |
| 3/11/2020 | Polon, Larry M. | 8.80 | 3,036.00 | Cite-check portion of PG&E Post-Hearing Opening Brief. |
| 3/11/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Confer with Mr. Weissmann regarding securitization transaction (.1); review summary of securitization transaction (.5). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Revise opening post-hearing brief (1.3); email regarding same (.30). |
| 3/11/2020 | Grove, Skylar B. | 5.50 | 4,290.00 | Revise post-hearing brief. |
| 3/11/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Work on brief (7.4); confer with Ms. Reed Dippo regarding same (0.3); confer with Ms. Cole regarding same (0.2). |
| 3/11/2020 | Reed Dippo, Teresa A. | 6.00 | 4,680.00 | Emails regarding cite check of post-hearing brief (.5); review brief (4.8); emails regarding comments and strategy to same (.7). |
| 3/11/2020 | Brewster, Andre W. | 4.10 | 3,198.00 | Revise post-hearing brief (3.8); review draft declaration (.3). |
| 3/11/2020 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise post-hearing brief (2.6); conferences with team regarding same (.7); review client comments regarding same (.6); emails regarding same (.3); review issues related to intervenor experts (2.7); emails regarding same (.2); email team and client regarding data response (.7). |
| 3/11/2020 | Castillo, Ramón K. | 11.50 | 3,967.50 | Review discovery (.30); communications regarding same (.10); communications regarding transcripts (.10); communications regarding intervener passages (.20); review San Jose notice (.10); continue to cite-check post hearing opening brief (9.2); communications regarding same (.90); review notice of amended plan (.50); communications regarding same (.10). |
| 3/12/2020 | Weissmann, Henry | 10.80 | 15,120.00 | Participate in advisor call (0.8); conferences regarding negotiations with Butte District Attorney (0.9); edit appeal to Wildfire OII Presiding Officer's Decision (2.3); call regarding securitization (0.1); participate in Board call (1.8); client call regarding status (0.6); revise brief in Bankruptcy OII (3.8); conference regarding financing application (0.2); further conference regarding securitization (0.2); related correspondence (0.1). |
| 3/12/2020 | Allred, Kevin S. | 6.80 | 6,936.00 | Attention to discovery responses and to new discovery (.2); prepare post-hearing briefing, responses to Assigned Commissioner Proposals, and supporting declarations (6.6). |
| 3/12/2020 | Dell Angelo, Robert L. | 0.70 | 742.00 | Review draft of application (.50); conference with Mr. Weissmann regarding same (.20). |
| 3/12/2020 | Fry, David H. | 0.10 | 115.00 | Review docket. |
| 3/12/2020 | Rutten, James C. | 8.00 | 8,480.00 | Edit opening brief (7.1); conferences with Ms. Reed regarding same (0.3); email team regarding various issues (0.4); review data requests (0.2). |
| 3/12/2020 | Munson, Danny R. | 4.20 | 1,659.00 | Complete cite-check of portion of Post-Hearing Brief and Comments. |
| 3/12/2020 | Polon, Larry M. | 4.50 | 1,552.50 | Complete cite-checks of PG&E Post-Hearing Brief. |
| 3/12/2020 | Schneider, Bradley R. | 2.10 | 1,995.00 | Research statutory background to securitization transaction. |
| 3/12/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Edit post-hearing opening brief (.9); evaluate Johnson editorial, developments updates (.2). |
| 3/12/2020 | Grove, Skylar B. | 6.70 | 5,226.00 | Revise post-hearing brief. |
| 3/12/2020 | Saarman Gonzalez, Giovanni S. | 11.30 | 8,192.50 | Work on brief (9.9); confer with Mr. Patterson regarding same (0.2); confer with Ms. Cole regarding same (0.6); confer with Mr. Weissmann regarding same (0.4); confer with Ms. Reed Dippo regarding same (0.2). |
| 3/12/2020 | Reed Dippo, Teresa A. | 7.90 | 6,162.00 | Revise opening post-hearing brief. |
| 3/12/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Revise post-hearing brief. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Cole, Sarah J. | 11.90 | 10,591.00 | Revise post-hearing brief (9.1); email regarding same (.6); conferences regarding same (.7); email team regarding client comments (.8); conference with client regarding data request (.5); email regarding same (.2). |
| 3/12/2020 | Castillo, Ramón K. | 14.30 | 4,933.50 | Continue cite-check of post-hearing opening brief including (12.8); communications regarding same (.60); review testimony regarding (.30); prepare appendices (.50); communications regarding same (.10). |
| 3/13/2020 | Lerman, Cary B. | 1.20 | 1,584.00 | Review material regarding insurance policies in connection with possible agreement. |
| 3/13/2020 | Weissmann, Henry | 11.00 | 15,400.00 | Call regarding negotiations with District Attorney (0.8); related follow up (3.5); call with counsel to Governor (0.8); related follow up (0.3); finalize opening brief in Bankruptcy OII (2.5); draft related memo to client (0.4); commence review of other parties' briefs (0.5); client call regarding Wildfire OII (0.9); attention to securitization structures (1.3). |
| 3/13/2020 | Allred, Kevin S. | 8.20 | 8,364.00 | Prepare post-hearing briefing (6.0); communications regarding filing and related matters (.7); review post-hearing briefs from other parties (.4); organization of post-hearing briefs from other parties (.3); emails regarding same (.3); begin preparation of summary of submissions from other parties (.5). |
| 3/13/2020 | Dell Angelo, Robert L. | 1.20 | 1,272.00 | Review draft submission (.90); related emails (.30). |
| 3/13/2020 | Rutten, James C. | 6.10 | 6,466.00 | Revise declaration of Mr. Lowe (0.2); conference with Mr. Brewster regarding severance related matters (0.1); e-mail client and team members regarding various issues (0.5); telephone conference with Ms. Moore regarding compensation (0.2); edit opening brief (2.7); review opening briefs filed by other parties (0.7); review 10-K disclosures (1.7). |
| 3/13/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Update log with Post-Hearing Opening Briefs from other parties (2.0); update discovery logs (1.0). |
| 3/13/2020 | Cox, Erin J. | 3.00 | 2,850.00 | Revise post-hearing opening brief (2.7); email regarding same (.30). |
| 3/13/2020 | Grove, Skylar B. | 7.80 | 6,084.00 | Finalize post-hearing brief (6.9); review other parties' opening briefs (.9). |
| 3/13/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Work on brief (6.9); confer with Ms. Reed Dippo regarding same (0.8); confer with Mr. Brewster regarding same (0.2); confer with Ms. Cole regarding same (0.1). |
| 3/13/2020 | Reed Dippo, Teresa A. | 10.30 | 8,034.00 | Finalize filing of opening post-hearing brief (9.1); conferences regarding same (.4); emails regarding same (.5); email team regarding reply brief (.3). |
| 3/13/2020 | Brewster, Andre W. | 5.60 | 4,368.00 | Revise post-hearing brief (4.7); review other parties' briefs (.9). |
| 3/13/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | Revise opening brief (6.1); emails regarding same (.30); conference regarding same (.30); review opening briefs filed by other parties (.9); emails regarding same (.30); prepare summary of MCE brief (.9); email client regarding data requests (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2020 | Castillo, Ramón K. | 13.40 | 4,623.00 | Final cite-check of post-hearing opening brief (9.8); communications regarding same (.40); review risk officer testimony (.50); prepare declarations (.50); communications regarding the same (.20); communications regarding filing of post-hearing opening brief (.40); review discovery tracking table (.10); communications regarding post-hearing summaries (.30); prepare intervenor opening briefs for reproduction (1.0); communications regarding the same (.20). |
| 3/14/2020 | Lerman, Cary B. | 3.50 | 4,620.00 | Emails regarding insurance and plea agreement (.8); call with K. Pasich, D. Goodwin, H. Weissmann, B. Brian, et al. (1.0); call with P. Curnin and team regarding insurance (.5); call with Jones Day regarding insurance (.5); review documents to prepare for meeting (.7). |
| 3/14/2020 | Weissmann, Henry | 7.20 | 10,080.00 | Revise factual stipulation with Governor's Office (0.5); follow up calls (0.4); participate in call regarding insurance issues in relation to agreement (1.0); follow up correspondence (0.5); correspondence regarding Wildfire OII (0.4); review summary of rating agency feedback (0.2); call from client (0.1); conference with Director Wolff (0.1); further call on insurance issues (0.4); follow up client call (0.7); call with counsel to Governor (0.4); follow up call with client (0.4); conferences regarding potential agreement (1.0); further call with Director Wolff (0.4); further client call regarding potential agreement (0.7). |
| 3/14/2020 | Allred, Kevin S. | 1.40 | 1,428.00 | Review briefing from interveners (1.3); emails regarding various case matters (.1). |
| 3/14/2020 | Rutten, James C. | 0.20 | 212.00 | Review of testimony. |
| 3/14/2020 | Schneider, Bradley R. | 0.20 | 190.00 | Review email correspondence from Mr. Weissmann regarding securitization transaction. |
| 3/14/2020 | Reed Dippo, Teresa A. | 2.10 | 1,638.00 | Review and summarize posthearing briefs. |
| 3/14/2020 | Castillo, Ramón K. | 2.50 | 862.50 | Prepare intervenor sound bites sheet regarding opening brief financial issues (2.3); emails regarding same (.20). |
| 3/15/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Call regarding negotiations with Butte District Attorney (0.7); follow up conference (1.0); correspondence regarding securitization (0.4); correspondence regarding District Attorney (0.2); call with counsel to Board (0.5); call with clients to prepare for Board call (1.0); draft materials for Board call (0.9); participate in Board call (1.8); follow up client call (0.5); draft materials for Governor's Office (2.1); call regarding next steps with Governor's Office (0.4); correspondence with counsel to Governor (0.4). |
| 3/15/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Review briefing from interveners (.5); prepare summaries (1.4); emails regarding strategy (.1). |
| 3/15/2020 | Cox, Erin J. | 2.80 | 2,660.00 | Evaluate intervenor post-hearing opening briefs. |
| 3/15/2020 | Grove, Skylar B. | 1.60 | 1,248.00 | Review other parties' opening post-hearing briefs. |
| 3/15/2020 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,450.00 | Review and summarize intervenor opening briefs (1.8); email correspondence with Messrs. Weissmann, Goldman, and Schneider and Ms. Reed Dippo regarding securitization (0.2). |
| 3/15/2020 | Brewster, Andre W. | 0.70 | 546.00 | Review other parties' opening post-hearing brief. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2020 | Cole, Sarah J. | 2.40 | 2,136.00 | Prepare summaries of briefs (2.0); email regarding same (.30); emails regarding summary of intervenor expert testimony (.1). |
| 3/15/2020 | Castillo, Ramón K. | 1.50 | 517.50 | Continue preparing intervenor summary sheet regarding opening brief financial issues. |
| 3/16/2020 | Lerman, Cary B. | 1.40 | 1,848.00 | Review letters from general liability and D&O insurers asserting reservations and responses thereto. |
| 3/16/2020 | Weissmann, Henry | 13.10 | 18,340.00 | Attention to Governor's Office Agreement (7.7); participate in Board call (2.3); related follow up (0.3); call with team regarding reply brief (0.4); review summary of parties' briefs (0.5); revise motion to approve contingency plan (0.5); conference regarding negotiations with Butte District Attorney (1.4) |
| 3/16/2020 | Allred, Kevin S. | 7.20 | 7,344.00 | Review intervener briefs (1.5); analyze intervener briefs (2.0); summarize intervener briefs (3.0); emails regarding various case developments (.1); teleconference with Coalition of California Utilities Employees regarding briefing issues (.4); review new Plan of Reorganization (.2). |
| 3/16/2020 | Dell Angelo, Robert L. | 2.50 | 2,650.00 | Review draft application and revise same. |
| 3/16/2020 | Rutten, James C. | 8.70 | 9,222.00 | Conference call with team regarding reply briefing (0.8); review opening briefs of all parties (3.8); draft outline of arguments in opening briefs for purposes of preparing reply brief (2.6); draft summary of TURN arguments for client (1.5). |
| 3/16/2020 | Cox, Erin J. | 5.10 | 4,845.00 | Conference with team regarding post-hearing briefing (.9); summarize intervenor post-hearing opening briefs (4.2). |
| 3/16/2020 | Grove, Skylar B. | 6.40 | 4,992.00 | Analyze intevenors' opening briefs (5.5); team conference regarding reply brief (.9). |
| 3/16/2020 | Saarman Gonzalez, Giovanni S. | 7.50 | 5,437.50 | Review opening briefs (3.5); work on long-term debt financing application (1.2); confer with Mr. Dell Angelo regarding same (0.2); email correspondence with Mr. Dell Angelo regarding same (0.2); teleconference with MTO team regarding reply brief (0.9); work on same (1.2); confer with Ms. Reed Dippo regarding same (0.3). |
| 3/16/2020 | Reed Dippo, Teresa A. | 3.90 | 3,042.00 | Summarize EPUC/IS opening brief and revise combined summary of opening briefs (2.1); team call and telephone conference with Mr. Saarman Gonzalez (1.3); review combined summary of opening briefs (.5). |
| 3/16/2020 | Brewster, Andre W. | 5.20 | 4,056.00 | Review other parties' post-hearing briefs (2.2); summarize same (.9); outline reply brief (2.1). |
| 3/16/2020 | Brewster, Andre W. | 0.50 | 390.00 | Correspondence regarding service of amended San Ramon complaint. |
| 3/16/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Review and revise summary for client regarding opening briefs and comments on ACR proposals and emails with Munger team regarding same (3.2); review and analyze opening briefs filed by EPUC/IS and PAO and prepare outline of issues related to rate neutrality (2.9); conference call with team regarding reply brief (.8). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/16/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Conference regarding post-hearing reply brief (1.0); prepare intervenor post-hearing opening briefs for reproduction (1.2); review rulings (.20); review summaries (1.1); communications regarding same (.10); communications regarding intervenor sound bites (.10); draft summary of the City and County of San Francisco's post-hearing opening brief (1.5); communications regarding same (.10); review hearing regionalization testimony (1.5); prepare excerpts regarding regionalization for distribution to client (.30); communications regarding same (.10). |
| 3/16/2020 | Karl, Natalie | 0.10 | 66.50 | Review securitization emails from Mr. Weissmann (0.1) |
| 3/17/2020 | Weissmann, Henry | 11.70 | 16,380.00 | Call with advisors (0.8); review bankruptcy motion regarding contingency plan (0.2); participate in client strategy call regarding Bankruptcy OII (0.8); attention to finalization of agreement with Governor's Office (2.3); review developments pertaining to securitization transaction (0.4); telephone conference with Mr. Goldman regarding securitization (0.5); correspondence regarding appeal of Wildfire OII Presiding Officer's Decision (0.9); participate in client call with working team on Bankruptcy OII (0.9); call with advisors regarding implementation of Governor's agreement (1.3); conference with team regarding Bankruptcy OII reply brief (1.5); related follow up (0.2); conference with director Wolff (0.2); conference regarding hedging (0.1); attention to announcement of agreement with Butte District Attorney (0.5); draft supplemental disclosure statement regarding Governor Office agreement (0.9); review rating agency report (0.2). |
| 3/17/2020 | Allred, Kevin S. | 4.80 | 4,896.00 | Review post-hearing briefing (.5); analyze post-hearing briefing (.5); review draft outline of reply brief (.5); revise draft outline of reply brief (.5); prepare Notice of Amended Plan (.3); analyze evidence issues regarding hearing (.1); teleconference with client working group regarding status and briefing (.9); teleconference with MTO team regarding briefing outline and arguments (1.5). |
| 3/17/2020 | Rutten, James C. | 2.90 | 3,074.00 | Draft responses to data requests (.9); analyze information in draft 10-K (.4); email regarding same (0.1); conference call with team regarding reply brief (1.5). |
| 3/17/2020 | Goldman, Seth | 0.50 | 575.00 | Telephone conference with H. Weissmann regarding securitization. |
| 3/17/2020 | Schneider, Bradley R. | 1.00 | 950.00 | Internal call with MTO team members regarding securitization transaction. |
| 3/17/2020 | Cox, Erin J. | 5.20 | 4,940.00 | Conference with client and team regarding briefing strategy (.7); prepare summary of testimony and materials related to regionalization (1.8); emails regarding same (.3); email regarding Chief Risk Officer implications for regionalization (.2); conference with team regarding post-hearing reply brief (1.4); email regarding San Ramon reverse validation action (.6); review reply brief outline (.2). |
| 3/17/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Review responses to arguments raised by intervenors (2.7); conference with Mr. Plummer and team regarding reply brief (.9); conference regarding reply brief strategy (1.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Saarman Gonzalez, Giovanni S. | 9.70 | 7,032.50 | Conferences with client team regarding reply brief (1.8); work on outline (6.0); conference with Ms. Reed Dippo regarding same (0.4); conference with team regarding same (1.5). |
| 3/17/2020 | Reed Dippo, Teresa A. | 8.50 | 6,630.00 | Steering committee call (.9); weekly check-in call (.9); team call regarding reply brief (1.5); call with Mr. Saarman Gonzalez regarding reply brief (.2); revise outline of post-hearing brief (5.0). |
| 3/17/2020 | Cole, Graham B. | 1.40 | 1,148.00 | Review and analyze path to securitization memorandum (1.1); call with H. Weissmann regarding securitization application (0.3). |
| 3/17/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Coordinate service of amended San Ramon complaint (.5); draft outline of reply brief (2.1); conference regarding reply brief (.9); team conference regarding same (1.5). |
| 3/17/2020 | Cole, Sarah J. | 3.10 | 2,759.00 | Conference calls with client and team regarding reply brief (1.0); review reply brief (.8); revise outline regarding rate neutrality issues (1.3). |
| 3/17/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Conference call regarding reply brief (1.5); review intervenor post-hearing opening briefs (2.00); review summaries (.60); review contingency process motion (.30); communications regarding same (.10); review ruling (.10); prepare excerpts of post-hearing opening briefs regarding regionalization (.50); communications regarding same (.10); review notice of amended plan (.40); communications regarding same (.10); review draft post-hearing reply brief outline (.20); communications regarding same (.10). |
| 3/18/2020 | Weissmann, Henry | 12.10 | 16,940.00 | Revise appeal of Presiding Officer's Decision (1.3); call with counsel to Governor (0.8); related follow up (0.3); revise materials for Governor's Office (7.1); prepare for Board communications (0.5); call regarding securitization application (1.0); call regarding Board selection schedule (0.3); call regarding real estate transaction (0.5); call regarding regionalization (0.2); related correspondence (0.1) |
| 3/18/2020 | Allred, Kevin S. | 4.80 | 4,896.00 | Prepare outline of reply brief (3.0); communications with team regarding outline and reply brief (1.5); review rating agency correspondence (.2); analysis regarding rating agency correspondence (.1). |
| 3/18/2020 | Rutten, James C. | 1.40 | 1,484.00 | Email regarding responses to data requests (0.1); conference with Ms. Reed regarding outline of reply brief (0.1); conference call with team regarding same (0.3); edit same (0.6); draft reply brief (0.3). |
| 3/18/2020 | Goldman, Seth | 1.30 | 1,495.00 | Telephone conference with PG&E regarding securitization (1.0); emails regarding follow up (.3). |
| 3/18/2020 | Cox, Erin J. | 4.70 | 4,465.00 | Email exchange regarding Assigned Commissioner's Ruling proposals (.8); revise outline of post-hearing reply brief (1.4); conference regarding post-hearing reply brief (.3); prepare arguments responsive to opening post-hearing briefs (1.2); email exchange regarding same (.3); email exchange regarding San Ramon reverse validation action (.7). |
| 3/18/2020 | Grove, Skylar B. | 2.80 | 2,184.00 | Edit outline of reply brief (.8); edit reply brief (1.7); conference with team regarding strategy for non-financial arguments (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2020 | Saarman Gonzalez, Giovanni S. | 4.30 | 3,117.50 | Teleconference with client and Lazard teams regarding securitization (1.2); work on reply brief (2.1); email correspondence with Mr. Weissmann regarding loans (0.3); email correspondence with client team regarding long-term debt application (0.3); email correspondence with Mr. Weissman regarding NOLs (0.4). |
| 3/18/2020 | Reed Dippo, Teresa A. | 5.70 | 4,446.00 | Participate in working group call with team regarding securitization (1.4); emails regarding same (.2); revise post-hearing brief reply outline (2.0); outline neutrality section of reply brief (2.1). |
| 3/18/2020 | Cole, Graham B. | 1.60 | 1,312.00 | Prepare for and attend client call (1.3); call with H. Weissmann regarding research related to post-emergence business plan (0.3). |
| 3/18/2020 | Brewster, Andre W. | 3.20 | 2,496.00 | Revise post-hearing outline (2.9); conference with Mr. Allred, Mr. Rutten, Ms. Cox, and Ms. Brooks regarding post-hearing brief (.3). |
| 3/18/2020 | Cole, Sarah J. | 5.90 | 5,251.00 | Revise contributions section of post-hearing brief (2.5); analyze other parties' opening briefs (1.2); outline and financial issues for reply brief (1.6); emails regarding same (.3); emails with team regarding data response (.2); email regarding Cost of Capital update (.1). |
| 3/18/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Munger, PG&E and Lazard teams to discuss securitization. |
| 3/19/2020 | Weissmann, Henry | 11.80 | 16,520.00 | Participate in advisor call (0.8); participate in client call regarding timing of Governor's Office agreement (0.5); team call regarding action items for securitization transaction (0.6); participate in Board committee call regarding Governor's Office negotiations (1.0); revise materials for Governor's Office agreement (8.9). |
| 3/19/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Review CPUC decision regarding hedging (.3); prepare reply brief on evidentiary hearing and Assigned Commissioner's Ruling proposals (4.3). |
| 3/19/2020 | Rutten, James C. | 6.10 | 6,466.00 | Draft reply brief (5.9); email regarding strategy (0.2). |
| 3/19/2020 | Polon, Larry M. | 1.50 | 517.50 | Update discovery logs. |
| 3/19/2020 | Goldman, Seth | 4.90 | 5,635.00 | Review agenda for group call on securitization (.2); emails regarding strategy (.4); conference with team regarding securitization (1.2); prepare workstream memorandum for securitization (2.3); review securitization materials (.8). |
| 3/19/2020 | Schneider, Bradley R. | 4.20 | 3,990.00 | Research securitization transaction. |
| 3/19/2020 | Cox, Erin J. | 0.40 | 380.00 | Email regarding data requests, multiparty settlement and reply brief. |
| 3/19/2020 | Grove, Skylar B. | 5.00 | 3,900.00 | Revise reply brief. |
| 3/19/2020 | Saarman Gonzalez, Giovanni S. | 7.10 | 5,147.50 | Teleconference with Messrs. Weissmann, Goldman, Schneider, and Cole and Mses. Reed Dippo and Karl regarding securitization (0.6); email correspondence with Messrs. Schneider and Goldman regarding same (0.1); email correspondence with Mr. Weissmann regarding same (0.1); confer with Ms. Cole regarding reply brief (1.7); confer with Ms. Reed Dippo regarding same (0.2); work on same (4.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Team call regarding securitization (.7); email regarding same (.5); review other parties' post-hearing briefs (2.0); outline neutrality section (2.2); draft agenda for securitization call (.5); call with Ms. Karl regarding securitization workstreams (.3). |
| 3/19/2020 | Cole, Graham B. | 4.70 | 3,854.00 | Attend team planning call (0.7); research regarding post-emergence business plan (4.0). |
| 3/19/2020 | Brewster, Andre W. | 1.70 | 1,326.00 | Draft reply brief. |
| 3/19/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Revise reply brief (6.3); emails regarding same (.50); email regarding data response (.1). |
| 3/19/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review filings regarding interest rate hedges (.40); review outline of reply brief (.10); review discovery (.40); communications regarding the same (.30); revise bankruptcy filings (3.3); review revised required dates term sheet (.70); communications regarding same (.20); review March 3, 2020 transcript (1.2); prepare same for reproduction (.30); communications regarding the same (.10). |
| 3/19/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Mr. Weissmann, Ms. Reed Dippo, Mr. Saarman Gonzalez, Mr. Cole, Mr. Goldman and Mr. Schneider regarding securitization (0.6); email regarding white paper (0.1); review agenda prepared by Ms. Reed Dippo (0.1); telephone conference with Ms. Reed Dippo regarding securitization (0.3). |
| 3/20/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Finalize agreement with Governor's Office (5.4); participate in Board call (1.0); participate in client call regarding securitization (1.0); participate in call regarding regionalization (0.5); related follow up call with client (0.2); related correspondence (0.6); correspondence regarding next steps in Governor's Office agreement (0.5); correspondence regarding director selection (0.2); call regarding compensation (0.5) |
| 3/20/2020 | Allred, Kevin S. | 4.20 | 4,284.00 | Edit reply brief regarding evidentiary hearing (3.5); review bankruptcy court developments and filings regarding Governor agreement (.5); review Abrams reply brief (.2). |
| 3/20/2020 | Goldman, David B. | 2.90 | 3,335.00 | Conference call with S. Goldman, B. Schneider and M. Schonholz regarding Net Operating Loss matters (1.0); review proposed financing structuring (1.1); legal research regarding same (0.8). |
| 3/20/2020 | Rutten, James C. | 6.70 | 7,102.00 | Review reply brief from Mr. Abrams (0.1); review bankruptcy court filings (0.3); conference call with Weil attorneys regarding compensation (0.5); draft reply brief (5.6); email regarding same (0.2). |
| 3/20/2020 | Goldman, Seth | 4.20 | 4,830.00 | Emails and telephone conferences regarding tax matters and securitization (.9); emails and telephone conferences with MTO team regarding securitization (.8); telephone conferences with PG&E regarding securitization (1.1); emails regarding same (.5); revise workstream memorandum (.9). |
| 3/20/2020 | Schneider, Bradley R. | 6.20 | 5,890.00 | Research securitization transaction (3.1); prepare for and participate in team call regarding transaction. (3.1). |
| 3/20/2020 | Cox, Erin J. | 4.90 | 4,655.00 | Review regionalization application, multi-party settlement, data request responses, AL 5786-E, Abrams reply brief (1.1); ;email regarding same (.40); review opening post-hearing briefs of all parties (1.4); draft reply brief sections (2.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 3/20/2020 | Grove, Skylar B. | 6.80 | 5,304.00 | Draft post-hearing reply brief. |
| 3/20/2020 | Saarman Gonzalez, Giovanni S. | 10.80 | 7,830.00 | Teleconference with client, Lazard, and Cravath teams regarding securitization (1.1); work on reply brief (9.7). |
| 3/20/2020 | Reed Dippo, Teresa A. | 7.40 | 5,772.00 | Working group call regarding securitization (1.2); MTO team emails regarding securitization strategy and workstreams (.8); draft neutrality section of opening brief (5.4). |
| 3/20/2020 | Cole, Graham B. | 4.30 | 3,526.00 | Summarize Section 851 (.8); email summary to H. Weissmann (.2); conference regarding strategy (1.1); research regarding inter company loan arrangements under Commission rules (2.2). |
| 3/20/2020 | Brewster, Andre W. | 6.60 | 5,148.00 | Draft reply brief (5.8); review filings in bankruptcy court proceeding (.8). |
| 3/20/2020 | Schonholz, Matthew | 0.90 | 828.00 | Call to discuss PG&E securitization with S. Goldman, D. Goldman and B. Schneider. |
| 3/20/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise reply brief insert (2.2); email T. Reed Dippo, G. Saarman Gonzalez regarding same (.3); telephone call with T. Reed Dippo regarding same (.2); revise reply brief (3.3); emails regarding same (.4); email team regarding agreement with Governor's office (.4). |
| 3/20/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Review intervenor post-hearing briefs (1.20); review bankruptcy filings (1.40); preliminary review of reply brief (1.0); communications regarding same (.20); review discovery tracking table (.20); review discovery (.30); review advice letter (.20); communications regarding same (.20); review wildfire victim reply brief (.20); communications regarding the same (.10); review March 2, 2020 transcript (1.6); prepare same for distribution (.50); communications regarding same (.10). |
| 3/20/2020 | Karl, Natalie | 2.50 | 1,662.50 | Review customer harm threshold decision (1.4); telephone conference with PG&E, Munger, Cravath, Lazard and Hunton teams to discuss securitization and customer harm threshold (1.1). |
| 3/21/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Revise 8K (1.1); correspondence regarding utility loans (0.2); revise work plan for securitization application (0.7); review party briefs (3.6) |
| 3/21/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Prepare reply brief. |
| 3/21/2020 | Rutten, James C. | 6.80 | 7,208.00 | Draft reply brief (6.7); related e-mail correspondence with team members (0.1). |
| 3/21/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding securitization application and testimony. |
| 3/21/2020 | Schneider, Bradley R. | 2.40 | 2,280.00 | Research NOL component of securitization transaction (2.0); email regarding same (.40). |
| 3/21/2020 | Cox, Erin J. | 5.50 | 5,225.00 | Draft post-hearing reply brief. |
| 3/21/2020 | Grove, Skylar B. | 4.10 | 3,198.00 | Draft post-hearing reply brief. |
| 3/21/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Work on reply brief (5.8); email correspondence with Mr. Cole regarding financing (0.3); email correspondence with Mr. Patterson regarding witnesses (0.4). |
| 3/21/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Revise neutrality and climate sections of opening brief. |
| 3/21/2020 | Cole, Graham B. | 1.80 | 1,476.00 | Research issues regarding ring-fencing and first priority regarding loan from utility to parent. |
| 3/21/2020 | Brewster, Andre W. | 1.40 | 1,092.00 | Draft reply brief. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/22/2020 | Weissmann, Henry | 8.80 | 12,320.00 | Continue review of party briefs in Bankruptcy OII (3.9); review reply brief (3.5); call regarding timetable for director selection (0.4); correspondence regarding securitization application (0.3); revise 8k (0.7). |
| 3/22/2020 | Allred, Kevin S. | 2.30 | 2,346.00 | Prepare reply brief. |
| 3/22/2020 | Rutten, James C. | 0.50 | 530.00 | Email regarding holding company structures (0.3); review order continuing motion seeking bankruptcy court approval (0.2). |
| 3/22/2020 | Goldman, Seth | 6.60 | 7,590.00 | Revise workstream memorandum (2.7); conferences with team regarding securitization (.6); emails regarding same (.3); review securitization materials (2.8); email PG&E regarding securitization application (.2). |
| 3/22/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Research regarding securitization application (2.3); emails regarding same (.4). |
| 3/22/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Revise post-hearing reply brief. |
| 3/22/2020 | Grove, Skylar B. | 1.00 | 780.00 | Revise post-hearing reply brief. |
| 3/22/2020 | Saarman Gonzalez, Giovanni S. | 0.40 | 290.00 | Email correspondence with Mr. Patterson and MTO team regarding securitization. |
| 3/22/2020 | Schonholz, Matthew | 0.30 | 276.00 | Email correspondence to S. Goldman, D. Goldman and B. Schneider regarding securitization and monetization of certain tax benefits. |
| 3/22/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email regarding draft reply brief. |
| 3/22/2020 | Karl, Natalie | 0.80 | 532.00 | Review Section 850 of California Public Utilities Code (0.8). |
| 3/23/2020 | Weissmann, Henry | 10.00 | 14,000.00 | Correspondence regarding director search timetable (0.1); revise reply brief (3.4); call with advisors regarding state purchase option (0.7); related follow up (0.1); client call regarding securitization (0.8); team call regarding same (0.7); call regarding tax deductions in relation to securitization (1.0); client call regarding Bankruptcy OII status (0.3); follow up correspondence regarding secutitization (0.9); review motion for official notice (0.3); revise supplemental disclosure statement (0.7); call regarding hedging (0.1); related correspondence (0.1); call with labor regarding reply (0.6); correspondence regarding bankruptcy court ruling on incentive compensation (0.2). |
| 3/23/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Edit reply brief regarding evidentiary hearing and Commissioner proposals (3.5); conference with client working group (.4); prepare Motion for official notice or late-filed exhibit regarding bankruptcy motion, Governor Statement and Butte agreement (1.6). |
| 3/23/2020 | Rutten, James C. | 3.00 | 3,180.00 | Research regarding board composition (1.7); email regarding same (0.1); email regarding reply brief arguments (0.3); edit portions of reply brief (0.6); telephone conference with Mr. Wong regarding confidentiality issues (0.1); various other case administration tasks (0.2). |
| 3/23/2020 | Goldman, Seth | 9.30 | 10,695.00 | Analysis regarding Customer Harm Threshold application (1.8); conference with PG&E regarding same (1.1); conferences with team regarding same (2.1); email regarding witnesses for the same (.9); prepare tracker for the application (2.7); prepare agenda for call on the application (.3); telephone conference with expert regarding rate of return (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/23/2020 | Schneider, Bradley R. | 4.50 | 4,275.00 | Telephone call with Lazard regarding securitization application (.4); edit securitization application (.8); email regarding same (.2); analysis of tax issues for securitization transaction (1.9); email regarding same (.2); review customer hard threshold decision (.2); call with client regarding securitization transaction (.8). |
| 3/23/2020 | Cox, Erin J. | 4.30 | 4,085.00 | Edit post-hearing reply brief (3.4); email regarding San Ramon reverse validation action (.6); email regarding fire claims estimate and agreement (.3). |
| 3/23/2020 | Grove, Skylar B. | 9.90 | 7,722.00 | Review motion for official notice of documents (6.4); revise post-hearing reply brief (3.5). |
| 3/23/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconference with Messrs. Weissmann, Goldman, Schneider and Cole and Mses. Reed Dippo and Karl regarding securitization (1.0); confer with Mr. Haaren regarding bridge loan agreement (0.3); work on reply brief (3.9); confer with Ms. Cole regarding same (1.0). |
| 3/23/2020 | Reed Dippo, Teresa A. | 5.90 | 4,602.00 | Revise neutrality section of post-hearing brief (4.0); team call regarding securitization (.9); follow-up calls with team securitization strategy (.4); emails regarding same (.2); weekly check-in (.4). |
| 3/23/2020 | Cole, Graham B. | 7.50 | 6,150.00 | Prepare for and attend client call (1.0); prepare for and attend MTO team call (1.0); call with T. Dippo regarding application (0.5); call with Lazard regarding forecasting (0.7); call regarding task tracking (0.6); research regarding loan from utility to holding company (3.7). |
| 3/23/2020 | Brewster, Andre W. | 2.50 | 1,950.00 | Conference regarding post-hearing brief (.4); revise post-hearing reply brief (1.8); review draft reply brief (.3). |
| 3/23/2020 | Brewster, Andre W. | 0.40 | 312.00 | Correspondence regarding filing of opposition brief related to San Ramon petition. |
| 3/23/2020 | Schonholz, Matthew | 0.40 | 368.00 | Review draft PG&E testimony regarding monetization (.2); email regarding same (.2) |
| 3/23/2020 | Cole, Sarah J. | 5.90 | 5,251.00 | Revise reply brief (2.6); email regarding same (.3); email client regarding issues related to intervenor arguments (.2); review issues related to state purchase option and Commission approval (2.3); email H. Weissmann, G. Saarman Gonzalez regarding same (.2); telephone calls regarding same (.3). |
| 3/23/2020 | Castillo, Ramón K. | 9.60 | 3,312.00 | Cite-check post-hearing reply (8.4); communications regarding same (.50); revise bankruptcy filings (.50); communications regarding the same (.10); review motion for official notice (.10). |
| 3/23/2020 | Karl, Natalie | 4.80 | 3,192.00 | Correspondence with Ms. Reed Dippo regarding reserve account (.2); revise transaction overview chapter (1.2); research Article 5.8 of the California Public Utilities Code (.5); telephone conference with Munger and PG&E teams regarding securitization (.8); conference with team regarding securitization (0.9); review correspondence regarding net operating losses (0.1); call with team and Mr. Silverman regarding finance (0.6); conference with Mr. Cole, Mr. Goldman and Mr. Schneider to discuss securitization application (0.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 3/24/2020 | Weissmann, Henry | 10.60 | 14,840.00 | Participate in advisor call (0.8); call regarding supplemental disclosure statement (0.2); related follow up (0.9); participate in client call regarding Bankruptcy OII (0.6); attention to securitization application (0.2); team call regarding securitization (0.9); related follow up (0.8); participate in Board call (0.7); ; related follow up (0.1); revise reply brief in Bankruptcy OII (3.2); review Board materials (0.4); follow up with Governor's Office (0.5); call with Nomination and Governance Committee (0.3); client call regarding hedging (0.5); call with CPUC staff regarding same (0.3); related follow up (0.2). |
| 3/24/2020 | Allred, Kevin S. | 4.40 | 4,488.00 | Steering Committee call (.7); emails regarding case-related developments (.1); revise reply brief (3.5); review Pacific Gas & Electric advice letter (.1). |
| 3/24/2020 | Goldman, David B. | 2.30 | 2,645.00 | Review correspondence regarding Net Operating Loss matters (1.1); draft securitization testimony (0.8); telephone conference with M. Schonholz regarding same (0.4). |
| 3/24/2020 | Rutten, James C. | 1.40 | 1,484.00 | Email regarding confidentiality issues (0.3); edit inserts for reply brief (0.9); email regarding various case matters (0.2). |
| 3/24/2020 | Goldman, Seth | 7.30 | 8,395.00 | Revise testimony (1.5); telephone conference regarding securitization (1.1); revise tracker (2.8); telephone conferences regarding experts (1.3); emails regarding same (.6). |
| 3/24/2020 | Schneider, Bradley R. | 4.50 | 4,275.00 | Revise draft credit mechanism testimony. |
| 3/24/2020 | Cox, Erin J. | 3.30 | 3,135.00 | Research regarding commitments with Governor's Office, case resolution contingency process motion, Wells Declaration in support of potential revisions to post-hearing reply brief (1.8); revise post-hearing reply brief (1.5). |
| 3/24/2020 | Grove, Skylar B. | 4.50 | 3,510.00 | Revise post-hearing reply brief. |
| 3/24/2020 | Saarman Gonzalez, Giovanni S. | 4.80 | 3,480.00 | Teleconference with client team regarding (0.7); teleconference with client, Lazard, Cravath, Hunton and MTO teams regarding securitization (1.3); teleconference with client team regarding hedging decision (0.5); work on reply brief (2.1); email correspondence with Messrs. Weissmann and Cole regarding loans (0.2). |
| 3/24/2020 | Reed Dippo, Teresa A. | 3.40 | 2,652.00 | Participate in Steering Committee call (0.5); working group call (1.0); revise post-hearing reply brief (1.6); email regarding same (.3). |
| 3/24/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Draft summary of loan research (.5); email to H. Weissmann regarding same (.2); attend client call regarding securitization application planning (1.5); analyze customer harm threshold opinion (4.0). |
| 3/24/2020 | Brewster, Andre W. | 1.10 | 858.00 | Review reply brief (.4); revise reply brief (.7). |
| 3/24/2020 | Brewster, Andre W. | 0.20 | 156.00 | Correspondence regarding status of hearing and filing of opposition in light of court closure in San Ramon petition. |
| 3/24/2020 | Schonholz, Matthew | 0.60 | 552.00 | Review materials relating to expenditures for securitization (.4); call with D. Goldman regarding same (.2). |
| 3/24/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise reply brief (5.9); emails regarding same (.4); review client comments (.5). |
| 3/24/2020 | Castillo, Ramón K. | 12.30 | 4,243.50 | Review ruling (.10); communications regarding bankruptcy filings (.10); cite-check reply brief (11.6); communications regarding same (.50). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 3/24/2020 | Karl, Natalie | 5.60 | 3,724.00 | Review transaction overview (0.8); telephone conference with PG&E, Lazard, Hunton and Cravath teams to discuss securitization (1.3); review decision (1.6); review credit testimony (0.5); revise credit testimony (1.4). |
| 3/25/2020 | Weissmann, Henry | 11.30 | 15,820.00 | Review reply brief (4.5); related client call (0.8); correspondence regarding disclosure statement supplement (0.2); client call to prepare for call on securitization with CPUC (0.5); call with CPUC regarding securitization (1.1); related follow up call with client (0.6); call with potential experts for securitization application (2.0); realted follow up (0.4); call with CPUC regarding hedging (1.0); call with client regarding board process (0.2). |
| 3/25/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Steering Committee call (.6); review Reply brief (4.0). |
| 3/25/2020 | Rutten, James C. | 0.90 | 954.00 | Analysis regarding reply brief (0.3); edit of 10-K disclosures concerning compensation (0.6). |
| 3/25/2020 | Polon, Larry M. | 6.30 | 2,173.50 | Cite-check reply brief. |
| 3/25/2020 | Goldman, Seth | 8.90 | 10,235.00 | Telephone conference with PG&E regarding securitization application (.3); telephone conference with potential experts (1.6); update tracker (.9); revise testimony (2.1); review application (1.4); telephone conferences regarding status (1.4); emails regarding same (.3); analysis regarding witnesses (.9). |
| 3/25/2020 | Schneider, Bradley R. | 2.60 | 2,470.00 | Revise testimony regarding credit mechanism for securitization transaction. |
| 3/25/2020 | Cox, Erin J. | 6.00 | 5,700.00 | Conference with PG&E and team regarding post-hearing reply brief(.8); revise post-hearing reply brief (1.9); email regarding post-hearing reply brief in (.6); conference with Messrs. Plummer, Middlekauff regarding regionalization application (.1); legal research regarding opposition to motion to quash in San Ramon reverse validation action (1.9); conference with Mr. Brewster regarding same (.7). |
| 3/25/2020 | Grove, Skylar B. | 5.20 | 4,056.00 | Revise post-hearing reply brief. |
| 3/25/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Teleconference with client regarding reply brief (0.8); teleconference with securitization witness (0.5); work on reply brief (6.0). |
| 3/25/2020 | Reed Dippo, Teresa A. | 6.80 | 5,304.00 | Revise post-hearing brief (6.1); team call regarding reply brief (.7). |
| 3/25/2020 | Cole, Graham B. | 7.90 | 6,478.00 | Attend call with potential experts for securitization application (2.3) draft outline of application (1.7); draft consumer harm threshold section (3.9). |
| 3/25/2020 | Brewster, Andre W. | 1.20 | 936.00 | Teleconference regarding post-hearing reply brief (.6); review comments on same (.3); review comments on presiding officer's decision (.1); revise post-hearing reply brief (.2). |
| 3/25/2020 | Brewster, Andre W. | 1.00 | 780.00 | Conference with Ms. Cos regarding opposition to motion to quash in San Ramon (.6); review motion to quash (.4). |
| 3/25/2020 | Cole, Sarah J. | 3.20 | 2,848.00 | Revise reply brief (2.9); emails regarding same (.3). |
| 3/25/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Communications regarding post-hearing briefs (.20); review SBUA post-hearing opening brief (.50); prepare same for distribution (.30); communications regarding the same (.10); review wildfire filings (.10); continue cite-check of reply brief (13.4); communications regarding same (.40). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/25/2020 | Karl, Natalie | 4.10 | 2,726.50 | Correspondence with Messrs. Lee and Saarman Gonzalez regarding legal opinion memorandum (0.1); review revisions to credit testimony (1.2); review securitization application (0.7); revise transaction overview testimony (1.7); email same (0.2); review comments to transaction overview testimony (0.2). |
| 3/26/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Participate in advisor call (0.6); finalize reply brief (1.6); review rating agency report (0.4); review background materials on potential experts (0.3); participate in interview of potential experts (0.5); related follow up call with expert candidates (0.5); related follow up conference (0.3); call regarding tax issues relevant to securitization (0.7);follow up client call (0.6); related follow up (0.1); further attention to securitization application (1.1); participate in client call with executives regarding securitization (0.8); correspondence regarding potential utility loan (0.4); correspondence with directors regarding director search process (0.4); team call regarding securitization (1.0); review Tort Claimants response to appeal of Presiding Officer's Decision in Wildfire OII (0.6). |
| 3/26/2020 | Allred, Kevin S. | 6.70 | 6,834.00 | Prepare Reply brief (5.5); emails regarding reply briefs from other parties (1.2). |
| 3/26/2020 | Goldman, David B. | 1.20 | 1,380.00 | Attention to CARES Act impact on Net Operating Loss matters (1.0); email regarding same (.2). |
| 3/26/2020 | Rutten, James C. | 2.40 | 2,544.00 | Email regarding reply brief (0.2); research regarding Board composition (0.3); edit reply brief (1.7); review other parties' reply briefs (0.2). |
| 3/26/2020 | Polon, Larry M. | 4.00 | 1,380.00 | Cite-checking reply brief. |
| 3/26/2020 | Goldman, Seth | 10.70 | 12,305.00 | Telephone conferences with PG&E regarding testimony (3.3); conference with potential experts (1.2); telephone conferences regarding application and testimony for securitization (.9); emails regarding same (.2); telephone conferences regarding reserve account for credit (.7); revise testimony for application (2.4); emails regarding application (.3); review expert engagement letters (.6); update tracker (.9); emails regarding group call agenda (.2). |
| 3/26/2020 | Schneider, Bradley R. | 5.00 | 4,750.00 | Team calls regarding securitization application (3.7); research regarding tax and issues associated with credit mechanism for securitization transaction (1.3). |
| 3/26/2020 | Cox, Erin J. | 5.40 | 5,130.00 | Edit post-hearing reply brief (1.9); review intervenor post-hearing reply briefs (2.4); evaluate legal and factual evaluation regarding reverse validation action (1.1). |
| 3/26/2020 | Grove, Skylar B. | 3.70 | 2,886.00 | Revise, finalize post-hearing reply brief (3.2); analyze intervenors' reply briefs (.5). |
| 3/26/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconferences with client and Lazard teams regarding securitization (1.7); confer with Mr. Goldman regarding same (0.2); confer with Messrs. Goldman, Schneider, and Cole and Ms. Karl regarding same (0.5); confer with Ms. Reed Dippo regarding same (0.2); confer with Messrs. Weissmann, Goldman, Schneider, and Cole and Mses. Reed Dippo and Karl regarding same (0.8); work on brief (1.6); review securitization testimony (0.5); legal research regarding same (0.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/26/2020 | Reed Dippo, Teresa A. | 7.80 | 6,084.00 | Finalize post-hearing reply brief (6.5); call with team regarding securitization (.9); emails regarding same (.4). |
| 3/26/2020 | Cole, Graham B. | 9.80 | 8,036.00 | Participate in call with potential experts regarding reserve account return (0.5); prepare for call regarding witness testimony (.3); participate in call (.7); attend call regarding reserve account return (0.5); conference with H. Weissmann and S. Goldman regarding experts (0.2); outline of Customer Harm Threshold methodology (1.5); call with S. Goldman regarding same (0.3); outline Critical Harm Threshold arguments (1.8); attend team strategy call (1.0); draft consumer harm threshold section of application (3.0). |
| 3/26/2020 | Brewster, Andre W. | 9.00 | 7,020.00 | Research legal issues regarding San Ramon opposition to motion to quash (5.4); draft analyses of same (3.6). |
| 3/26/2020 | Brewster, Andre W. | 2.60 | 2,028.00 | Revise post-hearing reply brief (1.7); review other parties' reply briefs (.9). |
| 3/26/2020 | Cole, Sarah J. | 3.60 | 3,204.00 | Revise reply brief (2.6); emails regarding same (.3); review reply briefs filed by other parties (.6); email team regarding advice letter (.1). |
| 3/26/2020 | Castillo, Ramón K. | 12.00 | 4,140.00 | Finalize cite-check of reply brief (11.3); communications regarding same (.40); communications regarding chief transition officer (.10); communications regarding filing of reply brief (.20). |
| 3/26/2020 | Karl, Natalie | 7.90 | 5,253.50 | Telephone conference with Munger and PG&E teams regarding credit testimony (1.0); telephone conference with Mr. Goldman, Mr. Schneider and Mr. Saarman Gonzalez regarding same (0.5); telephone conference with Munger and PG&E teams regarding stress test testimony (1.0); revise financing order (3.0); review Mr. Schneider's comments regarding credit testimony (0.3); telephone conference with PG&E, Lazard and team regarding credit testimony (0.6); review Customer Harm Threshold methodology outline (0.2); telephone conference regarding securitization application (0.8); email Mr. Goldman, Mr. Schneider and Mr. Patterson regarding credit testimony (0.3); revise transaction overview testimony (0.2). |
| 3/27/2020 | Weissmann, Henry | 7.90 | 11,060.00 | Call with potential expert (1.2); call from client regarding real estate assets (0.2); related research (0.2); attention to status of securitization project (1.2); correspondence regarding Board selection process (0.2); call with client and CPUC expert regarding securitization testimony (0.8); call with CPUC regarding securitization (0.5); related follow up (0.5); review CPUC decision regarding customer harm threshold (0.4); call with clients regarding recovery of financing costs (0.5); client call regarding status of securitization project (1.1); call with Orrick regarding securitization (0.7); review Commissioner Rechtschaffen request for review of Presiding Officer's Decision in Wildfire OII (0.2); related correspondence (0.2) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Review other parties' reply briefs (1.5); summarize other parties' reply briefs (2.0); analysis regarding expert engagement for securitization (.1); emails regarding expert engagement for securitization (.1); compilations of anticipated securitization proceeding (.1); review regarding anticipated securitization proceeding (.1); emails regarding anticipated securitization proceeding (.1); teleconference with S. Goldman and G. Cole regarding securitization proceeding (.4); review Commissioner request for review regarding settlement decision (.2). |
| 3/27/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail client regarding compensation issues. |
| 3/27/2020 | Polon, Larry M. | 0.50 | 172.50 | Update log with reply briefs. |
| 3/27/2020 | Goldman, Seth | 11.10 | 12,765.00 | Telephone conference with Orrick regarding securitization (.7); telephone conference with expert regarding engagement (.6); telephone conference with experts regarding testimony (2.4); telephone conference with PG&E regarding expert engagement (.2); telephone conference with counsel regarding trust structure (.5); telephone conference with MTO team regarding trust structure (.7); telephone conference with MTO team regarding data requests and testimony (.4); group status call (1.1); review and revise application for securitization (.6); review and revise testimony regarding the same (1.1); revise tracker for application (.8); revise agenda for group call (.2); emails with board counsel regarding securitization (.2); emails regarding trust structure (.4); emails and telephone conference with MTO team regarding status and tasks (1.2). |
| 3/27/2020 | Schneider, Bradley R. | 6.80 | 6,460.00 | Revise testimony on credit mechanism (3.5); research structure for reserve account (.5); conference with client regarding securitization transaction (2.8). |
| 3/27/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Summarize intervenor post-hearing reply briefs (1.7); research relating to reverse validation action (.2). |
| 3/27/2020 | Grove, Skylar B. | 2.80 | 2,184.00 | Summarize of intervenors' post-hearing reply briefs. |
| 3/27/2020 | Saarman Gonzalez, Giovanni S. | 7.40 | 5,365.00 | Teleconference with potential expert witness (1.2); confer with Mr. Patterson regarding securitization (0.9); email correspondence with Mr. Weissmann regarding same (0.4); confer with Messrs. Patterson, Frank and Weissmann and Ms. Woo regarding cost recovery (0.5); analyze same (0.7); teleconference with client, Lazard, Weil, Cravath, Hunton and CPUC expert regarding securitization (1.1); work on same (2.4); email correspondence with Mr. Allred and Ms. Cole regarding hedging advice letter (0.2). |
| 3/27/2020 | Reed Dippo, Teresa A. | 5.10 | 3,978.00 | Summarize post-hearing reply briefs (2.0); revise application (1.8); email regarding same (.2); call regarding securitization (1.1). |
| 3/27/2020 | Cole, Graham B. | 5.70 | 4,674.00 | Call with CPUC expert 5 regarding expert testimony (1.1); call with How-Downing regarding asset mix and returns (0.6); call with S. Goldman regarding expert testimony (0.4); call with CPUC Expert 4 regarding testimony (0.8); call with client regarding planning (1.1); call with S. Goldman regarding application draft (0.5); call with CUC expert regarding testimony (0.3); edit Consumer Harm Threshold outline (0.5); edit application (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Call with team regarding background. |
| 3/27/2020 | Brewster, Andre W. | 5.20 | 4,056.00 | Research legal issues regarding opposition to motion to quash related to San Ramon (3.6); draft analysis of same (1.6). |
| 3/27/2020 | Brewster, Andre W. | 0.80 | 624.00 | Summarize other parties' reply briefs. |
| 3/27/2020 | Schonholz, Matthew | 0.80 | 736.00 | Call with S. Goldman, K. Kriebs; B. Schneider and N. Karl regarding structuring of reserve account. |
| 3/27/2020 | van der Ven, Cobus | 0.20 | 133.00 | Call with Mr. Weissmann regarding status. |
| 3/27/2020 | Cole, Sarah J. | 3.30 | 2,937.00 | Summarize other parties' reply briefs (1.3); emails regarding same (.2); review advice letter (.2); draft advice letter (.5); emails regarding same (.2); review securitization application (.4); emails regarding same (.2); emails regarding analysis by fire expert (.3). |
| 3/27/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review staff meetings documents (1.2); communications regarding same (.10); review reply briefs (2.40); prepare same distribution (1.0); communications regarding same (.20); review wildfire filings (.30); communications regarding the same (.10); prepare summary of City and County of San Francisco reply brief (1.5); communications regarding same (.10); communications regarding chief transition officer (.10). |
| 3/27/2020 | Karl, Natalie | 7.80 | 5,187.00 | Conference with Mr. Goldman, Mr. Patterson, Mr. Schneider and Ms. How Downing regarding trusts (0.5); telephone conference with Mr. Goldman, Mr. Schneider, Mr. Schonholz and Ms. Kriebs regarding trust structure (0.8); email Mr. Goldman and PG&E Team regarding transaction overview (0.2); review CPUC expert 4's securitization market testimony (0.9); telephone conference with Munger team and experts regarding securitization (0.8); review financing order against legal opinion memorandum (1.3); telephone conference with team, PG&E, Lazard, Cravath, and Hunton regarding securitization (1.1); email regarding CPUC expert 4 testimony (0.1); review comments on transaction overview (0.1); revise credit testimony (1.9); email regarding same (0.1). |
| 3/28/2020 | Weissmann, Henry | 4.50 | 6,300.00 | Correspondence regarding Wildfire OII (0.4); call with Lazard regarding securitization (0.6); related follow up (0.1); review materials on claims allocation (0.2); correspondence regarding recovery of financing costs (0.7); client correspondence regarding timeline (0.2); review status of work on securitization (0.8); review closing checklist (0.2); team call regarding securitization (1.0); related follow up (0.3). |
| 3/28/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding developments relating to matter. |
| 3/28/2020 | Lee, C. David | 4.30 | 5,246.00 | Conference with H. Weissmann (.30); review financing order (1.7); review revised opinion memo (2.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/28/2020 | Goldman, Seth | 11.90 | 13,685.00 | Telephone conferences regarding status of securitization project (1.7); emails regarding same (.4); update tracker for project (2.4); conference with PG&E regarding testimony for securitization (1.2); revise testimony for securitization (1.8); follow-up calls regarding securitization (.7); emails regarding same (.2); revise expert engagement letters (1.3); conference with Lazard regarding financial projections (1.0); conference with expert regarding rate of return testimony (.9); conference with team regarding allocation of costs (.3). |
| 3/28/2020 | Schneider, Bradley R. | 7.90 | 7,505.00 | Draft testimony on credit mechanism to securitization transaction (3.8); call with team regarding application for securitization (1.1); telephone call with client regarding credit testimony (1.3); research bankruptcy risks associated with securitization transaction (1.1); review current task list for securitization application (.6). |
| 3/28/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Teleconference with Messrs. Silverman, Weissmann, Goldman and Cole regarding securitization (0.7); confer with Messrs. Weissmann, Goldman, Schneider, Cole, and van der Ven and Mses. Reed Dippo, Karl, and Cole regarding same (1.0); email correspondence with Mr. Weissmann regarding cost recovery (0.1); analyze same (0.7); work on hedging advice letter (0.8). |
| 3/28/2020 | Reed Dippo, Teresa A. | 1.00 | 780.00 | Call regarding securitization strategy. |
| 3/28/2020 | Cole, Graham B. | 2.70 | 2,214.00 | Call with S. Cole regarding cost allocation (0.8); call with Lazard regarding modeling assumptions (0.7); call with CPUC expert 5 regarding expert testimony (1.0); email regarding application (0.2). |
| 3/28/2020 | van der Ven, Cobus | 4.10 | 2,726.50 | Telephone conference with Mr. Goldman regarding the background (.8); conference regarding CPUC expert 5 testimony (.8); review application (1.0); email regarding same (.3); review CPUC's Consumer Harm Threshold decision (.4); review documents provided by Mr. Goldman (.8). |
| 3/28/2020 | Cole, Sarah J. | 3.40 | 3,026.00 | Analyze issues related to allocation and Compass Lexecon analysis (.80); conference regarding same (.30); conference call with team regarding securitization application and testimony (1.9); emails regarding same (.4). |
| 3/28/2020 | Karl, Natalie | 6.10 | 4,056.50 | Revise legal opinion memorandum (0.5); revise financing order (3.3); telephone conference with Mr. Goldman, Mr. Schneider and Mr. Patterson regarding credit testimony (1.3); telephone conference with team regarding tracker (1.0). |
| 3/29/2020 | Weissmann, Henry | 5.50 | 7,700.00 | Participate in call with Lazard regarding securitization (1.0); review correspondence regarding Bankruptcy developments (0.1); review letter to Board (0.1); review materials regarding real estate transaction (0.4); review securitization testimony (1.9); call with Cravath relating to securitization (1.0); call with expert regarding securitization (0.6); call with client regarding Bankruptcy developments (0.4). |
| 3/29/2020 | Allred, Kevin S. | 0.50 | 510.00 | Draft Advice Letter regarding hedging (.2); review hedging decision (.2); compilation of material relating to anticipated securitization proceeding (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/29/2020 | Rutten, James C. | 0.10 | 106.00 | Email Ms. Moore regarding testimony and director skills matrix. |
| 3/29/2020 | Goldman, Seth | 6.10 | 7,015.00 | Revise expert engagement letter (.4); emails regarding the same (.6); analysis regarding CHT standard and testimony (.8); telephone conference with expert regarding CHT (.5); telephone conference with PG&E and Lazard regarding securitization (1.2); telephone conference with Cravath and PG&E regarding securitization (1.1); telephone conference with expert and Lazard regarding rate of return (.6); telephone conference with expert regarding engagement letter (.4); emails regarding CHT testimony (.3); emails regarding securitization application (.2). |
| 3/29/2020 | Schneider, Bradley R. | 2.90 | 2,755.00 | Research and draft testimony on credit mechanism for securitization application (2.3); research alternative options for reserve account in securitization structure (.6). |
| 3/29/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Work on summary of reply briefs (1.6); email correspondence with Mr. Allred and Ms. Cole regarding hedging advice letter (0.4); work on securitization application (1.1); work on memo regarding cost recovery (3.4). |
| 3/29/2020 | Reed Dippo, Teresa A. | 1.40 | 1,092.00 | Call with Mr. Goldman and CPUC expert 4 regarding Customer Harm Threshold testimony (.5); emails regarding same (.9). |
| 3/29/2020 | Cole, Graham B. | 3.80 | 3,116.00 | Attend call regarding securitization analysis (1.0); attend call with CPUC expert 5 regarding investment projections (0.7); edit Chapter 8 testimony (2.1). |
| 3/29/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Research reserve account structure (.9); email regarding same (.3). |
| 3/29/2020 | van der Ven, Cobus | 2.50 | 1,662.50 | Telephone conference with CPUC expert 5 and others to regarding tasks related to expert testimony (.6); review Chapter 3 testimony (.6); review expert prior testimony (1.0); email regarding application (.3). |
| 3/29/2020 | Cole, Sarah J. | 2.80 | 2,492.00 | Prepare for call with Cravath and client regarding analysis of claim allocation (.6); participate in call (.7); review issues related to securitization application (.4); emails regarding same (.2); emails regarding advice letter (.3); review Bankruptcy Financing Hedging Memorandum Account (.6). |
| 3/29/2020 | Karl, Natalie | 4.10 | 2,726.50 | Review revised credit mechanism testimony (0.3); revise transaction overview (3.8). |
| 3/30/2020 | Weissmann, Henry | 11.00 | 15,400.00 | Revise memo on recovery of financing costs (0.5); related correspondence (0.2); related client call (0.5); call regarding regulatory issues associated with real estate transaction (0.6); related follow up (0.3); follow up client call (0.8); review hedging advice letter (0.3); correspondence regarding call with Governor's office (0.2); review securitization testimony (2.9); call with advisors regarding closing checklist (1.0); call with CPUC expert 4 regarding securitization testimony (0.8); client call regarding Bankruptcy OII (0.2); revise leave behind for meeting on Bankruptcy OII (0.9); review decision on customer harm threshold (0.5); team call regarding securitization (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Allred, Kevin S. | 3.90 | 3,978.00 | Review draft of closing checklist (.2); emails regarding case-related developments (.2); review regarding Brownell testimony (.1); emails regarding Brownell testimony (.1); prepare handout for requested CPUC meeting (1.1); conference with working group regarding closing checklist items (1.0); finalize summary of reply briefs (.5); review rating agencies materials (.3); client working group call regarding status and tasks (.2); emails regarding Headquarters transactions and related applications (.2). |
| 3/30/2020 | Rutten, James C. | 2.20 | 2,332.00 | Respond to client inquiry regarding testimony of Ms. Brownell (0.2); draft memorandum regarding reply briefs (1.4); review TURN reply brief (0.6). |
| 3/30/2020 | Rowley Jr., Fred A. | 0.30 | 318.00 | Review status report and emails regarding same. |
| 3/30/2020 | Goldman, Seth | 10.10 | 11,615.00 | Telephone conferences with expert on testimony (2.0); review financing order (.4); email counsel regarding materials for experts (.4); email experts regarding testimony and materials (.3); telephone conferences regarding projects and status (1.2); email regarding same (.4); revise testimony for securitization (1.8); revise application (.6); revise tracker (.6); email regarding agenda (.2); analysis regarding trust structure (.3); telephone conferences with PG&E regarding testimony (1.9). |
| 3/30/2020 | Schneider, Bradley R. | 7.70 | 7,315.00 | Revise draft application for securitization transaction (4.2); edit testimony on credit mechanism (2.5); telephone call with Weil regarding tax issues associated with wildfire settlement (.80); email regarding same (.20). |
| 3/30/2020 | Yohalem, Mark R. | 0.50 | 495.00 | Review and revise status update to Ninth Circuit (.3); correspondence with team and co-counsel regarding same (.2). |
| 3/30/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Evaluate order dismissing PSPS outages class action, related correspondence (.2); legal research relating to reverse validation action concerning PSPS events, publication notice (1.7). |
| 3/30/2020 | Grove, Skylar B. | 0.40 | 312.00 | Analyze case updates. |
| 3/30/2020 | Saarman Gonzalez, Giovanni S. | 10.80 | 7,830.00 | Work on memo regarding cost recovery (3.1); work on hedging advice letter (0.2); work on securitization testimony (2.1); confer with Mr. Weissmann regarding same (0.2); teleconference with Lazard, CPUC expert 4 and client teams regarding same (0.9); teleconference with experts regarding same (1.0); teleconference with Lazard and client teams regarding same (0.5); teleconference with Ms. Woo and Mr. Weissmann regarding cost recovery (0.5); confer with Ms. Woo regarding same (0.4); confer with Messrs. Weissmann, Goldman, and Cole and Mses. Reed Dippo and Karl regarding securitization testimony (1.4); confer with Ms. Reed Dippo regarding same (0.3); email correspondence with Mr. Schneider regarding charges (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Reed Dippo, Teresa A. | 9.90 | 7,722.00 | Review securitization testimony (1.4); calls with experts and PG&E regarding securitization (2.0); call with Ms. Cole and Mr. Cole regarding securitization (.5); weekly check-in call (.3); team call regarding securitization (1.4); follow-up conference with G. Saarman Gonzalez regarding chapter 5 (.3); summarize analysis concerning mutualization questions (2.3); emails regarding securitization application (1.7). |
| 3/30/2020 | Cole, Graham B. | 8.30 | 6,806.00 | Team call regarding application and testimony (1.0); edit methodology outline (.5); edit Chapter 8 expert testimony (1.5); analyze nuclear decommissioning trust related materials (.8); email to G. Allen regarding same (.2); call with experts regarding testimony (1.0); call with C. van der Ven regarding Chapter 8 testimony (0.2); call with S. Cole and T. Dippo regarding application (0.5); call with team regarding credit mechanics testimony (0.5); call regarding consumer harm threshold testimony (1.5); edit application materials regarding availability of the Stress Test (0.6). |
| 3/30/2020 | Kriebs, Kelly LC | 0.90 | 1,035.00 | Research regarding escrow account structures and nuclear decommissioning trusts (.40); revise structure options chart (.30); email regarding same (.20). |
| 3/30/2020 | Brewster, Andre W. | 2.90 | 2,262.00 | Legal research regarding opposition to motion to quash related San Ramon (2.3); research court closures and filing deadlines (.6). |
| 3/30/2020 | Brewster, Andre W. | 0.20 | 156.00 | Email regarding research on Federal Energy Regulatory Commission. |
| 3/30/2020 | Brewster, Andre W. | 0.20 | 156.00 | Conference regarding status. |
| 3/30/2020 | Schonholz, Matthew | 1.10 | 1,012.00 | Analyze reserve account structuring (.9); call with K. Kriebs regarding same (.2). |
| 3/30/2020 | van der Ven, Cobus | 5.00 | 3,325.00 | Conference with team regarding credit mechanics (.5); conference with Mr. Cole regarding CPUC expert 5 testimony (.2); edit portions of outline for expert testimony (1.4); edit Appendix E on witness qualifications (2.4); review materials for expert testimony (.3); review comments to Chapter 3 testimony (.2). |
| 3/30/2020 | Cole, Sarah J. | 9.10 | 8,099.00 | Review issues related to motion in bankruptcy proceeding (.3); email with H. Weissmann regarding same (.2); conference call with client regarding same (.7); prepare declaration of R. Kenney (.4); email team regarding Section 851 application (.4); revise advice letter (.3); email regarding same (.3); revise securitization application (4.9); email regarding same (.3); conference with T. Reed Dippo and G. Cole regarding same (.8); analyze cost recovery memorandum regarding debt financing fees (.4); email G. Saarman Gonzalez regarding same (.1). |
| 3/30/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review postreply briefs (2.1); prepare same for distribution (1.0); communications regarding same (.30); communications regarding securitization (.10); review bankruptcy filings (.50); communications regarding same (.10); review testimony regarding temporary utility debt (1.5); prepare passages regarding temporary utility debt (.40); communications regarding same (.10); review summaries of reply briefs (.80); communications regarding same (.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Karl, Natalie | 5.90 | 3,923.50 | Review Mr. Patterson's comments to transaction overview (0.3); revise transaction overview (1.5); conference with experts, PG&E and Munger teams regarding expert testimony (0.8); review Lazard's comments to credit testimony (0.3); review testimony for trust mechanics (0.2); conference with experts and Munger teams regarding testimony (1.0); conference with Ms. Reed Dippo, Mr. Cole, Mr. Saarman Gonzalez, Mr. Goldman and Mr. Weissmann regarding same (1.4); correspondence with Munger and PG&E teams regarding transaction overview (0.1); review securitization fees provisions (0.3). |
| 3/31/2020 | Weissmann, Henry | 7.70 | 10,780.00 | Participate in advisor call (0.2); review securitization testimony (1.8); client call regarding Bankruptcy OII (0.4); revise memo on recovery of financing costs (0.3); participate in call with directors regarding director selection (0.7); related follow up (1.3); call regarding tax issues in securitization transaction (0.5); call regarding Wildfire OII next steps (1.2); follow up correspondence (0.4); client call regarding status of work on securitization application (0.4); attention to real estate transaction (0.5) |
| 3/31/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Bankruptcy Steering Committee call (.4); review materials regarding Section 851 application (.4); emails regarding case-related developments (.2). |
| 3/31/2020 | Goldman, David B. | 0.50 | 575.00 | Telephone conference with M. Schonholz regarding reserve structuring matters. |
| 3/31/2020 | Rutten, James C. | 0.70 | 742.00 | Review testimony on safety metrics. |
| 3/31/2020 | Goldman, Seth | 8.00 | 9,200.00 | Revise testimony (1.8); revise application (.7); emails regarding testimony for securitization (.4); emails regarding group call agenda (.2); emails regarding application for securitization (.2); update tracker for group call (.2); telephone conference with expert (.7); telephone conference with team regarding analysis of reserve account structure (.8); emails regarding reserve account structure (.3); telephone conferences and emails regarding application and testimony (1.8); attend group status call (.9). |
| 3/31/2020 | Schneider, Bradley R. | 6.30 | 5,985.00 | Revise testimony on credit mechanism (4.9); outline tax assumptions (.6); emails regarding same (.2); telephone calls with client regarding same (.6). |
| 3/31/2020 | Cox, Erin J. | 0.50 | 475.00 | Email regarding court closures, impact on litigation and review court orders from Contra Costa County. |
| 3/31/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze Section 851 application process. |
| 3/31/2020 | Saarman Gonzalez, Giovanni S. | 7.80 | 5,655.00 | Teleconference with client team regarding (0.5); prepare for and participate in call with CPUC expert 4 regarding securitization (0.9); teleconference with client team regarding hedging advice letter (0.4); confer with Ms. Cole regarding same (0.5); confer with Ms. Reed Dippo regarding securitization (0.4); confer with Mr. Smith regarding testimony (0.5); teleconference with client, Lazard, Hunton, Cravath and experts regarding securitization (1.0); confer with Mr. Goldman regarding same (0.2); work on memo regarding cost recovery (0.3); work on securitization testimony (3.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/31/2020 | Reed Dippo, Teresa A. | 8.20 | 6,396.00 | Summarize analysis regarding mutualization issues (2.7); steering committee call (.4); call with CPUC expert 4 and team regarding calculation of maximum incremental debt capacity (.7); securitization working group call (1.0); research and draft testimony regarding customer harm threshold (2.7); conferences with Mr. Saarman Gonzalez and Ms. Cole regarding securitization application (.4); emails regarding same (.3). |
| 3/31/2020 | Cole, Graham B. | 5.80 | 4,756.00 | Call regarding expert testimony (0.7); edit Stress Test application (1.5); team call regarding application planning (1.0); analyze Plaster testimony in support of expert testimony (1.6); edit Appendix E (1.0). |
| 3/31/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Call with team regarding structure for reserve account (.70); conference regarding same and structure chart (.40). |
| 3/31/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Calls with D. Goldman and with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding structuring of Reserve Account (.80); analyze the same (.40). |
| 3/31/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Telephone conference with team (1.0); conference with Mr. Goldman regarding strategy (.2); review current tracker (.2); edit Appendix E (.4); email regarding same (.1). |
| 3/31/2020 | Cole, Sarah J. | 10.70 | 9,523.00 | Analyze issues related to advice letter and Bankruptcy Financing Hedging Memorandum Account (.6); conference with team regarding same (.3); revise advice letter and preliminary statement (.6); emails regarding same (.2); prepare declaration in support of bankruptcy motion (.8); telephone call with H. Weissmann regarding declaration and securitization application (.5); revise application and testimony regarding securitization application (6.6); emails regarding same (.6); prepare template testimony for securitization application (.3); emails regarding same (.2). |
| 3/31/2020 | Castillo, Ramón K. | 5.50 | 1,897.50 | Review discovery (.80); communications regarding same (.10); review post-hearing reply brief and testimony regarding board committees (1.4); communications regarding same (.20); prepare excerpts of board committee provisions (.40); communications regarding securitization application (.40); review post-hearing reply briefs (2.2). |
| 3/31/2020 | Karl, Natalie | 7.40 | 4,921.00 | Telephone conference with team and CPUC expert 4 regarding maximum incremental debt capacity (0.7); review comments to expert testimony (1.2); review credit mechanic outline (0.2); conference with Mr. Goldman, Mr. Schonholz, Ms. Kriebs and Mr. Schneider regarding reserve account structure (0.7); conference with PG&E and team regarding shareholder tax benefits (0.5); conference with PG&E, Hunton, Lazard, Cravath and CPUC expert 4 regarding securitization (1.0); email team regarding testimony and application (0.3); revise Financing Order (2.8). |
| | Task Code 25 Subtotal: | 2261.40 | 1,980,454.50 | |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Prepare fee statement for December 2019. |
| 3/3/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/3/2020 | Goldman, Seth | 0.90 | 1,035.00 | Finalize December fee statement (.4); emails regarding billing task codes (.3); email PG&E December fee statement (.2). |
| 3/3/2020 | Harding, Lauren M. | 2.80 | 2,184.00 | Review and revise filings to bankruptcy court for privilege. |
| 3/4/2020 | Goldman, Seth | 3.90 | 4,485.00 | Revise third interim fee application (2.3); review January fee statement (1.6). |
| 3/5/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/5/2020 | Goldman, Seth | 2.60 | 2,990.00 | Revise January fee statement (2.4); emails with PG&E regarding December statement (.2). |
| 3/6/2020 | Goldman, Seth | 0.30 | 345.00 | Revise December fee statement. |
| 3/7/2020 | Gordon, Bruce M. | 3.50 | 1,207.50 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/7/2020 | Goldman, Seth | 2.30 | 2,645.00 | Revise January fee statement (.8); revise December fee statement (.6); revise Third interim fee application (.9). |
| 3/9/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Draft third interim fee application. |
| 3/9/2020 | Goldman, Seth | 1.40 | 1,610.00 | Revise January fee statement (.9); revise December fee statement (.2); emails regarding third interim fee application (.2); email regarding PG&E task codes (.1). |
| 3/10/2020 | Gordon, Bruce M. | 6.80 | 2,346.00 | Draft third interim fee application. |
| 3/10/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise third interim fee application. |
| 3/11/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Begin review of fee application. |
| 3/11/2020 | Gordon, Bruce M. | 5.70 | 1,966.50 | Finalize December 2019 and January 2020 monthly fee statements (0.7); prepare draft interim fee application for October 2019 through January 2020 (5.0). |
| 3/11/2020 | Goldman, Seth | 1.60 | 1,840.00 | Revise third interim fee application (.6); revise January fee statement (.4); revise December fee statement (.4); emails regarding filing fee statements (.2). |
| 3/12/2020 | Goldman, Seth | 0.30 | 345.00 | Revise third interim fee application. |
| 3/12/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding budgeting issues. |
| 3/16/2020 | Gordon, Bruce M. | 0.80 | 276.00 | Prepare third interim fee application for filing. |
| 3/16/2020 | Goldman, Seth | 1.50 | 1,725.00 | Finalize third interim fee application (1.3); emails regarding CNO for November fee statement (.2). |
| 3/17/2020 | Goldman, Seth | 0.30 | 345.00 | Finalize Certificate of No Objection for November fee statement. |
| 3/18/2020 | Goldman, Seth | 0.80 | 920.00 | Review February fee statement. |
| 3/19/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Review bankruptcy invoice for privilege. |
| 3/20/2020 | Goldman, Seth | 4.20 | 4,830.00 | Revise February fee statement. |
| 3/23/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review budget information. |
| 3/24/2020 | Gordon, Bruce M. | 1.80 | 621.00 | Review amended fee statement for January 2020 (1.0); prepare amended third fee application (.8). |
| 3/24/2020 | Goldman, Seth | 1.50 | 1,725.00 | Revise February fee statement (.4); emails regarding fee statements and application (1.1). |
| 3/26/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding forecasts. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/31/2020 | Gordon, Bruce M. | 2.60 | 897.00 | Review fee statement for December 2019 and prepare certificate of no objection (2.1); retrieve MTO-related filings from docket (0.5). |
| | Task Code 26 Subtotal: | 78.60 | 48,658.50 | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Fry, David H. | 0.80 | 920.00 | Exchange correspondence regarding fire hearing (.2); telephone conference with Cravath regarding hearing (.1); research regarding bankruptcy stay impact on state court (.5). |
| 3/11/2020 | Macdonald, Matthew A. | 0.30 | 285.00 | Email correspondence with MTO Attorneys and Cravath regarding hearing (.1); telephone conference with Cravath and MTO Attorney regarding same (.2). |
| | Task Code 33 Subtotal: | 1.10 | 1,205.00 | |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2020 | Perl, Mark M. | 3.80 | 1,862.00 | Review and analyze documents for fact development. |
| 3/1/2020 | Perl, Doris R. | 0.20 | 98.00 | Review and analysis of documents and related memorandum. |
| 3/1/2020 | Seraji, Arjang | 5.70 | 2,793.00 | Review and analysis of documents for witness kit. |
| 3/1/2020 | Lipman, Shelley | 7.30 | 2,956.50 | Review and analyze documents for witness kit. |
| 3/1/2020 | Chowdhury, Mark M. | 4.40 | 1,782.00 | Review and analyze documents to assist team with witness interview. |
| 3/1/2020 | Motiee, Hadi | 2.60 | 1,274.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/1/2020 | Liu, Susan | 3.10 | 1,519.00 | Review and analyze documents for witness interview kit. |
| 3/1/2020 | McCreadie, Megan L. | 1.60 | 1,064.00 | Emails to MTO Attorney regarding documents (1.2); revise and comment on memorandum regarding same (.4). |
| 3/1/2020 | Doko, Michael Y. | 3.40 | 1,462.00 | Review and analyze documents for witness kit. |
| 3/2/2020 | Doyen, Michael R. | 0.50 | 660.00 | Conference with in-house counsel regarding experts (.2); review expert contract and emails and research regarding same (.3). |
| 3/2/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review emails regarding status of various search requests and document review. |
| 3/2/2020 | Perl, Mark M. | 3.00 | 1,470.00 | Review and analyze documents for fact development. |
| 3/2/2020 | Perl, Doris R. | 4.80 | 2,352.00 | Review and analysis of documents and related memorandum. |
| 3/2/2020 | McKiernan, Terence M. | 3.70 | 1,813.00 | Emails regarding witness development projects (.2); project management regarding witness development review (2.4); review documents for responsiveness and privilege (1.1). |
| 3/2/2020 | Seraji, Arjang | 4.50 | 2,205.00 | Review and analysis of documents for witness kit. |
| 3/2/2020 | Lipman, Shelley | 2.80 | 1,134.00 | Review and analyze documents for witness kit. |
| 3/2/2020 | Chowdhury, Mark M. | 4.10 | 1,660.50 | Review and analyze documents to assist team with witness interview. |
| 3/2/2020 | Kim, Miriam | 0.50 | 475.00 | Emails with MTO Attorneys regarding documents (.3); analysis of documents from expert (.2). |
| 3/2/2020 | Motiee, Hadi | 2.10 | 1,029.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/2/2020 | Baker, Michael C. | 0.60 | 435.00 | Email correspondence with MTO Attorneys regarding documents and investigation status. |
| 3/2/2020 | Liu, Susan | 0.40 | 196.00 | Plan and prepare for witness interview review. |
| 3/2/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Draft protocol for MTO Attorney review of custodial documents relevant to witness interview (1.1); emails and telephone call to MTO staff regarding ongoing document review (.2); telephone and email to MTO attorney regarding document review and status of investigation (.2); emails to MTO attorneys regarding memorandum regarding documents (.6); telephone calls to MTO attorney regarding same (.2); review investigation files to identify custodians (1.7); review documents identified by MTO Attorneys relevant to witness interview (1.6). |
| 3/2/2020 | Troff, Jason D. | 0.60 | 273.00 | Participate in project planning discussion with case team. |
| 3/2/2020 | Reid, Jarett D. | 0.80 | 344.00 | Review and analyze documents for witness development. |
| 3/2/2020 | Doko, Michael Y. | 1.50 | 645.00 | Review and analyze documents for witness kit. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Gorin, Alex | 6.90 | 4,588.50 | Perform level two review of documents to prepare for witness interviews (6.5); review witness interview review protocol (.4). |
| 3/3/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Prepare investigative and litigation plan (1.3); review investigative and litigation plan (.5); emails with MTO Attorneys regarding same (.2); confer with MTO Attorney regarding investigation and litigation plan (.2). |
| 3/3/2020 | Perl, Mark M. | 7.90 | 3,871.00 | Review and analyze documents for fact development. |
| 3/3/2020 | McKiernan, Terence M. | 3.00 | 1,470.00 | Emails regarding witness development projects (.4); project management regarding witness development review (2.6). |
| 3/3/2020 | McLean, Lisa M. | 4.60 | 1,863.00 | Review documents for witness kit. |
| 3/3/2020 | Lipman, Shelley | 8.90 | 3,604.50 | Review protocol regarding document review for witness kit (.2); review and analyze documents for witness kit (8.7). |
| 3/3/2020 | Chowdhury, Mark M. | 7.50 | 3,037.50 | Review and analyze documents to assist team with witness interview. |
| 3/3/2020 | Kim, Miriam | 0.20 | 190.00 | Conferences with MTO Attorney regarding investigation and litigation strategy. |
| 3/3/2020 | Motiee, Hadi | 3.20 | 1,568.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/3/2020 | Liu, Susan | 6.80 | 3,332.00 | Review and analyze documents for witness interview kit. |
| 3/3/2020 | McCreadie, Megan L. | 2.30 | 1,529.50 | Review documents identified by MTO Attorneys relevant to witness interview (1.4); revise protocol for MTO Attorney document review (.1); email to MTO staff regarding same (.1); email to Cravath regarding memorandum on documents (.3); teleconference with Client, Cravath, and MTO Attorney regarding status of witness interviews (.2); teleconference with MTO Attorney regarding same (.1); email to MTO Attorney regarding same (.1). |
| 3/3/2020 | Reid, Jarett D. | 4.40 | 1,892.00 | Review and analyze documents for witness development. |
| 3/3/2020 | Rector, Allison E. | 4.60 | 1,978.00 | Review and analyze documents for witness interview kit. |
| 3/3/2020 | Doko, Michael Y. | 4.10 | 1,763.00 | Review and analyze documents for witness kit. |
| 3/3/2020 | Gorin, Alex | 6.50 | 4,322.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/4/2020 | Doyen, Michael R. | 0.10 | 132.00 | Prepare investigative and litigation plan. |
| 3/4/2020 | McKiernan, Terence M. | 2.50 | 1,225.00 | Emails regarding witness development projects (.2); project management regarding witness development review (2.3). |
| 3/4/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with in-house counsel and Cravath regarding regulatory data response. |
| 3/4/2020 | Baker, Michael C. | 1.60 | 1,160.00 | Revise regulatory data responses. |
| 3/4/2020 | McCreadie, Megan L. | 4.30 | 2,859.50 | Emails to MTO staff regarding ongoing document review (.1); emails to MTO attorneys regarding review of documents for witness interview (.2); review documents identified by MTO Attorneys as relevant for witness interview (3.1); review draft response to regulatory data request (.8); emails to MTO attorneys regarding same (.1). |
| 3/4/2020 | Reid, Jarett D. | 0.80 | 344.00 | Review and analyze documents for witness development. |
| 3/4/2020 | Gorin, Alex | 4.40 | 2,926.00 | Perform level two review of documents to prepare for witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 3/5/2020 | Kim, Miriam | 1.10 | 1,045.00 | Analyze responses to regulatory data requests (.3); emails with client, Cravath and MTO Attorneys regarding responses to regulatory data requests (.8). |
| 3/5/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Email to MTO staff regarding document review (.1); emails to MTO attorney regarding memorandum on documents (.1). |
| 3/5/2020 | Dominguez, Raquel E. | 0.30 | 147.00 | Analyze records for witness interview. |
| 3/5/2020 | Gorin, Alex | 6.40 | 4,256.00 | Perform level two review of documents to prepare for witness interviews (5.9); review protocols for fact development for witness interviews (.5). |
| 3/6/2020 | McCreadie, Megan L. | 4.10 | 2,726.50 | Emails to MTO staff regarding document review (.1); review and edit memorandum on documents (2.0); emails to MTO Attorney regarding same (.2); review and analyze documents identified as relevant for witness interview (1.8). |
| 3/6/2020 | Gorin, Alex | 5.50 | 3,657.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/9/2020 | McKiernan, Terence M. | 1.60 | 784.00 | Emails regarding witness development projects (.2); assist with witness development project (1.4). |
| 3/9/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Review results of MTO Attorney document review for witness interview (.5); review case materials to identify additional custodians (3.0); email and teleconference with MTO Attorney regarding same (.1); emails to MTO Attorney and Cravath regarding same (.1); emails to MTO staff regarding results of document review (.1). |
| 3/10/2020 | Kim, Miriam | 0.30 | 285.00 | Emails regarding witness interviews.. |
| 3/10/2020 | McCreadie, Megan L. | 6.30 | 4,189.50 | Teleconference with Client and Cravath regarding documents and custodians (.2); emails with MTO Attorney regarding data collection (.2); review and analyze documents identified by MTO Attorneys relevant to witness interview (5.9). |
| 3/10/2020 | Gorin, Alex | 1.70 | 1,130.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/11/2020 | McKiernan, Terence M. | 2.10 | 1,029.00 | Emails regarding witness development projects (.2); assist with witness development project (1.9). |
| 3/11/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with in-house counsel and MTO Attorney regarding contracts (.1); emails with Cravath attorneys regarding evidence collection (.1); emails with MTO Attorneys regarding witness interviews (.2); telephone call with counsel regarding witness interviews (.5). |
| 3/11/2020 | Richardson, Cynthia R. | 2.10 | 829.50 | Upload and organize documents to client's internal document repository. |
| 3/11/2020 | McCreadie, Megan L. | 1.40 | 931.00 | Emails to Client, MTO Attorney, and MTO staff regarding third-party contracts (.9); emails to MTO Attorney and MTO staff regarding materials for witness interview (.3); emails to MTO Attorneys regarding status of interviews (.2). |
| 3/11/2020 | Gorin, Alex | 3.80 | 2,527.00 | Perform level two review of documents to prepare for witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 3/12/2020 | Kim, Miriam | 1.40 | 1,330.00 | Emails with MTO Attorneys regarding preparation for witness interviews (.3); review documents in preparation for witness interview (.5); confer with MTO Attorney regarding witness interview (.3); emails with in-house counsel regarding status of other proceedings (.3). |
| 3/12/2020 | Baker, Michael C. | 0.20 | 145.00 | Email correspondence with MTO Attorneys regarding documents and custodians. |
| 3/12/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Review documents identified by MTO Attorneys relevant to witness interview (.8); review memoranda on documents (.4); email to MTO Attorney regarding same (.1); compile materials for witness interview (.4); teleconference with MTO attorney regarding same (.3); revise talking points and presentation (1.8). |
| 3/12/2020 | Dominguez, Raquel E. | 1.50 | 735.00 | Analyze documents for witness interview. |
| 3/12/2020 | Gorin, Alex | 3.00 | 1,995.00 | Perform level two review of documents to prepare for witness interviews. |
| 3/13/2020 | McCreadie, Megan L. | 0.80 | 532.00 | Revise talking points for presentation. |
| 3/16/2020 | Kim, Miriam | 1.00 | 950.00 | Conference call with in-house counsel and MTO Attorney regarding investigation status and strategy (.6); emails with MTO Attorneys regarding current projects and investigation strategy (.4). |
| 3/16/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails with MTO Attorneys and client regarding scheduling of legal-hold teleconference (.1); emails with counsel regarding witnesses (.1). |
| 3/16/2020 | Axelrod, Nick | 0.60 | 507.00 | Call with client and MTO Attorney regarding case strategy. |
| 3/17/2020 | Kim, Miriam | 1.10 | 1,045.00 | Conference call with MTO Attorneys regarding strategy for investigation and potential claims (.3); conferences with MTO Attorney regarding witness interviews and pending projects (.2); confer with MTO Attorney regarding investigation strategy (.2); emails with counsel regarding witness interviews and related issues (.3); emails with MTO Attorneys regarding policy issues and witness interviews (.1). |
| 3/17/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Review and edit presentation. |
| 3/17/2020 | Axelrod, Nick | 0.30 | 253.50 | Call with MTO Attorneys regarding case strategy. |
| 3/18/2020 | Kim, Miriam | 2.00 | 1,900.00 | Confer with MTO Attorney regarding discovery status (.3); emails with MTO Attorneys regarding documents (.2); conference call with client and Cravath regarding data requests, witness interviews, and other investigation tasks (.8); emails with MTO Attorneys regarding investigation status and strategy (.3); analysis of legal research (.4). |
| 3/18/2020 | Baker, Michael C. | 0.60 | 435.00 | Revise custodian list (.4); email correspondence regarding same (.2). |
| 3/18/2020 | McCreadie, Megan L. | 4.40 | 2,926.00 | Revise summary of investigation findings for Client (3.2); email to MTO Attorneys regarding same (.1); review materials from Cravath (.8); teleconference with MTO attorney regarding same (.1); teleconference with MTO Attorney and Cravath regarding same (.2). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2020 | Kim, Miriam | 0.80 | 760.00 | Emails with Cravath and counsel regarding factual investigation (.3); conference call with Cravath and counsel regarding discovery (.4); emails with MTO Attorney regarding custodians (.1). |
| 3/19/2020 | Harding, Lauren M. | 0.20 | 156.00 | Teleconference with MTO Attorney regarding productions to government and workflow for same. |
| 3/23/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys regarding investigation status and strategy (.2); revise outline of investigative findings (.7). |
| 3/23/2020 | Baker, Michael C. | 0.80 | 580.00 | Attend team update calls (.6); email correspondence regarding same (.2). |
| 3/23/2020 | McCreadie, Megan L. | 2.00 | 1,330.00 | Review documents for future witness interview. |
| 3/24/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Review and revise memorandum regarding investigation (1.0); conference with in-house counsel and Cravath (.3); emails with MTO Attorney regarding revisions to memorandum (.2). |
| 3/24/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Participate in document collection status call with client, discovery vendor and co-counsel. |
| 3/24/2020 | Kim, Miriam | 0.40 | 380.00 | Conference call with MTO Attorneys regarding witness interviews and policy issues (.3); emails with MTO Attorneys regarding investigation memorandum (.1). |
| 3/24/2020 | Baker, Michael C. | 6.40 | 4,640.00 | Attend team update calls (.4); draft summary of same (.4); draft witness interview memoranda (5.6). |
| 3/24/2020 | McCreadie, Megan L. | 6.10 | 4,056.50 | Teleconference with MTO Attorneys regarding case status (.3); emails to MTO Attorney regarding follow-up work from teleconference (.1); edit and revise outline of investigation findings (5.3); emails to MTO Attorneys regarding same (.3); emails to MTO Attorney and Cravath regarding witness interviews (.1). |
| 3/25/2020 | Kim, Miriam | 0.70 | 665.00 | Attend weekly investigative team meeting (.4); emails with MTO Attorneys regarding investigation status and next steps (.2); emails with Cravath regarding investigative memoranda (.1). |
| 3/25/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Emails to MTO Attorney and Cravath regarding interview memoranda (.2); emails to MTO attorneys regarding co-counsel work product (.2). |
| 3/26/2020 | Kim, Miriam | 0.20 | 190.00 | Revise outline of investigation findings. |
| 3/26/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Conduct factual research for presentation. |
| 3/26/2020 | Liu, Susan | 1.30 | 637.00 | Prepare documents for witness interview kits. |
| 3/26/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Email to MTO Attorney regarding witness interviews (.2); emails to MTO staff regarding document review and interview preparation (.4); review and analyze documents for inclusion in witness interview binder (2.8). |
| 3/27/2020 | Kim, Miriam | 1.20 | 1,140.00 | Revise outline of factual findings. |
| 3/27/2020 | McCreadie, Megan L. | 1.50 | 997.50 | Review and analyze documents for inclusion in witness interview binder. |
| 3/29/2020 | McCreadie, Megan L. | 2.40 | 1,596.00 | Edit and revise summary of investigation findings. |
| 3/30/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Draft witness interview memoranda. |
| 3/30/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Edit and revise summary of investigation findings (.6); email to MTO Attorneys regarding same (.1). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | Task Code 35 Subtotal: | 253.80 | 149,577.00 | |

| | |
|---|---|
| Total Chargable Hours | 3629.60 |
| Total Fees | 3,113,746.50 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | **Costs** | |
| 11/30/2019 | 205 | Copying Charges/Outside | 65.26 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26354 11/30/2019 (1203) B & W Blowback - C. Richardson |
| 11/30/2019 | 205 | Copying Charges/Outside | 28.48 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26356 11/30/2019 (210) Color Blowback Tabitha D. Holly |
| 11/30/2019 | 205 | Copying Charges/Outside | 262.30 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26352 11/30/2019 (4565) B & W Blowback, (108) Color Blowback - A. Day |
| 11/30/2019 | 205 | Copying Charges/Outside | 193.13 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26353 11/30/2019 1,460 B&W Blowback, 840 Color Blowback - Allison Day |
| 11/30/2019 | 205 | Copying Charges/Outside | 32.96 | Copying Charges/Outside Vendor: Inv# 26357 11/30/2019 243 Color Blowback - MTO Attorney |
| 11/30/2019 | 205 | Copying Charges/Outside | 59.40 | Copying Charges/Outside Vendor: Inv# 26358 11/30/2019 438 Color Blowback - MTO Attorney |
| 1/31/2020 | 205 | Copying Charges/Outside | 55.75 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26674 01/31/2020 411 Color Blowback - H. Weissmann |
| 1/31/2020 | 205 | Copying Charges/Outside | 36.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26698 01/31/2020 269 Color Blowback - M. Lechwar |
| 1/31/2020 | 205 | Copying Charges/Outside | 36.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26699 01/31/2020 (269) Color Blowback - C. Richardson |
| 1/31/2020 | 205 | Copying Charges/Outside | 267.67 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26700 01/31/2020 4,934 B&W Blowback - T. Reed Dippo |
| 1/31/2020 | 205 | Copying Charges/Outside | 695.27 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26666 01/31/2020 8,416 B&W Blowback, 1,760 Color Blowback - N. Axelrod |
| 1/31/2020 | 205 | Copying Charges/Outside | 79.07 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26687 01/31/2020 (45) B & W Blowback, (565) Color Blowback - N. Axelrod |
| 2/29/2020 | 440 | Messenger | 204.40 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-022920 - 02/29/20 - No 29102 - From MTO to Saarman Gonzalez - S. Cole |
| 3/2/2020 | 700 | Transcripts | 3,940.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4225602 - 03/02/20 - Audio Transcription, Evidentiary Hearings Transcription, - K. Allred |
| 3/2/2020 | 420 | Meals | 362.93 | Meals Vendor: PENINSULA CATERING AND EVENTS, INC. - Inv# 179074 03/02/2020 Dinner for PG&E (10 Guest) K. Coates |
| 3/2/2020 | 260 | Consultants/Professional Services | 20,387.50 | Consultants/Professional Services Vendor: CPUC Expert 1 - Inv# PGE2020-02 03/02/2020 Professional Services Rendered for the period of February 2020 - K. Allred |
| 3/2/2020 | 500 | Other Expense | 1,129.00 | Other Expense - Vendor: DUN & BRADSTREET - Inv. 15125857 - 3/02/20 - Document purchased - MTO ATTORNEY |
| 3/3/2020 | 700 | Transcripts | 3,758.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4230183 - 03/03/20 - Evidentiary Hearings Transcription - K. Allred |
| 3/3/2020 | 420 | Meals | 280.00 | Meals Vendor: PREMIER CATERING & EVENTS, INC. - Inv# 476083 03/03/2020 Dinner for Trial Team (Redwood - 7 Guest) K. Allred Kim S. Coates |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 3/3/2020 | 205 | Copying Charges/Outside | 156.25 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133804479 03/03/2020 State Trial Court Fee, Email Delivery Charge; State Court Copy Fee ; MTO ATTORNEY |
| 3/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town)  Inv. 2396 - 3/05/20 - From home to LAX on 3/04/20 - MTO ATTORNEY |
| 3/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town)  Inv. 2396 - 3/05/20 - From LAX to home on 3/04/20 - MTO ATTORNEY |
| 3/4/2020 | 420 | Meals | 227.31 | Meals Vendor: PREMIER CATERING & EVENTS, INC. - Inv# 476084 03/04/2020 Dinner for Trial team (Redwood - 7 Guest) K. Allred K. Coates |
| 3/4/2020 | 260 | Consultants/Professional Services | 77,754.95 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 056793A 03/04/2020 Professional services rendered through 1/31/2020 - Bankruptcy OII - K. Allred |
| 3/4/2020 | 260 | Consultants/Professional Services | 93,348.75 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 056793B 03/04/2020 Professional services rendered through January 31, 2020 - Securitization Application - K. Allred |
| 3/4/2020 | 440 | Messenger | 28.89 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225693 03/04/2020 From MTO to PG&E - J. Lym |
| 3/4/2020 | 440 | Messenger | 28.89 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225693 03/04/2020 From MTO to PG&E - J. Lym |
| 3/5/2020 | 700 | Transcripts | 2,218.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4233883 - 03/05/20 - Audio Transcription, Evidentiary Hearing Transcription Volume VI - K. Allred |
| 3/5/2020 | 700 | Transcripts | 2,750.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4235756 - 03/05//20 - Audio Transcription, Evidentiary Hearing Transcription - K. Allred |
| 3/6/2020 | 722 | Travel - Ground (Local) | 1,809.50 | Travel - Ground (Local) Vendor: Inv# 100500 03/06/2020 Transportation Service between MTO SF Office and Opera House for Trial Team from 2/25/20 to 3/4/20 for CPUC Hearing on Bankruptcy OII - K. Coates Tabitha D. Holly |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 670.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/24/20, Meeting with DA, MTO SF to Butte County DA - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/20/20, PG&E Board Meeting, SFO Airport to home - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, DA/AG meeting preparation, OAK Airport to MTO SF - 010040388739 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 02/17/20, DA/AG Meeting, restaurant - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Inv. 2410 - 3/13/20 - From home to Burbank - MTO ATTORNEY |
| 3/9/2020 | 726 | Travel - Hotel | 39.90 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, Meet with expert and prepare for meeting, 02/04/2020, Hotel - 010039879425 |
| 3/9/2020 | 420 | Meals | 23.99 | Meals MTO ATTORNEY - Hotel - Dinner, 02/04/20, Meet with expert and prepare for meeting, Hotel; MTO ATTORNEY - 010039879425 |
| 3/9/2020 | 726 | Travel - Hotel | 590.27 | Travel - Hotel MTO ATTORNEY - Lodging, Meet with expert and prepare for meeting with government, 02/04/2020 - 02/06/2020, Hotel, New York - 010039879425 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/10/20, Airport to office, Airport - Office - 010039960470 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 3/9/2020 | 420 | Meals | 20.00 | Meals HENRY WEISSMANN - Breakfast, 02/10/20 - Henry Weissmann - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 31.72 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/10/20, Merchant:Lyft, Home - Airport - 010039960470 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 02/12/20, 28784/00010, Jersey SF; Henry Weissmann - 010039960470 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 02/11/20, 29784-00010, Iza Ramen; Henry Weissmann - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/14/20, Airport - Home - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 26.60 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/17/20, Home - Airport - 010039960470 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals HENRY WEISSMANN - Breakfast, 02/17/20, 28784-00010, Dimeling Park Inc; Henry Weissmann - 010039960470 |
| 3/9/2020 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel HENRY WEISSMANN - Lodging, Meetings, 02/10/2020 - 02/14/2020, , San Francisco - 010039960470 |
| 3/9/2020 | 420 | Meals | 23.92 | Meals HENRY WEISSMANN - Dinner, 02/19/20, 28784-00010, Fogo de Chao; Henry Weissmann - 010039960470 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/17/2020 - 02/20/2020, , San Francisco - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.77 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/20/20, Airport - Office - 010039960470 |
| 3/9/2020 | 420 | Meals | 12.56 | Meals KEVIN S. ALLRED - Lunch, 02/20/20, Witness meetings in SF, Sprig Cafe; Kevin S. Allred - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 27.27 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/17/20, Witness meetings in SF, Home to LAX - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/17/20, Witness meetings in SF, SF Airport to hotel - 010040205817 |
| 3/9/2020 | 420 | Meals | 31.25 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/17/20, Witness meetings in SF, Kevin S. Allred - 010040205817 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/19/20, Witness meetings in SF, Kevin S. Allred - 010040205817 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel KEVIN S. ALLRED - Lodging, Witness meetings in SF, 02/17/2020 - 02/20/2020, Hotel, San Francisco - 010040205817 |
| 3/9/2020 | 726 | Travel - Hotel | 348.34 | Travel - Hotel KEVIN S. ALLRED - Lodging, Witness meetings in SF, 02/20/2020 - 02/21/2020, Hotel, San Francisco - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/10/20, POR Oil Hearings and Prep in SF, Hotel to hearing - 010040023664 |
| 3/9/2020 | 726 | Travel - Hotel | 1,767.30 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/10/2020 - 02/13/2020, Hotel, San Francisco - 010040023664 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals JAMES C. RUTTEN - Hotel - Dinner, 02/10/20, POR Oil Hearings and Prep in SF, James C. Rutten - 010040023664 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 9.35 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/11/20, POR Oil Hearings and Prep in SF, MTO to client meeting - 010040023664 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 43.17 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/17/20, POR Oil Hearings and Prep in SF, Airport to office - 010040023664 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | | **Costs** |
| 3/9/2020 | 420 | Meals | 18.40 | Meals JAMES C. RUTTEN - Dinner, 02/19/20, POR Oil Hearings and Prep in SF, The Grubbies; James C. Rutten - 010040023664 |
| 3/9/2020 | 726 | Travel - Hotel | 1,498.42 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/17/2020 - 02/21/2020, Hotel, San Francisco - 010040023664 |
| 3/9/2020 | 720 | Travel - Airfare | 285.98 | Travel - Airfare MTO ATTORNEY - Airfare, 12/08/19, Travel to Oakland, Sacramento and Oroville for meeting, Burbank to Oakland, Southwest - 010039854416 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 197.66 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 12/10/19, Travel to Oakland, Sacramento and Oroville for meeting, 12/09/2019 - 12/10/2019, Oakland - 010039854416 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 02/18/20, Travel to SF & Oroville for meeting, Hotel; MTO ATTORNEY - 010040233291 |
| 3/9/2020 | 726 | Travel - Hotel | 313.88 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to SF & Oroville for meeting, 02/17/2020 - 02/18/2020, Hotel, San Francisco - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, Travel to SF & Oroville for meeting, SF Airport to Hotel - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, Travel to SF & Oroville for meeting, Home to LAX - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Travel to SF & Oroville for meeting, LAX to Home - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/06/20, Travel to Oroville and SF for meeting, Home to LAX - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 30.88 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/07/20, Travel to Oroville and SF for meeting, SF Office to SF Airport - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/07/20, Travel to Oroville and SF for meeting, LAX to Home - 010040521528 |
| 3/9/2020 | 726 | Travel - Hotel | 352.97 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Oroville and SF for meeting, 01/06/2020 - 01/07/2020, Hotel, San Francisco - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 9.24 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, office/PG&E - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 20.69 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, PG&E Hearing, home/airport - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 29.84 | Travel - Ground (Out of Town) ERIN J. COX - , 02/20/20, PG&E Hearing, airport/home - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 31.02 | Travel - Ground (Out of Town) ERIN J. COX - , 02/20/20, PG&E Hearing, office/sfo - 010039769526 |
| 3/9/2020 | 420 | Meals | 14.32 | Meals ERIN J. COX - Hotel - Meals Other, 02/14/20, PG&E Hearing - Erin J. Cox - 010039769526 |
| 3/9/2020 | 420 | Meals | 23.43 | Meals ERIN J. COX - Hotel - Meals Other, 02/18/20, PG&E Hearing - Erin J. Cox - 010039769526 |
| 3/9/2020 | 726 | Travel - Hotel | 3,136.18 | Travel - Hotel ERIN J. COX - Lodging, PG&E Hearing, 02/12/2020 - 02/20/2020, , San Francisco - 010039769526 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Costs** |
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel ERIN J. COX - Lodging, 02/23/2020 - 02/24/2020, , San Francisco - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) ERIN J. COX - , 02/23/20, PG&E Hearing, SFO/OFFICE - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, PG&E Hearing, SFO/OFFICE - 010039769526 |
| 3/9/2020 | 420 | Meals | 155.38 | Meals ERIN J. COX - Dinner, 02/26/20, PG&E Hearing - Erin J. Cox, James C. Rutten, Teresa A. Reed Dippo, Graham B. Cole, Giovanni S. Saarman Gonzalez, Skylar B. Grove, Kevin S. Allred, Andre W. Brewster, and Ramon Castillo - 010039769526 |
| 3/9/2020 | 420 | Meals | 14.32 | Meals ERIN J. COX - Hotel - Meals Other, 02/25/20, PG&E Hearing, ; Erin J. Cox - 010039769526 |
| 3/9/2020 | 420 | Meals | 9.11 | Meals ERIN J. COX - Hotel - Meals Other, 02/27/20, PG&E Hearing, ; Erin J. Cox - 010039769526 |
| 3/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel ERIN J. COX - Lodging, PG&E Hearing, 02/24/2020 - 02/28/2020, , San Francisco - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 22.18 | Travel - Ground (Out of Town) ERIN J. COX - , 03/02/20, PG&E Hearing, AIRPORT/HOME - 010039769526 |
| 3/9/2020 | 720 | Travel - Airfare | 253.99 | Travel - Airfare ERIN J. COX - Airfare, 03/01/20, PG&E Hearing, SJC/BUR, Southwest Airlines - 010039769526 |
| 3/9/2020 | 500 | Other Expense | 5.00 | Other Expense - Vendor: RIVERSIDE COURT WEB IMAGING - Inv. SRC1889595 - 3/09/20 - Document download - MTO ATTORNEY |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 19.99 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/12/20, Meet with witnesses., Venice to LAX - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/12/20, Meet with witnesses., To Montgomery, Bart - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/14/20, Meet with witnesses., OAC Coliseum, Bart - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 23.59 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/17/20, Meet with witnesses., Venice to LAX - 010040072500 |
| 3/9/2020 | 420 | Meals | 13.01 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/12/20, Meet with witnesses., Chipotle; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/13/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/14/20, Meet with witnesses, Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 17.01 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/14/20, Meet with witnesses., Mixt 560 Mission; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 18.24 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/14/20, Meet with witnesses., Vino Volo; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/18/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/19/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.85 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/19/20, Meet with witnesses., Mixt 560 Mission; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 13.18 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/19/20, Meet with witnesses., Chipotle; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/20/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/17/2020 - 02/20/2020, Hotel, San Francisco - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 26.30 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/20/20, Meet with witnesses., LAX to Residence - 010040072500 |
| 3/9/2020 | 420 | Meals | 17.53 | Meals MTO ATTORNEY - Dinner, 02/12/20, Attend Witness Interviews, Burbank Airport concession; 010040430998 |
| 3/9/2020 | 420 | Meals | 5.23 | Meals MTO ATTORNEY - Meals Other, 02/13/20, Attend Witness Interviews, Oakland Airport concession; 010040430998 |
| 3/9/2020 | 726 | Travel - Hotel | 219.30 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 02/12/2020 - 02/13/2020, Hotel, Tracy, CA - 010040430998 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 147.58 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 02/13/20, Attend Witness Interviews, OAK - 010040430998 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.36 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/04/20, Witness preparation, Home/SFO - 010039869726 |
| 3/9/2020 | 420 | Meals | 39.50 | Meals MTO ATTORNEY - Dinner, 02/04/20, Witness preparation, restaurant - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/05/20, Witness preparation, JFK Airpot/NYC - 010039869726 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 02/05/20, Witness preparation, restaurant - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/06/20, Witness preparation, NYC/JFK Airport - 010039869726 |
| 3/9/2020 | 500 | Other Expense | 39.95 | Other Expense MTO ATTORNEY - Internet, 02/06/20, Witness preparation, Delta Airlines - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/06/20, Witness preparation, SFO/Home - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 36.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Home/SFO - 010040201096 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 02/16/20, Meetings in New York, restaurant; MTO ATTORNEY - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Airport (JFK)/Hotel - 010040201096 |
| 3/9/2020 | 500 | Other Expense | 20.00 | Other Expense MTO ATTORNEY - Internet, 02/16/20, Meetings in New York, airline wifi - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 29.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Meetings in New York, 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 02/17/20, Meetings in New York, restaurant; MTO ATTORNEY - 010040201096 |

| | | | | |
|---|---|---|---|---|
| **Costs** | | | | |
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 15.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/19/20, Meetings in New York, Hotel/JFK Airport - 010040201096 |
| 3/9/2020 | 726 | Travel - Hotel | 1,060.47 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in New York, 02/16/2020 - 02/19/2020, Hotel, New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 36.06 | Meals MTO ATTORNEY - Hotel - Dinner, 02/16/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 02/17/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 02/18/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 02/19/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 02/19/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 36.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Home/SFO - 010040201096 |
| 3/9/2020 | 500 | Other Expense | 39.95 | Other Expense MTO ATTORNEY - Internet, 02/19/20, Meetings in New York, Delta Airlines - 010040232625 |
| 3/10/2020 | 260 | Consultants/Professional Services | 55,832.95 | Consultants/Professional Services - Vendor: CPUC expert 3 - Inv. 03102020 - 3/10/2020 - Professional Services Rendered: Financial Advisory - K. Allred |
| 3/11/2020 | 440 | Messenger | 208.55 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225951 03/11/2020 From PGE - Sharp, San Francisco to MTO SFO - Jang |
| 3/13/2020 | 100 | Air Express | 126.17 | Air Express - FEDERAL EXPRESS Inv. # 696407279, Recipient: Butte County Superior Court, Airbill # 391103235943, Ship Date: 03/13/2020, MTO ATTORNEY |
| 3/14/2020 | 205 | Copying Charges/Outside | 935.52 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133883178 03/14/2020 State Trial Court Fee, BA392069; State Court Copy Fees; Email Delivery Charge; MTO ATTORNEY |
| 3/17/2020 | 205 | Copying Charges/Outside | 230.35 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133891729 03/17/2020 State Trial Court Fee, State Court Copy Fees; Email Delivery Charge; MTO ATTORNEY |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 03/04/20, DA Meeting, 03/04/2020 - 03/04/2020, Hollywood Burbank Airport - 010040789163 |
| 3/24/2020 | 420 | Meals | 41.91 | Meals MTO Attonrey - Lunch, 03/11/20, strategy meeting, restaurant - 010040789163 (3 people) |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 03/09/20, client meetings, OAK Airport to MTO SF - 010040789163 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 37.25 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/21/20, Witness meetings and trial preparation (from 2/17 trip), SF to Airport - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/22/20, Witness meetings and trial preparation (from 2/17 trip), LAX to Home - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 23.34 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/23/20, SF for evidentiary hearing, Home to LAX - 010040279028 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | Costs |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 42.10 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/23/20, for team meeting and hearing preparation., SF Airport to SF MTO - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 17.47 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/28/20, Attend evidentiary hearing, SF Office to hearing - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 33.92 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 03/04/20, Attend evidentiary hearing, SF to SF Airport - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 23.64 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 03/04/20, Attend evidentiary hearing, LAX to home - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Dinner, 03/04/20, Attend evidentiary hearing, SF Airport - Gordon Biersch -; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Dinner, 02/29/20, Attend evidentiary hearing, Pizzeria Delfina; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 16.06 | Meals KEVIN S. ALLRED - Breakfast, 02/23/20, Attend evidentiary hearing, Engine Company 28 - LAX; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/23/20, Attend evidentiary hearing - Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/25/20, Attend evidentiary hearing - Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/28/20, Attend evidentiary hearing, Hotels; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/29/20, Attend evidentiary hearing, Hotel; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 726 | Travel - Hotel | 4,200.00 | Travel - Hotel KEVIN S. ALLRED - Lodging, Attend evidentiary hearing, 02/23/2020 - 02/01/2020, Hotel, San Francisco - 010040279028 |
| 3/24/2020 | 420 | Meals | 55.99 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 03/01/20, Attend evidentiary hearing, Hotel; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 726 | Travel - Hotel | 1,720.72 | Travel - Hotel KEVIN S. ALLRED - Lodging, Attend evidentiary hearings in SF, 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 43.60 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/21/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 17.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/23/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 37.90 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/23/20, POR Oil Hearings and Prep in SF, Airport to office - 010040239017 |
| 3/24/2020 | 420 | Meals | 19.99 | Meals JAMES C. RUTTEN - Lunch, 02/23/20, POR Oil Hearings and Prep in SF, Oren's Hummus; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 32.73 | Meals JAMES C. RUTTEN - Dinner, 02/23/20, POR Oil Hearings and Prep in SF, Apple Pay; James C. Rutten - 010040239017 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 420 | Meals | 23.60 | Meals JAMES C. RUTTEN - Dinner, 02/24/20, POR Oil Hearings and Prep in SF, Postmates; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 10.42 | Meals JAMES C. RUTTEN - Hotel - Meals Other, 02/23/20, POR Oil Hearings and Prep in SF, Hotel; James C. Rutten - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 3,000.00 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/23/2020 - 02/28/2020, Hotel, San Francisco - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.26 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, Hotel to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 14.21 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, CPUC to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 48.71 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, Meeting to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/01/20, POR Oil Hearings and Prep in SF, Airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.94 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/02/20, POR Oil Hearings and Prep in SF, CPUC to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.57 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/03/20, POR Oil Hearings and Prep in SF, Office to CPUC. - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.32 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/03/20, POR Oil Hearings and Prep in SF, . CPUC to office. - 010040239017 |
| 3/24/2020 | 420 | Meals | 12.42 | Meals JAMES C. RUTTEN - Hotel - Meals Other, 03/01/20, POR Oil Hearings and Prep in SF, James C. Rutten - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 1,755.64 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.85 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/04/20, POR Oil Hearings and Prep in SF, Office to CPUC - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/13/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/04/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 420 | Meals | 16.08 | Meals JAMES C. RUTTEN - Dinner, 02/18/20, POR Oil Hearings and Prep in SF, Uno Dos Tacos; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 14.11 | Meals JAMES C. RUTTEN - Dinner, 03/01/20, POR Oil Hearings and Prep in SF, Subway; James C. Rutten - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - Parking, 02/21/20, POR Oil Hearings and Prep in SF, 02/17/2020 - 02/21/2020, Hollywood Burbank Airport Parking - 010040239017 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 96.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - Parking, 02/13/20, POR Oil Hearings and Prep in SF, 02/10/2020 - 02/13/2020, Hollywood Burbank Airport - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 289.59 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel Fee, 01/16/2020 - 01/17/2020, Sacramento - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 33.72 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/16/20, Lyft from home to LAX., home to LAX - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 19.41 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/16/20, Sacramento airport/Sacramento hotel - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.68 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/17/20, Hotel/Meeting - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 39.09 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/26/20, Witness meetings, Home/Burbank Airport - 010040513422 |
| 3/24/2020 | 420 | Meals | 6.62 | Meals MTO ATTORNEY - Breakfast, 02/26/20, Witness meetings, Burbank airport - 010040513422 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 140.42 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 02/26/20, Witness meetings, 02/26/2020 - 02/26/2020, Sacramento - 010040513422 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/26/20, Witness meetings, LAX/Home - 010040513422 |
| 3/24/2020 | 420 | Meals | 16.67 | Meals SKYLAR B. GROVE - Lunch, 02/28/20, Attend PG&E Hearing Lunch, Mixt; Skylar B. Grove - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.93 | Travel - Ground (Out of Town) SKYLAR B. GROVE - , 03/01/20, Commute to office for PG&E Hearing, Home/SF Office - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.43 | Travel - Ground (Out of Town) SKYLAR B. GROVE - , 03/01/20, Commute from office for PG&E Hearing, SF Office/Home - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.24 | Travel - Ground (Out of Town) SKYLAR B. GROVE - 03/02/20, CPUC Hearing back to Office, 716 Turk Blvd/75 Anthony St. SF - 010040416999 |
| 3/24/2020 | 420 | Meals | 10.78 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/20/20, Meet with witnesses., Peets Oakland Airport; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/24/20, Meet with witnesses., StarBucks; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 31.84 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/25/20, Meet with witnesses., Heyday 2; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/26/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/27/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/28/20, Meet with witnesses., StarBucks; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 12.55 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/02/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/03/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.88 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/03/20, Meet with witnesses - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.61 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/02/20, Meet with witnesses - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.51 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/03/20, Meet with witnesses - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/20/20, Meet with witnesses., OAC Coliseum, Bart - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/04/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 4,200.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/23/2020 - 03/01/2020, Hotel, San Francisco - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 74.10 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Parking, Meet with witnesses., 02/29/2020, Hotel - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 50.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Laundry, Meet with witnesses., 03/01/2020, Hotel - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 976.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 64.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Parking, Meet with witnesses., 03/01/2020, Hotel - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 22.41 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/23/20, Meet with witnesses., Venice, CA to LAX - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 14.77 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/04/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 15.22 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/04/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.77 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/03/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.32 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/03/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.14 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/28/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.35 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/28/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.95 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/27/20, Ride to office from trial support, PG&E / MTO - 010040628131 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.59 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/27/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.57 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/26/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.05 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/25/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.87 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/12/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.71 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/13/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.71 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/13/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.81 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/14/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.04 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/19/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.56 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/20/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.86 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/21/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.98 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/23/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.65 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 10.20 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.21 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.69 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.69 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 10.72 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/25/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.90 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/25/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.88 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/26/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.94 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/26/20, Travel during trial prep and trial., - 010040438013 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | **Costs** | | |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.31 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/27/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 20.43 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/27/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.91 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/28/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.36 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/28/20, Travel during trial prep and trial., - 010040438013 |
| 3/28/2020 | 720 | Travel - Airfare | 271.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - ALLRED/KEVIN SCOTT - UNITED AIRLINES BURBANK CA - 03/04/2020 - SFO/LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 379.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - BRIAN/BRAD DENNIS - JETBLUE BURBANK CA - 03/09/2020 - BUR OAK BUR  Client & Board Meeting |
| 3/28/2020 | 720 | Travel - Airfare | 607.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - BRIAN/BRAD DENNIS - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - BUR SMF BUR |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - COLE/SARAH JANE - SOUTHWEST AIRLINES ( DALLAS TX - 03/02/2020 - LAX OAK Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - COLE/SARAH JANE - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 323.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - DELTA AIR LINES BURBANK CA - 03/04/2020 - LAX/SMF |
| 3/28/2020 | 720 | Travel - Airfare | 379.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - JETBLUE BURBANK CA - 03/09/2020 - BUR/OAK  Client Meeting |
| 3/28/2020 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - SMF LAX Client meeting |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - SAARMANGONZALEZ/GIOV - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - OAK LAX |
| 3/28/2020 | 720 | Travel - Airfare | 239.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/02/2020 - BUR OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 195.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/06/2020 - OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 252.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/10/2020 - LAX OAK LAX Hearing |
| 3/31/2020 | 440 | Messenger | 128.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 to Seth Goldman |
| 3/31/2020 | 440 | Messenger | 228.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 30724 - From MTO to Seth Goldman |
| 3/31/2020 | 440 | Messenger | 78.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 30718 - From MTO to Seth Goldman |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/31/2020 | 440 | Messenger | 204.40 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 28636 - From MTO to Saarman Gonzalez - S. Cole |
| 4/9/2020 | 726 | Travel - Hotel | 12.95 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, Witness Deposition Preparation, 11/13/2019 - 010038741720 |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 11/13/2019 - 11/14/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 5.29 | Meals MTO ATTORNEY - Meals Other, 11/13/19, Witness Deposition Preparation, restaurant - 010038741720 |
| 4/9/2020 | 420 | Meals | 7.19 | Meals MTO ATTORNEY - Lunch, 11/14/19, Witness Deposition Preparation, airport concession - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/13/19, Witness Deposition Preparation, Home to LAX - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 8.43 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, Hotel to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 39.01 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, San Francisco Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, LAX to Home - 010038741720 |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 11/19/2019 - 11/20/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 3.23 | Meals MTO ATTORNEY - Meals Other, 11/19/19, Witness Deposition Preparation, restaurant - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 27.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/20/19, Witness Deposition Preparation, 11/20/2019 - 11/20/2019, Ontario International Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 18.33 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/19/19, Witness Deposition Preparation, Airport to Hotel - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 18.01 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/19/19, Witness Deposition Preparation, Deponent's Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 33.85 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/20/19, Witness Deposition Preparation, Airport to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 33.98 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/20/19, Witness Deposition Preparation, Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 35.60 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/03/19, Witness Deposition Preparation, Airport to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/04/19, Witness Deposition Preparation, Office to Airport - 010038741720 |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 12/03/2019 - 12/04/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 26.71 | Meals MTO ATTORNEY - Dinner, 12/04/19, Witness Deposition Preparation, restaurant - 010038741720 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 12/04/19, Witness Deposition Preparation, 12/03/2019 - 12/04/2019, Ontario International Airport - 010038741720 |
| | | Costs Total | 314,568.65 | |

**GRAND TOTAL**       **3,428,315.15**