# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Christina Pullo, depose and say that:

1.      I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 bankruptcy cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:

   *a.*  a flash drive containing PDF images of the: (1) *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* [Docket No. 6353] with all exhibits thereto, including, among others, the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] and (2) *Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief* [Docket No. 6340] (collectively, the "***Disclosure Statement Flash Drive***");

   *b.*  a book containing PDF images of the: (1) *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* [Docket No. 6353] with all exhibits thereto, including, among others, the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (collectively, the "***Disclosure Statement Book***");

c.  the *Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief* without exhibits attached thereto [Docket No. 6340] (the "***Disclosure Statement Order***");

d.  the Notice of (I) Approval of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Establishment and Approval of Record Date, Voting Deadline, and Other Plan Solicitation and Voting Procedures; (III) Approval of Forms of Ballots, Solicitation Packages, and Related Notices; (IV) Establishment of Plan Confirmation Notice Procedures; and (V) Other Related Relief, a copy of which is attached hereto as **Exhibit A** (the "***Confirmation Hearing Notice***");

e.  the Fire Victim Claim Plan Treatment Summary, a copy of which is attached hereto as **Exhibit B** (the "***TCC Summary***");

f.  the Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a copy of which is attached hereto as **Exhibit C** (the "***Disclosure Statement Supplement***");

g.  the Class 5A-III HoldCo Fire Victim Claims and Class 5B-III Fire Victim Claims Individual Fire Claimant Ballot for Accepting or Rejecting Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a form of which is attached hereto as **Exhibit D** (the "***Individual Fire Claimant Ballot***");

h.  the Standard HoldCo Common Interest Ballot for Class 10A-I HoldCo Common Interests, a form of which is attached hereto as **Exhibit E** (the "***Common Interest Ballot***");

i.  the Notice of Non-Voting Status to Unimpaired Classes Presumed to Accept, or Creditors and Interest Holders Otherwise Not Entitled to Vote on, the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a form of which is attached hereto as **Exhibit F** (the "***Non-Voting Notice***");

j.  a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 2 of 157

2.      Unless otherwise stated, at my direction and under my supervision, commencing on May 13, 2020, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

a.   the Confirmation Hearing were served via First Class Mail on the parties identified on the service lists attached hereto as **Exhibit G**

b.   the Confirmation Hearing Notice, Disclosure Statement Book, Disclosure Statement Order, Disclosure Statement Supplement, TCC Summary, Individual Fire Claimant Ballot and Return Envelope were served via First Class Mail on the parties identified on the service lists attached hereto as **Exhibit H**;

c.   the Confirmation Hearing Notice, Disclosure Statement Flash Drive, Disclosure Statement Supplement, Common Interest Ballot and Return Envelope were served via First Class Mail on the parties identified on the service lists attached hereto as **Exhibit I**;

d.   the Confirmation Hearing, Disclosure Statement and Non-Voting Notice were served via First Class Mail on the parties identified on the service lists attached hereto as **Exhibit J**.

3.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 19th day of May 2020, at New York, NY.


*/s/ Christina Pullo*
_____
Christina Pullo

**Exhibit A**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>**- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION; (II) ESTABLISHMENT AND APPROVAL OF RECORD DATE, VOTING DEADLINE, AND OTHER PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVAL OF FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; (IV) ESTABLISHMENT OF PLAN CONFIRMATION NOTICE PROCEDURES; AND (V) OTHER RELATED RELIEF** |

*(sidebar, left margin)* **Weil, Gotshal & Manges LLP** 767 Fifth Avenue New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1.      **Approval of Disclosure Statement**.  By Order, dated March 17, 2020 [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"), the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") approved the disclosure statement (the solicitation version of which is filed at Docket No. 6353, together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**")[1] as having adequate information as provided under section 1125 of title 11 of the United States Code (the "**Bankruptcy Code**"), and also approved certain procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan.  The Plan is annexed as <u>**Exhibit A**</u> to the Disclosure Statement.  The Bankruptcy Court previously set certain dates and deadlines with respect to approval of the Disclosure Statement and confirmation of the Plan by Order, dated February 11, 2020 [Docket No. 5732] (the "**Scheduling Order**").

2.      **The Voting Classes and Record Date**.  Only parties that hold Claims against, or Interests in, the Debtors in the following Classes as of March 3, 2020 (the "**Record Date**") are entitled to vote to accept or reject the Plan (collectively, the "**Voting Classes**"):

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5A-I | HoldCo Public Entities Wildfire Claims | Impaired |
| Class 5A-II | HoldCo Subrogation Wildfire Claims | Impaired |
| Class 5A-III | HoldCo Fire Victim Claims | Impaired |
| Class 10A-I | HoldCo Common Interests | Impaired |
| Class 10A-II | HoldCo Rescission or Damage Claims | Impaired |
| Class 3B-I | Utility Impaired Senior Note Claims | Impaired |
| Class 3B-III | Utility Short-Term Senior Note Claims | Impaired |
| Class 3B-IV | Utility Funded Debt Claims | Impaired |
| Class 5B-I | Utility Public Entities Wildfire Claims | Impaired |

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order, as applicable.

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5B-II | Utility Subrogation Wildfire Claims | Impaired |
| Class 5B-III | Utility Fire Victim Claims | Impaired |

3.    **The Voting Deadline**.  Votes to accept or reject the Plan must be actually received by the Debtors' solicitation agent, Prime Clerk LLC ("**Prime Clerk**" or the "**Solicitation Agent**"), by no later than **May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)** (the "**Voting Deadline**") in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order and the instructions set forth on any Ballot.  Failure to follow the voting instructions as set forth in the Disclosure Statement and Solicitation Procedures Order and any applicable Ballot may result in the vote of any such Claim or Interest holder not being counted for purposes of accepting or rejecting the Plan.

4.    **The Non-Voting Classes and Other Parties Not Entitled to Vote on the Plan**.  Holders of Unimpaired Claims or Interests in the Classes listed below are Unimpaired under the Plan (collectively, the "**Non-Voting Classes**"), are not entitled to vote to accept or reject the Plan, and will not receive a Ballot.  Such holders will instead receive a Notice of Non-Voting Status.

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 1A | HoldCo Other Secured Claims | Unimpaired |
| Class 2A | HoldCo Priority Non-Tax Claims | Unimpaired |
| Class 3A | HoldCo Funded Debt Claims | Unimpaired |
| Class 4A | HoldCo General Unsecured Claims | Unimpaired |
| Class 5A-IV | HoldCo Ghost Ship Fire Claims | Unimpaired |
| Class 6A | HoldCo Workers' Compensation Claims | Unimpaired |
| Class 7A | HoldCo Environmental Claims | Unimpaired |
| Class 8A | HoldCo Intercompany Claims | Unimpaired |
| Class 9A | HoldCo Subordinated Debt Claims | Unimpaired |
| Class 11A | HoldCo Other Interests | Unimpaired |
| Class 1B | Utility Other Secured Claims | Unimpaired |
| Class 2B | Utility Priority Non-Tax Claims | Unimpaired |
| Class 3B-II | Utility Reinstated Senior Note Claims | Unimpaired |
| Class 3B-V | Utility PC Bond (2008 F and 2010 E) Claims | Unimpaired |
| Class 4B | Utility General Unsecured Claims | Unimpaired |
| Class 5B-IV | Utility Ghost Ship Fire Claims | Unimpaired |
| Class 6B | Utility Workers' Compensation Claims | Unimpaired |
| Class 7B | 2001 Utility Exchange Claims | Unimpaired |
| Class 8B | Utility Environmental Claims | Unimpaired |
| Class 9B | Utility Intercompany Claims | Unimpaired |
| Class 10B | Utility Subordinated Debt Claims | Unimpaired |

*Weil, Gotshal & Manges LLP*
*767 Fifth Avenue*
*New York, NY 10153-0119*

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 11B | Utility Preferred Interests | Unimpaired |
| Class 12B | Utility Common Interests | Unimpaired |

In addition, pursuant to the Disclosure Statement and Solicitation Procedures Order, the following holders of Claims and Interests **are not** entitled to vote to accept or reject the Plan:

(a) Any holder of a Claim that was not listed in the Schedules or was listed as contingent, unliquidated, disputed, in the amount of $0.00, or unknown, and a Proof of Claim was not (i) filed by the applicable Bar Date or (ii) deemed timely filed by an Order of the Bankruptcy Court before the Voting Deadline unless the Debtors have consented in writing;

(b) Any holder of a Claim that is the subject of an objection or request for estimation filed by February 21, 2020 at 4 p.m. (Prevailing Pacific Time);

(c) Any holder of a Claim (i) filed in the amount of $0.00, (ii) where, as of the Record Date, the outstanding amount of a Claim is not greater than $0.00, or (iii) where a Claim has been disallowed, expunged, disqualified, or suspended; and

(d) Claimholders who are otherwise disqualified from voting to accept or reject the Plan pursuant to the procedures set forth in the Solicitation Procedures and Disclosure Statement Order.

5. **Objections to Claims or Requests to Estimate for Voting Purposes.** If an objection to, or request for estimation of, a Claim has been filed and served by any party in interest with appropriate standing by the deadline set forth in the Scheduling Order (February 21, 2020, at 4:00 p.m. (Prevailing Pacific Time)), such Claim shall be temporarily disallowed or estimated for voting purposes only with respect to the Plan and not for purposes of allowance or distribution, except to the extent and in the manner as may be set forth in such objection or request for estimation; *provided,* that the deadline for any party in interest with appropriate standing to file and serve an objection to, or request for estimation of, any timely filed HoldCo Rescission or Damage Claim has been extended through and including May 1, 2020, at 4:00 p.m. (Prevailing Pacific Time).

6. **Rule 3018 Motions.** Pursuant to the Scheduling Order, if you timely filed a Proof of Claim or Interest and disagreed with the Debtors' classification of, objection to, or request for estimation of, your Claim or Interest and believe that you should have been be entitled to vote to accept or reject the Plan, then you were required to file and serve a motion, pursuant to Bankruptcy Rule 3018(a) (a

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

"**3018 Motion**"), to temporarily allow such Claim or Interest in a different amount or in a different Class for purposes of voting to accept or reject the Plan by March 6, 2020 at 4:00 p.m. (Prevailing Pacific Time), unless such deadline has been extended by agreement of the Debtors; *provided, however,* that, notwithstanding anything in the Disclosure Statement and Solicitation Procedures Order or the Scheduling Order to the contrary, the deadline for any holder of a timely filed HoldCo Rescission or Damage Claim to file a 3018 Motion has been extended through and including April 23, 2020, at 4:00 p.m. (Prevailing Pacific Time). 3018 Motions that were not timely filed and served in accordance with the Scheduling Order shall not be considered. The rights of the Debtors and any other party in interest to respond or object to any 3018 Motion are hereby expressly reserved. Any claimant or interest holder that timely filed a 3018 Motion will be provided with a Ballot and such Ballot will be counted in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order, unless temporarily allowed in a different amount by an Order of the Court entered prior to the Voting Deadline. For the avoidance of doubt, and notwithstanding any other provision in the Disclosure Statement and Solicitation Procedures to the contrary, any amount that is established or determined by the Court in connection with a timely filed 3018 Motion shall be allowed in the amount determined by the Court for voting purposes only with respect to the Plan, and not for purposes of allowance or distribution;[2]

7. **The Confirmation Hearing**. Pursuant to the Scheduling Order, the hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **May 27, 2020 at 10:00 a.m. (Pacific Time)**, before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020,

---

[2] Claimants may contact PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), or by e-mail to pgeinfo@primeclerk.com to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a 3018 Motion has been filed.

parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").[3] The procedures for filing responses and objections to confirmation of the Plan are set forth below. The Confirmation Hearing and the deadlines related thereto may be continued from time to time by the Bankruptcy Court without further notice other than announcement by the Bankruptcy Court in open Court, as indicated in any notice of agenda of matters scheduled for hearing filed with the Bankruptcy Court, or on the docket. The Plan may be modified, if necessary, before, during, or because of the Confirmation Hearing, without further notice to interested parties.

8. **Objections to Confirmation of the Plan**. Responses and objections to confirmation of the Plan must:

(a) Be in writing;

(b) State the name and address of the objecting party and the amount and nature of the Claim or Interest of such party;

(c) State with particularity the basis and nature of any objection with respect to the Plan;

(d) Conform to the Bankruptcy Rules, the Bankruptcy Local Rules for the United States District Court for the Northern District of California, the *Order Establishing Procedures for Disclosure Statement and Confirmation Hearing* (N.D. Cal. May 2017) (Montali, J.), and the Scheduling Order; and

(e) Be filed with the Bankruptcy Court and served in accordance with Bankruptcy Rule 3020(b)(1) so as to be actually received on or before **4:00 p.m. (Prevailing Pacific Time) on May 15, 2020** (the "**Objection Deadline**") by the following parties (the "**Notice Parties**"):

(i) Clerk, U.S. Bankruptcy Court for the Northern District of California, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102;

---

[3] All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(ii)   The Debtors, c/o PG&E Corporation and Pacific Gas and Electric Company, 77 Beale Street, P.O. Box 770000, San Francisco, California 94177 (Attn: Janet Loduca, Esq.);

(iii)   The attorneys for the Debtors, (A) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. (stephen.karotkin@weil.com), Jessica Liou, Esq. (jessica.liou@weil.com), and Matthew Goren, Esq. (matthew.goren@weil.com)), (B) Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller, Esq. (tkeller@kbkllp.com) and Jane Kim, Esq. (jkim@kbkllp.com)), and (C) Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue, New York, New York 10019 (Attn: Paul H. Zumbro, Esq. (pzumbro@cravath.com), Kevin J. Orsini, Esq. (korsini@cravath.com), and Omid H. Nasab, Esq. (onasab@cravath.com));

(iv)   The U.S. Trustee, 450 Golden Gate Avenue, 5th Floor, Suite 05-0153, San Francisco, California 94102 (Attn: James L. Snyder, Esq. (James.L.Snyder@usdoj.gov) and Timothy Laffredi, Esq. (Timothy.S.Laffredi@usdoj.gov));

(v)   The attorneys for the administrative agent under the Debtors' debtor-in-possession financing facility, (A) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Kristopher M. Hansen, Esq. (khansen@stroock.com), Erez E. Gilad, Esq. (egilad@stroock.com), and Matthew G. Garofalo, Esq. (mgarofalo@stroock.com)) and (B) Stroock & Stroock & Lavan LLP, 2029 Century Park East, Los Angeles, California 90067-3086 (Attn: Frank A. Merola, Esq. (fmerola@stroock.com));

(vi)   The attorneys for the collateral agent under the Debtors' debtor-in-possession financing facility, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Eli J. Vonnegut, Esq. (eli.vonnegut@davispolk.com), David Schiff, Esq. (david.schiff@davispolk.com), and Timothy Graulich, Esq. (timothy.graulich@davispolk.com));

(vii)   The attorneys for the CPUC, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019-6064 (Attn: Alan W. Kornberg, Esq. (akornberg@paulweiss.com), Brian S. Hermann, Esq. (bhermann@paulweiss.com), Walter R. Rieman, Esq. (wrieman@paulweiss.com), Sean A. Mitchell, Esq. (smitchell@paulweiss.com), and Neal P. Donnelly, Esq. (ndonnelly@paulweiss.com));

(viii)   The attorneys for the Creditors Committee, (A) Milbank LLP, 55 Hudson Yards, New York, New York 10001-2163 (Attn: Dennis F. Dunne, Esq. (DDunne@milbank.com) and Samuel A. Kahlil, Esq. (skhalil@milbank.com)) and (B) Milbank LLP, 2029 Century Park East, 33rd Floor, Los Angeles, California 90067 (Attn: Gregory A. Bray, Esq. (GBray@milbank.com) and Thomas R. Kreller, Esq. (TKreller@milbank.com));

(ix)   The attorneys for the Tort Claimants Committee, (A) Baker & Hostetler LLP, 1160 Battery Street, Suite 100, San Francisco, California 94111 (Attn: Robert A. Julian, Esq. (rjulian@bakerlaw.com) and Cecily A. Dumas,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Esq. (cdumas@bakerlaw.com)) and (B) Baker & Hostetler LLP, 11601 Wilshire Boulevard, Suite 1400, Los Angeles, California, 90025-0509 (Attn: Eric E. Sagerman, Esq. (esagerman@bakerlaw.com) and Lauren T. Attard, Esq. (lattard@bakerlaw.com ));

(x)     The attorneys for the Ad Hoc Group of Subrogation Claim Holders, (A) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019-6099 (Attn: Matthew A. Feldman, Esq. (mfeldman@willkie.com), Joseph G Minias Esq. (jminias@willkie.com), Benjamin P. McCallen Esq. (bmccallen@willkie.com), and Daniel I. Forman Esq. (dforman@willkie.com) and (B) Diemer & Wei, LLP, 100 West San Fernando Street, Suite 555, San Jose, California 95113 (Attn: Kathryn S. Diemer (kdiemer@diemerwei.com));

(xi)    The attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett, Esq. (bbennett@jonesday.com), Joshua M. Mester, Esq. (jmester@jonesday.com), and James O. Johnston, Esq. (jjohnston@jonesday.com)); and

(xii)   The attorneys for the Ad Hoc Committee of Senior Unsecured Noteholders, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036 (Attn: Michael S. Stamer, Esq. (mstamer@akingump.com), Ira S. Dizengoff, Esq. (idizengoff@akingump.com), David H. Botter, Esq. (dbotter@akingump.com), Abid Qureshi, Esq. (aqureshi@akingump.com) and (B) Akin Gump Strauss Hauer & Feld LLP, 580 California Street, Suite 1500, San Francisco, California 94104 (Attn: Ashley Vinson Crawford, Esq. (avcrawford@akingump.com)).

**IF ANY OBJECTION TO CONFIRMATION OF THE PLAN IS NOT TIMELY FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.**

**PURSUANT TO THE SCHEDULING ORDER, PRINCIPAL COUNSEL REPRESENTING A PARTY, OR ANY PRO SE PARTY, OBJECTING TO CONFIRMATION OF THE PLAN MUST APPEAR IN PERSON AT A PRE-CONFIRMATION SCHEDULING CONFERENCE ON MAY 19, 2020 AT 10:00 AM (PREVAILING PACIFIC TIME) TO DISCUSS SCHEDULING ANY EVIDENTIARY MATTERS TO BE DEALT WITH IN CONNECTION WITH THE CONFIRMATION HEARING AND SCHEDULING FOR BRIEFING OF CONTESTED LEGAL ISSUES. FAILURE TO APPEAR MAY RESULT IN THE OBJECTION BEING STRICKEN.**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**9.      Plan Releases.   INFORMATION REGARDING CERTAIN INJUNCTIONS, EXCULPATIONS, AND RELEASES UNDER THE PLAN IS SET FORTH ON ANNEX A HERETO.  YOU SHOULD CAREFULLY REVIEW THE PLAN AND THE INFORMATION ON ANNEX A IN ITS ENTIRETY AS IT MAY AFFECT YOUR RIGHTS.**

10.      **Executory Contracts and Unexpired Leases**.  Pursuant to the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount (as defined in the Plan), all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order (as defined in the Plan), (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date (as defined in the Plan), or (iv) is specifically designated as an executory contract or unexpired lease to be rejected on the Schedule of Rejected Contracts (as defined in the Plan) by the Debtors.  The Debtors shall serve all applicable notices regarding cure amounts or rejection as set forth in the Plan on the appropriate parties no later than fourteen (14) days before the Objection Deadline.

11.      **Additional Information**.  Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials are on file with the Clerk and may be examined by interested parties on the Case Website.  Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials may also be: (i) examined by interested parties during normal business hours at the office of the Clerk; (ii) accessed for a fee via PACER at http://www.canb.uscourts.gov/; and (iii) obtained by written request to the Solicitation Agent, at the address or e-mail address set forth below:

9

| If by e-mail to: | If by standard, overnight, or hand delivery: |
|---|---|
| pgeinfo@primeclerk.com | PG&E Information c/o Prime Clerk, LLC 60 East 42nd Street Suite 1440 New York, NY 10165 |

**THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: March 18, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: /s/ Stephen Karotkin
Stephen Karotkin

*Attorneys for Debtors and Debtors in Possession*

10

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

# ANNEX A

## NOTICE OF INJUNCTION, EXCULPATION AND RELEASE PROVISIONS[4]

**Binding Effect, Injunctions, Exculpations, and Releases.** **If the Plan is confirmed by the Bankruptcy Court, the Plan, including the injunctions, exculpations, and releases contained in, among others, Sections 4.6(a), 4.7(a), 4.25(e), 4.26(b), 6.4(a), 6.7(a), 10.3, 10.4, 10.5, 10.6, 10.7, 10.8, and 10.9 thereof, will be binding on you, regardless of whether you are Impaired under the Plan and whether you have accepted the Plan.** **If the Plan is confirmed by the Bankruptcy Court, the following key injunction, exculpation, and release provisions will apply, subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable.** **YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER:**

*Section 10.6 – Injunction.*

**(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner**

---

[4] Capitalized terms used in this Annex but not otherwise defined shall have the meanings ascribed to such terms in the Plan.

or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms of this Plan, the Confirmation Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

**Section 10.7 – Channeling Injunction.**

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

(i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

(ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

(iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

(iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

(v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(i) the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

(ii) the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c) **Modifications.** There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d) **No Limitation on Channeling Injunction.** Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e) **Bankruptcy Rule 3016 Compliance.** The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

*Section 10.8 - Exculpation.* **Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Section 10.9 – Releases.**

**(a)** *Releases by the Debtors.* As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the  Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

**(b)** *Releases by Holders of Claims and Interests.* As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and

unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an ex officio basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases.* Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542. The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

**Exhibit B**

# FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY

**PLEASE READ THE FOLLOWING SUMMARY IF YOU FILED A FIRE VICTIM CLAIM IN THE PG&E CHAPTER 11 CASES. THIS SUMMARY PROVIDES INFORMATION ON HOW YOUR CLAIM WILL BE PROCESSED AFTER PG&E RECEIVES BANKRUPTCY COURT APPROVAL OF ITS PLAN OF REORGANIZATION AND THE PLAN BECOMES EFFECTIVE.**

**STEPS TO REORGANIZATION:** PG&E's and the Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (the "Plan") will govern the terms of PG&E's emergence from chapter 11. Enclosed with this summary is a copy of the Plan and the related Disclosure Statement that describes the Plan and how PG&E proposes to implement it, and a ballot for you to vote to accept or reject the Plan. **Your vote is important.** The Bankruptcy Court will conduct a hearing after all ballots have been tallied to determine whether it will approve the Plan. IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT, YOUR CLAIM WILL BE PROCESSED AND MAY BE PAID EVEN IF YOU DID NOT CAST A VOTE OR VOTED TO REJECT THE PLAN. IF THE PLAN IS NOT CONFIRMED, YOUR CLAIM WILL NOT BE PAID UNTIL ANOTHER PLAN IS CONFIRMED OR THERE IS ANOTHER RESOLUTION OF PG&E's CHAPTER 11 CASES.

**YOUR VOTE COUNTS**: You have the right to accept or reject the Plan if you or your attorney filed a claim against the Debtors. **Ballots must be RECEIVED by May 15, 2020,** in order to be counted.

**HOW TO VOTE:** You have received a ballot with instructions that explain how you can vote. If you are represented by counsel, consult your attorney on the appropriate voting method. If you have questions about the voting materials, you can call (844) 339-4217 (domestic toll-free) or +1 (929) 333-8977 (international) or email pgeinfo@primeclerk.com.

**FIRE VICTIM TRUST:** Pursuant to the Plan, PG&E will fund a resolution trust ("Fire Victim Trust") for the benefit of Fire Victim Claimants (as defined below) in the amount of approximately $13.5 billion, consisting of $6.75 billion in cash (of which $1.35 billion will be paid over an 18-month period from PG&E's tax attributes) and $6.75 billion of common stock of reorganized PG&E Corporation. Your claim will be processed by the Claims Administrator in conjunction with the Trustee of the Fire Victim Trust and, if your claim is approved, it will be paid from the Fire Victim Trust assets. NOTHING IN THE PLAN OR THE FIRE VICTIM TRUST AGREEMENT REQUIRES YOU TO RECEIVE PAYMENT IN STOCK. HOLDERS OF FIRE VICTIM CLAIMS' SOLE SOURCE OF RECOVERY

SHALL BE FROM THE FIRE VICTIM TRUST.  THEY WILL NOT BE ABLE TO PURSUE THEIR CLAIMS AGAINST PG&E CORPORATION OR PACIFIC GAS AND ELECTRIC COMPANY.

**HOW TO GET YOUR CLAIM PROCESSED:**  The Fire Victim Trust is set up for the benefit of the Fire Victims of the Butte Fire (2015), the North Bay Fires (2017)[1] and the Camp Fire (2018) who have filed claims in the PG&E Chapter 11 Cases ("Fire Victim Claimants").  The Fire Victim Trust will treat all Fire Victim Claimants fairly and with dignity.   The Trustee and Claims Administrator are developing objective criteria for approval of claims, as well as valuation of both "economic damages" such as destruction or damage to real estate and personal property, additional living expenses, lost wages, and business losses, personal injury or death and related medical expenses, and "non-economic damages" such as emotional distress related to bodily injury or death or  the trauma of a dangerous evacuation from the fire and/or the loss of use and enjoyment of your property and community.

The Trustee and the Claims Administrator will develop detailed claims procedures that will guide your attorney or you, if you do not have an attorney, in how your claim will be evaluated, including what, if any, information and documents you will need to provide to support your claim.  For example, you may be asked to submit information and documents needed to verify your claim, which may include proof of ownership or residence at the time of the fire, information regarding damage to your home and its contents, land, rental agreements and receipts for additional living costs, documents related to business income loss or lost wages, and information regarding the emotional impact of your evacuation from the fire and the loss of use and enjoyment of your home, in addition to other relevant information and documents the Fire Victim Trust may need to evaluate your claim.  If the Fire Victim Trust determines that it needs more information to evaluate your claim, you may be requested to submit it.  If you have an attorney, all communications with the Fire Victim Trust will go through your attorney.  Any information and documents that you provide will be considered confidential and used only for evaluating your claim.

The Fire Victim Trust will also have access to publicly available and other information related to your claim, such as information from your insurance company, and it will use all of the appropriate available information including the information you provide to evaluate and process your claim.

---

[1] The North Bay Fires (2017) consist of the following fires: LaPorte, McCourtney, Lobo, Honey, Redwood/Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian/Oakmont, Maacama, Tubbs, Point, and Sullivan.

2

If you already settled your claim with PG&E before PG&E filed for chapter 11 or during the Chapter 11 Cases, your attorney should provide a copy of the settlement agreement to the Fire Victim Trust.

**EXPLANATION OF HOW YOUR CLAIM IS ALLOWED FOR PAYMENT:** The Fire Victim Trust will review your claim and the information and documents that relate to your claim. The Fire Victim Trust will determine if your claim is eligible or ineligible for payment and, if eligible, in what amount. If you accept the Fire Victim Trust's determination and your claim has been determined to be eligible, your claim will be paid from the Fire Victim Trust. The Trustee will have full discretion in managing the funds in the Fire Victim Trust, and may decide to pay claims in installments.

The Plan does not absolve the insurance carriers of their obligations to fulfill their coverage obligations under their policies of insurance with you. The Fire Victim Trust will not take on any responsibility for your insurance carrier's obligations to you.

**WHAT TO DO IF YOU CONTEST THE FIRE VICTIM TRUST'S TREATMENT OF YOUR CLAIM:** If you do not wish to accept either: (1) the Fire Victim Trust's determination that your claim is ineligible for payment; or (2) the amount awarded by the Fire Victim Trust for your claim, you will have options to seek the review of the determination. Each of these options will be explained in detail in the forthcoming procedures. In all circumstances, after the exhaustion of the review processes contained in the forthcoming procedures, the determination from the Fire Victim Trust, in accordance with the procedures, will be final. If you contest the Fire Victim Trust's award and are not represented by legal counsel, you may wish to consult with legal counsel of your choice.

**TIMING:** PG&E currently intends to present the Plan to the Bankruptcy Court for confirmation and approval on **May 27, 2020** and PG&E is seeking to obtain an order from the Bankruptcy Court confirming the Plan before June 30, 2020, the deadline set by the California Legislature for PG&E to meet the requirements of AB 1054.

The Fire Victim Trust will not begin processing claims unless and until the Plan is approved and confirmed and becomes effective.

**THE PLAN HAS BENEFITS AND RISKS FOR FIRE VICTIMS. BELOW IS A SUMMARY OF SOME OF THE BENEFITS AND RISKS. FOR A COMPLETE DESCRIPTION OF BENEFITS AND RISKS, PLEASE SEE PAGES 27 TO 28 OF THE DISCLOSURE STATEMENT.**

**BENEFIT:** One of the main benefits of the Plan is that it provides for compensation to Fire Victim Claimants sooner rather than later. If the Plan is rejected, it is unknown how long it will take to negotiate and obtain approval of another plan and what kind of recovery such a plan would provide for Fire Victim Claimants.

**RISK:** The $6.75 billion value of the common stock of reorganized PG&E Corporation does not necessarily reflect the actual value of the stock to be held by the Fire Victim Trust on the Plan effective date and thereafter. The actual value of the stock on the Plan effective date and thereafter could be greater or less than $6.75 billion based on the future trading value of the common stock of reorganized PG&E Corporation.

**PLEASE VOTE.**

4

## Frequently Asked Questions (FAQ's) for Fire Victims

1.      How will PG&E pay wildfire claims in this case?

Answer:  PG&E's plan of reorganization will establish a trust fund to pay wildfire claims.  This trust fund is called the "Fire Victim Trust."

2.      Does the Bankruptcy Court need to approve PG&E's plan of reorganization?

Answer:  Yes.

3.      Do fire victims get to vote on whether the Bankruptcy Court should approve or not approve PG&E's plan of reorganization?

Answer:  Yes, fire victims can vote yes or no on whether they accept or reject PG&E's plan of reorganization.  However, if the plan of reorganization is accepted by fire victims on a class basis and approved by the Bankruptcy Court, the treatment of fire victim claims provided in PG&E's plan of reorganization will apply to all fire victims.

4.      How many individual fire victims must vote in favor of the PG&E plan of reorganization for the fire victims to accept the plan as a class?

Answer:  Voting in Bankruptcy Court is typically determined by the amount of the voting claim.  Because we do not know the exact amount of every fire victim's claim, for voting purposes only, each victim generally has a vote worth $1, which means that those fire victim votes are equal.  If at least 66 2/3% of the dollar amount of fire victim claims that vote, vote to accept the plan, then the fire victims will have accepted the plan as a class.

5.      If less than 66 2/3% of the dollar amount of fire victim claims that vote, vote to accept the plan, can the Bankruptcy Court still

approve the plan without further hearings regarding the claim amounts?

Answer:  The Bankruptcy Court will hold a hearing on approval of the plan.  At that hearing, the Bankruptcy Court would not be able to approve the plan over the objection of fire victims without determining that the plan's treatment of fire victims, including the amount distributed to the Fire Victim Trust meets the Bankruptcy Code's requirements.

6.      Who will run the Fire Victim Trust?

Answer:  The Fire Victim Trust will be run by an individual known as a Trustee.  The trust documents propose that a well-respected retired judge will be the Trustee to oversee and pay claims from the Trust.  His name is Justice John Trotter.  His biography can be found at https://www.jamsadr.com/trotter/

7.      What fire claims will be paid from the Fire Victim Trust?

Answer:  The Fire Victim Trust will pay claims from the 2015 Butte Fire, the 2017 North Bay Fires, and the 2018 Camp Fire.  A full list of those fires is available at www.pgefiresurvivors.com.

8.      How will the Fire Victim Trust be funded?

Answer: PG&E will contribute approximately $13.5 billion to the Fire Victim Trust.  $6.75 billion will be in cash ($1.35 billion of which is to be paid over time), and $6.75 billion will be in PG&E stock.

9.      How will the Trustee use PG&E stock to pay fire claims?

Answer:  The Trustee will sell the PG&E stock over a period of time for cash that will be used to pay fire victim claims.  The Trustee does not currently intend to distribute stock to fire victims.

10.    Will I receive PG&E stock?

Answer:  Nothing in the plan or the Trust Agreement requires any fire victim to accept stock as payment on his or her claim.

11.    Could the value of PG&E stock change?

Answer:  Yes, the value of the stock may go up or down, or stay the same.  The trust documents require the Trustee to use prudent financial methods to sell the stock – although there can be no guarantees regarding how this stock will perform.

12.    If the stock loses value, will I get less money for my claim?

Answer:  If the stock loses value, it may reduce the amount that all fire victims will receive on their claims.  Any reduction will apply to all fire victims equally – it will be shared "pro rata."

13.    If the stock increases in value, will I get more money for my claim?

Answer:  If the stock increases in value, the increase in the value of the stock will not change the amount of your claim, but it may increase the amount of money that the Trust has available to satisfy all eligible fire victim claims.

14.    What are the risks and benefits to the stock going into the Fire Victim Trust?

Answer:  Stock value can change.  The Trustee will use prudent financial methods to convert the stock to cash.  The Trustee cannot guarantee that the stock will keep its value.  The stock may go down and it may reduce the amount of funds available, or it may go up and increase the amount of funds available, for distribution from the Fire Victim Trust to satisfy fire victim claims.

7

15.    When is the stock transferred to the Fire Victim Trust?

Answer:  The stock is transferred to the Fire Victim Trust on the "effective date," which is a date after approval of the plan by the Bankruptcy Court.  We believe the effective date will not be determined until the beginning of June, and that the effective date may occur by late summer or early fall of 2020.

16.    What if there are more than $13.5 billion in eligible claims against the Fire Victim Trust?

Answer:  All fire victims will share in the money equally, or "pro rata" based on the amount of their eligible claims.  This means that each victim will be paid the same percentage of his or her individual eligible claim.  To make sure that all victims receive the same percentage of their eligible claim, the Trustee may pay claims in installments.

17.    What does the Trustee do?

Answer:  The Trustee will oversee and manage the Fire Victim Trust. This means that he and his staff will determine the amount of eligible fire victim claims, pay them, oversee the money and stock in the trust and make sure that all fire victims are treated equally.  The Trustee will also have the right to sue certain companies who worked with PG&E and that the Trustee believes may have liability with respect to the 2015 Butte Fire, the 2017 North Bay Fires, or the 2018 Camp Fire.  Any money recovered from those lawsuits will go into the Fire Victim Trust.

18.    Are there any other parties involved with the Fire Victim Trust?

Answer:  The trust will employ a Claims Administrator.  The Claims Administrator will assist the Trustee in resolving fire victim claims.  The trust documents propose Cathy Yanni as the Claims Administrator.  Ms. Yanni also has served as the claims administrator for the Wildfire

8

Assistance Program. You can read more about her in her bio at
https://www.jamsadr.com/yanni/.

19.    Who will decide whether my claim is an eligible claim?

Answer: If you have a claim because of either the 2015 Butte Fire, the
2017 North Bay Fires, or the 2018 Camp fire, the Trustee and the Claims
Administrator, together with their staff, will review and determine
whether your claim is an eligible claim.

20.    Do I have to give the Fire Victim Trust any information about my
       claim?

Answer:  Yes.  The Fire Victim Trust will require that you answer a
questionnaire that explains the losses that you have suffered and verifies
your identity.  Depending on the nature of your claim, the Fire Victim
Trust will also require that you provide certain documents and other
evidence to support your claim.

21.    How will the Fire Victim Trust decide if my claim is eligible?

Answer:  If you have a claim because of either the 2015 Butte Fire, the
2017 North Bay Fires, or the 2018 Camp Fire, the Trustee, the Claims
Administrator and their staff will look at publicly available information,
information from experts, and the information and documents you
submit in support of your claim in order to determine the eligible
amount of your claim.

22.    What kinds of losses will be paid by the Fire Victim Trust?

Answer:  The losses to be paid by the Fire Victim Trust include
wrongful death, personal injury, property damage, lost wages, business
losses, and emotional distress.  The Trustee and the Claims
Administrator will describe the various types of damages that will be
eligible to be paid in a document called the Claims Resolution

9

Procedures.  The Trustee and the Claims Administrator will look at each claim individually and determine whether to pay losses, other than the types set forth above.

23.    Can I receive punitive damages?

Answer:  The Trustee and the Claims Administrator are developing procedures to evaluate whether the Fire Victim Trust can pay punitive damages.

24.    Can I receive interest on my claim?

Answer:  The Trustee and the Claims Administrator are developing procedures to evaluate whether the Fire Victim Trust can pay interest.

25.    Where can I find a copy of the Claims Resolution Procedures?

Answer:  The current draft of the Claims Resolution Procedures can be found at www.pgefiresurvivors.com.  A substantially final copy of the Claims Resolution Procedures will be publicly available on May 1, 2020 at https://restructuring.primeclerk.com/pge/Home-DocketInfo.

26.     Where can I find a copy of the Trust Agreement?

Answer:  The current draft of the Trust Agreement can be found at www.pgefiresurvivors.com.  A substantially final copy of the Trust Agreement will be publicly available on May 1, 2020 at https://restructuring.primeclerk.com/pge/Home-DocketInfo.

27.    Are business claims being paid from the Fire Victim Trust?

Answer:  Yes, business claims are being paid from the Fire Victim Trust.

10

28.  What if I do not agree with the amount that the Trustee and Claims Administrator determines is eligible to be paid by the Fire Victim Trust?

Answer:  The options and avenues for review of the Trustee's and Claims Administrator's determination will be set out in the Claims Resolution Procedures.  As a general matter, if you do not agree with the determination of the eligible amount of your claim, you may ask the Claims Administrator to reconsider the determination.  If you still do not agree with the Claims Administrator's decision, you can appeal to a neutral arbitrator, who will hold a hearing on the issue.  Finally, if you do not agree with the decision of the neutral arbitrator, you may ask for a panel of three neutral arbitrators to review the decision.  Then, the Trustee may accept, reject, or revise the decision of this panel.  The Trustee will then issue a Trustee Determination to you. The Trustee Determination is final with no further ability to appeal the determination.

29.  Is every fire victim getting the same amount?

Answer:  No.  Each fire victim's claim is determined individually based on each fire victim's losses.

30.  I did not have insurance.  Do I still have a claim?

Answer:  Yes. The Fire Victim Trust will pay claims that were not covered by insurance.

31.  I received insurance for my claim.  Does that affect the amount of my claim?

Answer:  Yes.  You cannot receive money from the Fire Victim Trust for the same exact losses that were paid from insurance.  In other words, you cannot receive a "double recovery."  Your recovery may be reduced by the amount of your insurance.

11

32.    How would PG&E pay victims of future fires?

Answer:  PG&E would pay claims from future fires from PG&E's insurance, the Wildfire Fund established by AB 1054, and funds generated from PG&E operations, and other potential sources.  These claims would not be paid by the Fire Victim Trust.

33.    What happens if the state or city takes over PG&E?

Answer:  The current plan does not address a state or city takeover.

34.    What is the Wildfire Fund created by AB 1054?

Answer:  In 2019, California passed a law, AB 1054, that created a wildfire fund for future fires.  This wildfire fund would apply to all investor owned California utilities and help pay the costs of future fires. It cannot be used to pay claims from any fires before July 12, 2019.

35.    What if PG&E does not meet the AB 1054 deadline to have a plan approved by the Bankruptcy Court on or before June 30, 2020?

Answer:  AB 1054 created a wildfire fund for future wildfires.  In order for PG&E to participate in the wildfire fund, it must have a plan of reorganization approved by the Bankruptcy Court on or before June 30, 2020.  If PG&E does not meet that deadline, it cannot participate in the wildfire fund created by AB 1054.

36.    How will PG&E pay claims arising from the Ghost Ship Fire?

Answer:  Victims of the Ghost Ship Fire have agreed to limit their recoveries to amounts paid by PG&E's insurance carriers.  Ghost Ship claims will not be paid by the Fire Victim Trust.

12

SRF 42146

37.  What will Ghost Ship claimants need to do to obtain payment from PG&E's insurance carriers?

Answer:  Ghost Ship claimants can receive payment by settling their claims with PG&E's insurance carriers or by trying their lawsuits in court and obtaining a judgment or verdict that requires the insurers to pay.

**Exhibit C**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

JONES DAY
Bruce S. Bennett (SBN 105430)
(bbennett@jonesday.com)
Joshua M. Mester (SBN 194783)
(jmester@jonesday.com)
James O. Johnston (SBN 167330)
(jjohnston@jonesday.com)
555 South Flower Street
Fiftieth Floor
Los Angeles, CA 90071-2300
Tel: 213 489 3939
Fax: 213 243 2539

*Attorneys for Shareholder Proponents*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

    **- and -**

**PACIFIC GAS AND ELECTRIC COMPANY,**

                    **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
☒ Affects both Debtors

*All papers shall be filed in the Lead Case, No. 19-30088 (DM)*

Bankruptcy Case
No. 19-30088 (DM)
Chapter 11
(Lead Case)
(Jointly Administered)

**SUPPLEMENT TO DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION**

[Related Dkt. No. 6353]

**ON MARCH 17, 2020, THE BANKRUPTCY COURT APPROVED THE DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (THE SOLICITATION VERSION OF WHICH IS FILED AT DOCKET NO. 6353, TOGETHER WITH ALL SCHEDULES AND EXHIBITS THERETO, AND AS MAY BE MODIFIED, AMENDED, OR SUPPLEMENTED FROM TIME TO TIME, THE "<u>DISCLOSURE STATEMENT</u>").[1]**

**THE FOLLOWING INFORMATION RELATES TO CERTAIN EVENTS THAT OCCURRED AFTER THE APPROVAL OF THE DISCLOSURE STATEMENT AND SUPPLEMENTS THE DISCLOSURE STATEMENT. ALL CREDITORS AND HOLDERS OF EQUITY INTERESTS ARE ENCOURAGED TO READ THIS SUPPLEMENT, THE DISCLOSURE STATEMENT AND THE PLAN IN THEIR ENTIRETY.**

A. **Governor's Letter Regarding Compliance with Wildfire Legislation and Recent Motion Filed with the Bankruptcy Court**

As set forth in Section III.B of the Disclosure Statement, on December 13, 2019, Governor Gavin Newsom (the "**Governor**" and his office, the "**Governor's Office**") sent a letter [Docket No. 5138] (the "**December 13 Letter**") to the Utility's management stating, among other things, that the Governor believed that the draft *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* shared on December 6, 2019 with the Governor's Office (the "**December 6 Plan**") did not comply with AB 1054. The Governor's December 13 Letter set forth a number of governance and management requirements that the Governor believed were necessary to comply with AB 1054. The Governor's December 13 Letter further stated that the capital structure set forth in the December 6 Plan would contribute to a reorganized company that, in the Governor's view, would not be positioned to provide safe, reliable, and affordable electric service. The Disclosure Statement further states that the Debtors and the Governor's Office have been in continuing discussions as to these matters.

As previously disclosed, in response to the concerns raised by the Governor, the Debtors have committed to a number of changes in connection with the Plan regarding governance, operations and financial structure, together designed to prioritize safety and expedite the Debtors' successful emergence from chapter 11.

In addition, on March 20, 2020 the Debtors filed a motion [Docket No. 6398] (the "**CRCP**

---

[1] Unless otherwise defined, capitalized terms used herein have the meanings given to such terms in the Disclosure Statement.

**Motion**") with the Bankruptcy Court for entry of an order approving a case resolution contingency process to address the circumstance in which the Plan is not confirmed or the Plan fails to go effective in accordance with certain required dates (the "**Case Resolution Contingency Process**"). As further described in the CRCP Motion, the Case Resolution Contingency Process contemplates a process for the sale of PG&E Corporation or the Utility in the event that the Plan is not confirmed or the Plan fails to go effective in accordance with certain required dates, including the appointment of a Chief Restructuring Officer to manage such process. The Case Resolution Contingency Process also contemplates an operational observer selected by the state of California.

In addition, the CRCP Motion describes certain other commitments that the Debtors have agreed to undertake in connection with the confirmation process and implementation of the Plan (the "**Other Commitments**"). The Other Commitments (which are described in more detail below) include, among other things, a limitation on the ability of Reorganized PG&E Corporation to pay dividends over a period of time after emergence from chapter 11; commitments by the Utility with respect to cost recovery of amounts paid in respect of "Fire Claims" under the Plan; the terms of a purchase option in favor of the state of California (which would be exercisable only in limited circumstances); and commitments with respect to the Utility's utilization of wildfire-related net operating losses.

Also on March 20, 2020, counsel for the Governor filed a statement with the Bankruptcy Court in support of the CRCP Motion [Docket No. 6402] (the "**Governor's Statement**"). The Governor's Statement indicates that entry of an order approving the CRCP Motion is a critical component of the Governor's willingness to support the Plan and that, in the Governor's view, the relief requested in the CRCP Motion responds to the Governor's previously stated concerns. In the Governor's Statement, the Governor further stated that a rate-neutral securitization transaction pursuant to Senate Bill 901 that meets all legal requirements as determined by the California Public Utilities Commission ("**CPUC**") would, in the Governor's judgment, be in the public interest, as it would strengthen the going-forward business and support the reorganized Utility's ability to provide safe, reliable, affordable and clean energy to its customers. The Governor's Statement also indicates that the Governor believes that if the CRCP Motion is granted and the CPUC approves the Plan with the governance, financial and operational

provisions submitted to the CPUC by the Utility or otherwise agreed by the Utility, with any modifications the CPUC believes appropriate or necessary, the Plan will, in the Governor's judgment, be compliant with Assembly Bill 1054.

A hearing in the Bankruptcy Court to consider approval of the CRCP Motion is currently scheduled for April 7, 2020.

A summary of the terms and provisions of the Case Resolution Contingency Process is set forth in detail in the CRCP Motion, which can be viewed for free at the website maintained by the Debtors in the Chapter 11 Cases at https://restructuring.primeclerk.com/pge/ (the "**Case Website**"). A summary of the Other Commitments is set forth below. Capitalized terms used in the following section, but not defined herein or in the Disclosure Statement have the meanings given to them in the CRCP Motion.

The Other Commitments. In connection with and subject to the approval of the Case Resolution Contingency Process, the Governor's Office's support for the Plan and the Securitization (as defined below), and the occurrence of the Effective Date, the Debtors have agreed to certain other matters as follows:

    a) Dividend Restriction. Reorganized HoldCo (Reorganized PG&E Corporation) will not pay common dividends until it has recognized $6.2 billion in non-GAAP Core Earnings following the Plan Effective Date. That amount would be deployed as capital investment or reduction in debt. "**Non-GAAP Core Earnings**" means GAAP earnings adjusted for those non-core items identified in the Disclosure Statement;[2]

    b) Fire Victim Claims Costs. The Reorganized Utility (Reorganized Pacific Gas and Electric Company) intends to file an application with the CPUC for approval of a single post-emergence 30-year securitization transaction of approximately $7.5 billion (the "**Securitization**"). If the CPUC does not grant approval of the Securitization, the Reorganized Utility will not seek to recover in rates any portion of the amounts paid in respect of "Fire Claims" under the Plan; and

    c) Net Operating Losses. The Debtors' payment of wildfire claims under the Plan are expected to result in substantial net operating losses ("**NOLs**"). Consistent with the Debtors' financial projections provided in the Disclosure Statement, the Reorganized Utility will use cash flows generated by application of these NOLs in future years in connection with the Securitization. If this Securitization is not approved or

---

[2] *See* Disclosure Statement, Exhibit B, p. 168 [Docket No. 6353]. The non-core items identified in the Disclosure Statement are Bankruptcy and Legal Costs; Investigation Remedies and Delayed Cost Recovery; GT&S Capital Audit; Amortization of Wildfire Insurance Fund Contribution; and Net Securitization Inception Charge. *Id.* at 174

consummated, the Reorganized Utility will use these cash flows to amortize the $6 billion in Temporary Utility Debt that is part of the Debtors' exit financing under the Plan.

<u>Post Plan Effective Date Purchase Option in Favor of State of California</u>.

The Other Commitments also include a post Plan Effective Date purchase option in favor of the state of California as follows:

- On February 18, 2020, in the proceedings before the CPUC related to approval of the Plan, the Assigned Commissioner issued a ruling that set forth various proposals. One such proposal was an Enhanced Regulatory Reporting and Enforcement Process ("**Enhanced Regulatory Process**") that includes six steps to be implemented over an extended period of time which could, under certain circumstances, culminate in a review and potential revocation of the Reorganized Utility's certificate of public convenience and necessity ("**CPCN**"), i.e., its license to operate as a public utility. The Debtors agree that if the CPUC revokes the CPCN through the Enhanced Regulatory Process, the state of California will have the option to purchase all of the issued and outstanding equity interests of the Reorganized Utility (including common stock and any options or other equity awards issued or granted by the Reorganized Utility), directly or via a state-designated entity, at an aggregate price to the holders of such equity interests equal to (i) the estimated one-year forward income computed by reference to rate base times equity ratio times return on equity (in each case as authorized by the CPUC and Federal Energy Regulatory Commission), multiplied by (ii) the average one-year forward price to earnings ratio of the utilities then comprising the Philadelphia Utilities Index ("**PHLX**"), multiplied by (iii) 0.65.

The Debtors also have agreed, subject to the approval of the CRCP Motion and the Governor's Office's support for the Plan and the Securitization, to the following:

- As a condition to the occurrence of the Effective Date, the secured debt to be issued in connection with the funding of the Plan must receive an investment grade rating from at least one of Standard & Poor's or Moody's on the Effective Date. This condition may be waived with the consent solely of the Plan Proponents and the Governor's Office; and

- The Plan Documents (as defined in the Plan), including the documents included in the Plan Supplement (as defined in the Plan) and any amendments to the Plan must be in form and substance acceptable to the Governor's Office.

## B. <u>Butte County District Attorney Investigation and potential Claims</u>

As set forth in Section II.C.2 of the Disclosure Statement, the Butte County District Attorney's Office (the "**Butte County DA**") and the California Attorney General's Office opened a criminal investigation of the November 8, 2018 Camp fire (the "**Camp Fire**"). The Disclosure Statement further discloses that potential criminal charges that could be filed against the Debtors and current or former

employees with respect to the Camp Fire include recklessly causing a fire, manslaughter, and related environmental charges. The Debtors could be subject to material fines, penalties, or restitution orders if it is determined that the Debtors failed to comply with applicable laws and regulations in connection with the Camp Fire, as well as non-monetary remedies such as oversight requirements. If the Debtors were found criminally liable, the Debtors could also be liable for claims of restitution on behalf of certain Fire Victims under the California Penal Code. The Debtors believe that any claims for such restitution would constitute Fire Victim Claims and under the Plan would be satisfied solely out of the Fire Victim Trust.

Pursuant to a Motion filed with the Bankruptcy Court on March 23, 2020 [Docket No. 6418] (the "**Butte County Motion**"), the Debtors are seeking approval of a Plea Agreement and Settlement with the People of the State of California (the "**People**"), represented by the Butte County DA (the "**Butte County Agreement**"), that resolves the criminal prosecution and investigation of the Utility arising from the Camp Fire. The Butte County Motion and any related pleadings can be viewed for free on the Case Website. The principal terms of the Butte County Agreement, which are more fully set forth in the Butte County Motion, are as follows:

1. The Utility agrees to plead guilty to 84 counts of involuntary manslaughter and one count of unlawfully causing a fire;

2. The Utility will be sentenced to pay the maximum total fine and penalty of not more than $3,486,950.00. The Utility will also pay $500,000.00 to reimburse costs spent on the investigation of the Camp Fire;

3. Upon approval and acceptance of the Butte County Agreement by the Butte County Superior Court and the Bankruptcy Court, the People, by and through the Butte County DA, agree not to prosecute any criminal charges relating to the Camp Fire against the Debtors or Reorganized Debtors;

4. The Butte County Agreement will be in full and final satisfaction, release and discharge of the proofs of claim filed by the People, through the Butte County DA, in the Chapter 11 Cases;

5. The People, by and through the Butte County DA, agree not to oppose any effort by the Utility to seek the discharge of claims for restitution pursuant to Cal. Penal Code § 1202.4 in the Chapter 11 Cases made on the grounds that such claims are satisfied pursuant to the agreements referenced in the Butte County Agreement and the Plan; and

6. The Utility will be entitled to withdraw the plea if: (i) the Butte County Agreement is not approved by the Butte County Superior Court; (ii) any obligation, including fines,

penalties, assessments, obligations to pay restitution in addition to the settlements described in the Butte County Agreement are imposed on the Utility; or (iii) the Butte County Agreement is not approved by the Bankruptcy Court, or the Plan is not confirmed by June 30, 2020 or does not become effective in accordance with its terms. If the plea is withdrawn by the Utility, the indictment shall remain.

The Debtors believe the Plan is clear that the fine and penalty set forth above is a Fire Victim Claim to be paid from the Fire Victim Trust. The Tort Claimants Committee has advised the Debtors that they disagree and assert that such fine and penalty is not to be paid from the Fire Victim Trust.

Simultaneous with entry into the Butte County Agreement, but separate from such Butte County Agreement, the Utility has committed to spend up to $15 million over five years to provide water to Butte County residents impacted by damage to the Utility's Miocene Canal caused by the Camp Fire. In addition, the Utility has separately consented to the Butte County DA consulting, sharing information with and receiving information from the monitor overseeing the Utility's probation related to the San Bruno explosion through the expiration of the Utility's term of probation, and in no event until later than January 31, 2022. This consent is subject to the approval of the federal court overseeing the Utility's probation and the monitor.

A hearing on the Butte County Motion is currently scheduled for April 14, 2020 in the Bankruptcy Court.

C. **Financial Projections**

Attached hereto as **Exhibit A** are updated financial projections that reflect, among other things, the information set forth above.

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
    Name: Jason P. Wells
    Title: Executive Vice President and Chief Financial
           Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _____
    Name: David S. Thomason
    Title: Vice President, Chief Financial Officer and
           Controller

SHAREHOLDER PROPONENTS

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____
    Name: David Abrams
    Title: Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
    Name: Thomas A. Wagner
    Title: Managing Member

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
      Name:  Jason P. Wells
      Title:   Executive Vice President and Chief Financial
              Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _David Thomason_____
      Name:  David S. Thomason
      Title:   Vice President, Chief Financial Officer and
              Controller

SHAREHOLDER PROPONENTS

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _____
      Name:  David Abrams
      Title:   Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
      Name:  Thomas A. Wagner
      Title:   Managing Member

Dated: March 25, 2020
San Francisco, California

Respectfully submitted,

PG&E CORPORATION

By: _____
   Name:   Jason P. Wells
   Title:   Executive Vice President and Chief Financial
            Officer

PACIFIC GAS AND ELECTRIC COMPANY

By: _____
   Name:   David S. Thomason
   Title:   Vice President, Chief Financial Officer and
            Controller

SHAREHOLDER PROPONENTS:

Abrams Capital Management, L.P.,
on behalf of certain funds and accounts it
manages or advises
By: Abrams Capital Management LLC,
its general partner

By: _David Abrams_____
   Name: David Abrams
   Title: Manager

Knighthead Capital Management, LLC,
on behalf of certain funds and accounts
it manages or advises

By: _____
   Name: Thomas A. Wagner
   Title:   Managing Member

1   Dated: March 25, 2020
San Francisco, California

2

3                    Respectfully submitted,

4

5                    PG&E CORPORATION

6                    By: _____

7                        Name:  Jason P. Wells
                        Title:   Executive Vice President and Chief Financial

8                                    Officer

9                    PACIFIC GAS AND ELECTRIC COMPANY

10

11                  By: _____

12                     Name:  David S. Thomason
                      Title:   Vice President, Chief Financial Officer and

13                                 Controller

14                    SHAREHOLDER PROPONENTS:

15                    Abrams Capital Management, L.P.,
                    on behalf of certain funds and accounts it

16                    manages or advises
                    By: Abrams Capital Management LLC,

17                    its general partner

18

19                  By: _____

20                      Name: David Abrams
                      Title: Manager

21

22                    Knighthead Capital Management, LLC,
                    on behalf of certain funds and accounts

23                    it manages or advises

24

25                  By: _____
                    Name: Thomas A. Wagner

26                    Title:  Managing Member

27

28

**<u>Exhibit A</u>**

**Updated Financial Projections**

# Exhibit B to Disclosure Statement

## Financial Projections

### Introduction[1]

The following income and cash flow statements for the annual periods from January 1, 2020 through December 31, 2024 (the "**Projection Period**") and the balance sheet as of the end of the year for each of the years 2020 through 2024 for the Debtors ("**Consolidated Financial Projections**") are based on forecasts of operating results during the five-year period ending December 31, 2024. Included below is a summary of key assumptions to the Consolidated Financial Projections (in each case, the "**Assumptions**"). The Consolidated Financial Projections and the Assumptions should be read in conjunction with the Plan and the Disclosure Statement.

The Debtors, with the assistance of their advisors, have prepared these Consolidated Financial Projections to assist the Bankruptcy Court in determining whether the Plan meets the feasibility test of section 1129(a)(11) of the Bankruptcy Code.

Other than limited information related to rate base and capital expenditures, the Debtors generally do not publish their projections or their anticipated financial position or results of operations. Accordingly, the Debtors do not anticipate that they will, and disclaim any obligation to, furnish updated projections to holders of Claims or Interests, or to include such information in documents required to be filed with the U.S. Securities and Exchange Commission (the "**SEC**") or otherwise make public such information.

The Consolidated Financial Projections have been prepared by the management of the Debtors, in consultation with the Debtors' financial and restructuring advisors, Lazard Freres & Co. LLC and AP Services, LLC. The Consolidated Financial Projections were not prepared to comply with the guidelines for prospective financial statements published by the American Institute of Certified Public Accountants or the rules and regulations of the SEC, and by their nature are not financial statements prepared in accordance with accounting principles generally accepted in the United States of America.

The Debtors' independent accountants have neither examined nor compiled the accompanying Consolidated Financial Projections and accordingly do not express an opinion or any other form of assurance with respect to the Consolidated Financial Projections, assume no responsibility for the Consolidated Financial Projections and disclaim any association with the Consolidated Financial Projections.

The Consolidated Financial Projections do not reflect the impact of fresh start reporting in accordance with American Institute of Certified Public Accountants statement of position 90-7, financial reporting by entities in reorganization under the Bankruptcy Code. The Debtors do not expect to be subject to fresh start reporting at or following the Effective Date.

The Consolidated Financial Projections contain forward-looking statements that are not historical facts, including statements about the beliefs, expectations, estimates, future plans and strategies of the Debtors, as well as forecasts based on our Plan which reflects settlements reached with various parties regarding settlement of liabilities in connection with the 2018 Camp fire, 2017 Northern California wildfires and the 2015 Butte fire, the confirmation of the Plan on the Effective Date, the continuing availability of sufficient borrowing capacity or other financing to fund operations, the Utility's participation in the

---

[1] Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Disclosure Statement to which this Appendix is attached.

statewide wildfire fund created by AB 1054, the Debtors' anticipated sources and uses upon emergence from Chapter 11, the outcome of regulatory cases and the effect on earnings of such cases, projections of wildfire-related expenditures, anticipated regulatory and legislative policy, anticipated capital expenditures of the Debtors, anticipated costs of operations of the Debtors, efficiency initiatives, dividend payments (both Utility preferred stock and PG&E Corporation common stock), credit ratings, securitization transactions and the various assumptions described in detail below. These statements are based on current expectations and assumptions, which management believes are reasonable, and on information currently available to management, but are necessarily subject to various risks and uncertainties. In addition to the risk that these assumptions prove to be inaccurate, factors that could cause actual results to differ materially from those contemplated by the forward-looking statements include factors disclosed in PG&E Corporation's and the Utility's annual report on Form 10-K for the year ended December 31, 2019 and other reports filed with the SEC, which are available on PG&E Corporation's website at www.pgecorp.com and on the SEC website at www.sec.gov. Additional factors include, but are not limited to, those associated with the Chapter 11 cases of PG&E Corporation and the Utility that commenced on January 29, 2019. PG&E Corporation and the Utility undertake no obligation to publicly update or revise any forward-looking statements, whether due to new information, future events or otherwise, except to the extent required by law.

The Consolidated Financial Projections, while presented with numerical specificity, are necessarily based on a variety of estimates and assumptions which, though considered reasonable by the Debtors, may not be realized and are inherently subject to significant business, economic, competitive, industry, regulatory, market and financial uncertainties and contingencies, many of which are beyond the control of the Debtors. The Debtors caution that no representations can be made or are made as to the accuracy of the Consolidated Financial Projections or to the Debtors' ability to achieve the projected results. Some assumptions inevitably will be incorrect. Moreover, events and circumstances occurring subsequent to the date on which these Consolidated Financial Projections were prepared may be different from those assumed, or, alternatively, may have been unanticipated, and thus the occurrence of these events may affect financial results in a materially adverse or materially beneficial manner. The Debtors do not intend and do not undertake any obligation to update or otherwise revise the Consolidated Financial Projections to reflect events or circumstances existing or arising after the date of these Consolidated Financial Projections. Therefore, the Consolidated Financial Projections may not be relied upon as a guarantee or other assurance of the actual results that will occur. In deciding whether to vote to accept or reject the Plan, holders of Claims and Interests must make their own determinations as to the reasonableness of such assumptions and the reliability of the Consolidated Financial Projections.

These Consolidated Financial Projections were developed for purposes of the formulation and negotiation of the Plan and to enable the holders of Claims and Interests entitled to vote under the Plan to make an informed judgment about the Plan and should not be used or relied upon for any other purpose, including the purchase or sale of securities of, or Claims or Interests in, the Debtors or any of their affiliates.

**Use of Non-GAAP Financial Measures**

The Consolidated Financial Projections contain financial information based on "Non-GAAP Core Earnings" in order to provide a measure that allows investors to compare the underlying financial performance of the business from one period to another, exclusive of non-core items.

"Non-GAAP Core Earnings" is a non-GAAP financial measure and is calculated as income available for common shareholders less non-core items. "Non-core items" includes items that management does not consider representative of ongoing earnings and affect comparability of financial results between periods. The Debtors use Non-GAAP Core Earnings to understand and compare operating results across reporting periods for various purposes including internal budgeting and forecasting, short- and long-term operating

planning, and employee incentive compensation. The Debtors believe that Non-GAAP Core Earnings provides additional insight into the underlying trends of the business, allowing for a better comparison against historical results and expectations for future performance.

Non-GAAP Core Earnings is not a substitute or alternative for GAAP measures such as consolidated income available for common shareholders and may not be comparable to similarly titled measures used by other companies.

**Select Assumptions for PG&E's Financial Forecast 2020-2024**

The Consolidated Financial Projections contained herein are based on, but not limited to, factors such as general business, economic, competitive, regulatory, market, financial and environmental conditions, as well as the assumptions detailed below. Many of these factors and assumptions are beyond the control of the Debtors and do not take into account the uncertainty and disruptions of business that may accompany an in-court restructuring. Accordingly, the assumptions should be reviewed in conjunction with a review of the risk factors set forth in the Disclosure Statement and in the Debtors' public filings.

**General Assumptions**

- In light of the forms of distribution contemplated by the Plan (which include cash as well as new PG&E Corporation common stock and the new debt securities of the Utility), the Consolidated Financial Projections were developed on a consolidated basis rather than on a separate legal entity basis. The Consolidated Financial Projections were developed by management with the assistance of the Debtors' advisors and are presented solely for purposes of the formulation and negotiation of the Plan in order to present the anticipated impact of the Plan. No representation or warranty, express or implied, is provided in relation to the fairness, accuracy, correctness, completeness, or reliability of the information, opinions, or conclusions expressed herein.
- The Consolidated Financial Projections assume that the Plan will be consummated in accordance with its terms and that all transactions contemplated by the Plan will be consummated on June 30, 2020.
- The Consolidated Financial Projections assume that the Utility secures an investment grade rating from at least one rating agency on the secured debt of the Utility.
- The Consolidated Financial Projections assume the achievement of various efficiency initiatives, including, among other things, resource planning, contract management, monetization of excess renewable energy, and real estate optimizations. These efficiency initiatives reduce operating and capital expenditures by approximately $1 billion on average through 2024.
- The Consolidated Financial Projections also assume that: (1) there will be no material change in legislation or regulations, or the administration thereof, that would have an unexpected effect on the operations of the Debtors; and (2) there will be no change in generally accepted accounting principles in the United States that would have a material effect on the reported financial results of the Debtors.
- The Consolidated Financial Projections do not reflect the impact of any actual or expected business disruptions relating to the worldwide health crisis due to COVID-19.

**Assumptions Underlying Revenue Projections and Cost Recovery**
*Base Revenue*
The Consolidated Financial Projections assume:
- Base revenues for electric distribution, natural gas distribution and electric generation operations are consistent with the Utility's proposed settlement agreement (the "2020 GRC Settlement")

filed on December 20, 2019 with the California Public Utility Commission ("**CPUC**") in its 2020 General Rate Case ("**GRC**") for 2020-2022. Spending for wildfire-related programs included in the 2020 GRC Settlement associated with system hardening, vegetation management, public safety power shutoffs and excess liability insurance, is anticipated to be well above amounts specified, and this incremental spending is recoverable through balancing accounts up to a two-year lag. Base revenue for the years 2023 and 2024 assumes an increase in authorized annual revenue requirement sufficient to cover the forecasted GRC costs and authorized rate of return.

- Formula rates for the recovery of costs for electric transmission facilities are determined by the Transmission Owner ("**TO**") rate cases with the Federal Energy Regulatory Commission ("**FERC**"). Under the formula rate mechanism, transmission revenues are updated to the actual cost of service annually. All prudently incurred transmission wildfire-related costs are assumed to be fully recoverable consistent with the formula rate mechanism.

- Base revenues for the Utility's natural gas transmission and storage services are consistent with the final decision issued in the Utility's 2019 gas transmission and storage ("**GT&S**") case, as approved by the CPUC on September 12, 2019 for 2019-2022. Base revenue for the years 2023 and 2024 assumes an increase in the authorized GT&S annual revenue requirement sufficient to cover forecasted expenses, except for amounts not recoverable. Aggregate GT&S capital expenditures of $576 million over the years 2011 through 2014 (the "**GT&S Expenditures**") that are currently subject to audit by the CPUC are assumed to be approved by the CPUC and restored to the Utility's rate base in 2020. Restoration of the GT&S Expenditures is subject to a subsequent CPUC proceeding following the audit. The CPUC has advised the Utility that litigation in respect of such proceeding will likely commence in the second half of 2020 with resolution occurring in 2021. The impact of this delay may result in a shift of the associated earnings available for common stock from 2020 to 2021 and a potential delay in associated cost recovery.

- Base operating and maintenance expenses excluding wildfire-related costs are forecast to be generally in line with the Utility's settlements and final decisions in its rate cases, including those described above.

### *Incremental Wildfire-Related and Other Costs*

The Consolidated Financial Projections assume full recovery of wildfire-related costs currently deferred as regulatory assets on the balance sheet and additional future spending beyond the programs included in the 2020 GRC Settlement:

- Full recovery over the Projection Period of approximately $2.5 billion of costs related to restoration, prevention, and insurance that are on the Utility's balance sheet as deferred costs as of December 31, 2019. Interim rate relief and accelerated recovery will be granted by the CPUC allowing approximately $1.4 billion of these costs to be recovered in 2020 and 2021 on an accelerated basis.

- Consistent with the Utility's settlement agreement in the Order Instituting Investigation into the 2017 Northern California Wildfires and the 2018 Camp Fire (the "Wildfire OII") submitted to the CPUC on December 17, 2019, the Utility will receive no recovery of costs totaling approximately $1.675 billion contemplated by the Wildfires OII settlement relating to certain wildfire-related costs and shareholder-funded system enhancement initiatives. On February 27, 2020, a Presiding Officer's Decision (POD) was issued in the Wildfire OII proceeding which proposes modifications to the settlement agreement (as so modified, the "Revised Settlement") that would add $462 million of disallowances for wildfire mitigation ($198 million) and system enhancement initiatives ($64 million), and a payment to the state general fund ($200 million). The Revised Settlement, if accepted, is subject to Bankruptcy Court approval. PG&E has filed an appeal. The impact of the modifications to the settlement proposed by the POD is not reflected in the

Consolidated Financial Projections. The impact of the modifications to the settlement proposed by the POD on the Consolidated Financial Projections, if implemented, would be a decrease in earnings available for common stock and cashflow in 2020 as it relates to the payment to the general fund. Additionally, the proposed disallowed wildfire mitigation and system enhancement costs would impact earnings available for common stock primarily in 2020 and 2021, and cash flow impacts from the loss of anticipated revenue would be expected to impact future years. The modifications to the settlement proposed by the POD, if implemented, would also require any tax savings associated with the shareholder payments under the settlement agreement to be applied to wildfire mitigation expenses that would otherwise have been recovered from ratepayers when realized. The initial settlement of $1.675 billion and the additional $262 million established by the POD are assumed to be tax deductible and the resulting tax savings could be as much as $542 million based on the company's 28% effective net tax rate. The realization of these tax savings depends on many other variables and the timing of any savings is expected after 2024.

- For wildfire-related programs, including wildfire-related inspections and maintenance costs, that are in addition to programs requested in the 2020 GRC Settlement, recovery of costs will be allowed by the CPUC through memorandum accounts and collected on a three-year lag.

- Recovery of incremental capital expenditures in 2020 and 2021 related to implementing microgrid-enabling distributed generation, consistent with its proposal for cost recovery authorization submitted to the CPUC in connection with the CPUC's Order Instituting Rulemaking regarding microgrids.

- Pursuant to the requirements of Assembly Bill ("**AB**") 1054, approximately $3.2 billion of fire risk mitigation capital expenditures will be excluded from the Utility's equity rate base and will therefore not earn a return on equity. Such expenditures are assumed to be substantially incurred over the period from August 2019 through December 31, 2022 and are assumed to be funded with debt until securitization bond proceeds are received.

- On March 17, 2020, the Utility entered into a Plea Agreement and Settlement (the "Agreement") with the People of the State of California, by and through the Butte County District Attorney's office to resolve the criminal prosecution of the Utility in connection with the 2018 Camp fire. Pursuant to the Agreement, the Utility will be sentenced to pay the maximum total fine and penalty of approximately $3.5 million. The Agreement provides that no other or additional sentence will be imposed on the Utility in the criminal action in connection with the 2018 Camp fire. The Utility has also agreed to pay $500,000 to the Butte County District Attorney Environmental and Consumer Protection Fund to reimburse costs spent on the investigation of the 2018 Camp fire. Simultaneous with entry into the Agreement, but separate from such Agreement, the Utility has committed to spend up to $15 million over five years to provide water to Butte County residents impacted by damage to the Utility's Miocene Canal caused by the 2018 Camp fire. The Debtors believe that the Utility will have sufficient cash and other financial resources to satisfy these commitments following emergence.

**Assumptions Underlying Regulatory and Policy Projections**

The Consolidated Financial Projections assume:

- The Utility's authorized Return on Equity will be 10.25% (as authorized through 2023 by the CPUC in its final decision issued December 19, 2019) throughout the Projection Period. The Consolidated Financial Projections also reflect a capital structure that is consistent with the terms of the Restructuring Support Agreement (the "**Noteholder RSA**") dated January 22, 2020,

resulting in a weighted-average cost of debt of approximately 4.3% [2] upon PG&E Corporation's and the Utility's emergence from Chapter 11.

- Consistent with the terms of AB 1054, an initial contribution by the Utility to the Go-Forward Wildfire Fund established thereunder of $4.8 billion upon emergence, to be amortized over ten years and ongoing contributions by the Utility to the Go-Forward Wildfire Fund of $193 million per year over the Projection Period.

- The payment of various penalties by the Utility, including general fund payments, shareholder-paid initiatives, and agreements not to seek rate recovery for specified expenses pursuant to the following Orders Instituting Investigation ("**OIIs**"):

  - Locate & Mark OII: In February 2020, the presiding officer in this OII issued a decision modifying the settlement agreement between the Utility and the CPUC submitted on October 3, 2019. Consistent with the terms of the settlement agreement, as modified, the Consolidated Financial Projections assume payments and unrecovered expenses by the Utility in the amount of $110 million during 2020-2022.

  - Phase II Ex-Parte OII: On December 5th, 2019, the CPUC approved a settlement agreement between certain public entities and the Utility pursuant to which the Utility agreed to pay an incremental penalty of $10 million. The Consolidated Financial Projections assume that this penalty is paid in 2020.

  - Wildfires OII: As described above, on December 17, 2019, the Utility submitted a settlement agreement to the CPUC in connection with the Wildfires OII in which it agreed not to seek cost recovery for $1.675 billion of wildfire-related expenditures. The Consolidated Financial Projections assume that these costs will not be recovered (See above for information related to the February 27, 2020 POD, which the Utility has appealed).

**Financing Considerations**

- The financing assumptions underlying the Consolidated Financial Projections are consistent with the Utility's testimony filed with the CPUC on January 31, 2020 in connection with the CPUC's Plan of Reorganization OII. The Consolidated Financial Projections assume total sources of funding and corresponding uses of approximately $59 billion ($57.65 billion upon emergence), as summarized in the following tables:

| *Expected Sources (in millions)* | |
| --- | --- |
| Equity issuance for cash | $9,000 |
| Equity issued into Fire Victim Trust (as defined below) | 6,750 |
| New PG&E Corporation Debt | 4,750 |
| Reinstated Utility Debt | 9,575 |
| New Utility Notes | 23,775 |
| Insurance Proceeds | 2,200 |
| Cash immediately prior to Emergence | 1,600 |
| Deferred Wildfire Claims Settlement | 1,350 |
| **Total Sources** | **$59,000** |

---

[2] Inclusive of amortization of fees.

| Expected Uses *(in millions)* | |
|---|---:|
| Payment to holders of wildfire-related claims | $24,150 |
| 2017/2018 Wildfire Claims Settlement (Deferred Payment) | 1,350 |
| Contributions to Go-Forward Wildfire Fund pursuant to AB 1054 | 5,000 |
| Repayment of Debtor-In-Possession Financing | 2,000 |
| Pre-petition Debt to be repaid or reinstated | 22,180 |
| Trade Claims and Other Costs | 2,300 |
| Accrued Interest | 1,270 |
| Cash immediately following Emergence | 750 |
| **Total Uses** | **$59,000** |

- The Consolidated Financial Projections assume, in connection with PG&E Corporation and the Utility's exit financing, that the CPUC will authorize the exclusion of $6 billion of temporary New Utility Notes from the Utility's capital structure. The Consolidated Financial Projections further assume that the CPUC will authorize the securitization of $7.5 billion of wildfire-related claims costs by March 31, 2021 that is contemplated to be neutral on average to customers, the proceeds of which will be used to retire the $6 billion of temporary New Utility Notes and to make payments as part of the $1.35 billion deferred settlement to the trust to be established under the Plan for the benefit of holders of wildfire-related claims ("**Fire Victim Trust**"). The authorization to securitize $7.5 billion of wildfire claims results in a $1.9 billion charge at inception as a result of an undiscounted regulatory liability associated with revenue credits funded by the NOL monetization. The Securitization includes offsetting credits to be funded initially from a shareholder funded reserve account and further funded with the value of shareholder NOLs contributed in the year in which the NOLs are utilized. The combination of the up-front contributions to the reserve account and the monetization of the NOLs are expected to yield a full (nominal) offset each year to securitized charges. Net operating revenues are shown net of contributions to the reserve account in the year in which contributions are made. The Securitization proposal reflected in the forecast includes contribution to the reserve account of $1.8 billion in 2021 that are not funded by NOL monetization. The reserve account is not reflected on the Debtors' balance sheet.

- The Consolidated Financial Projections assume that the equity commitment premium due under the equity backstop letters will equal 119 million shares of PG&E Corporation common stock, payable on the Effective Date. Assuming that the Debtors implement the capital structure described above by drawing on the equity backstop commitments and based on the Debtors' forecasted Normalized Estimated Net Income (as defined in the equity backstop commitment letters), the value of the equity commitment premium would be approximately $1.2 billion at the Backstop Price (as defined in the equity backstop commitment letters) without adjustments related to changes in the Applicable Utility Index Multiple. The value of the equity commitment premium could exceed this amount in the event that PG&E Corporation successfully consummates a marketed equity offering or rights offering in lieu of drawing on the equity backstop commitments or if the Debtors implement an alternative capital structure, under certain conditions.

- The Consolidated Financial Projections assume that the Debtors will face no incremental wildfire liabilities related to pre-petition wildfires beyond the $25.5 billion of wildfire-related claims that the Debtors have committed as of the date hereof to pay under the Plan pursuant to various settlement agreements with the holders of wildfire-related claims. The Consolidated Financial Projections further assume the Debtors will not face any liabilities related to postpetition wildfires that are not covered by insurance.

- Common dividends will not be paid until PG&E Corporation has recognized $6.2 billion in Non-GAAP Core Earnings following the Effective Date. That amount would be deployed as capital investment or reduction in debt. Common dividends are assumed to be restored once the Non-GAAP Core Earnings threshold has been met and are moderated to allow PG&E Corporation debt reduction. This assumption does not reflect a commitment on the Board or management's part to a specific future dividend policy.
- The Consolidated Financial Projections assume that additional equity is raised in 2021. This financing need may either be met through equity issuance or maintaining Holding Company debt levels.

**PG&E Corporation Consolidated**
**CONDENSED CONSOLIDATED PROJECTED INCOME STATEMENTS**
**($ millions)**

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | |
| | | | | | |
| **Net Operating Revenues** | 15,512 | 14,649 | 17,170 | 18,163 | 18,925 |
| *Memo: Total Cost of Energy* | *3,400* | *3,716* | *3,684* | *3,450* | *3,490* |
| | | | | | |
| **Operating Expenses** | | | | | |
| | | | | | |
| Operating and maintenance | (8,807) | (8,869) | (8,700) | (8,921) | (8,972) |
| Depreciation, amort. & decommissioning | (3,444) | (3,693) | (3,916) | (4,229) | (4,510) |
| Net securitization regulatory deferral | | (144) | (89) | (91) | (84) |
| **Total Operating Expenses** | (12,251) | (12,706) | (12,705) | (13,241) | (13,565) |
| | | | | | |
| **Operating Income** | 3,261 | 1,943 | 4,465 | 4,922 | 5,360 |
| | | | | | |
| **Total Interest Expense** | (1,296) | (1,683) | (1,766) | (1,835) | (1,891) |
| | | | | | |
| **State Wildfire Insurance Fund Contribution and Prepayment Amortization** | (672) | (672) | (672) | (672) | (672) |
| | | | | | |
| **Other Income/(Expense), net** | (1,479) | (166) | (166) | (180) | (193) |
| | | | | | |
| **Income Before Income Taxes** | (186) | (578) | 1,861 | 2,235 | 2,604 |
| | | | | | |
| Income tax provision | 232 | 721 | 17 | (82) | (196) |
| | | | | | |
| Preferred dividend requirement | (14) | (14) | (14) | (14) | (14) |
| | | | | | |
| **TOTAL EARNINGS AVAIL FOR COMMON STOCK** | **32** | **129** | **1,864** | **2,139** | **2,394** |
| | | | | | |
| **Non-GAAP Core Earnings Adjustments** | | | | | |
| Bankruptcy and Legal Costs | 1,487 | 28 | | | |
| Investigation Remedies and Delayed Cost Recovery | 110 | 42 | 48 | | |
| GT&S Capital Audit | (191) | | | | |
| Amortization of Wildfire Insurance Fund Contribution | 484 | 484 | 484 | 484 | 484 |
| Net Securitization Inception Charge | | 1,361 | | | |
| **NON-GAAP CORE EARNINGS** | **1,922** | **2,044** | **2,395** | **2,623** | **2,878** |

Forecasted 2021 Normalized Estimated Net Income ("NENI"), as defined in the Backstop Commitment Letter filed with the SEC on December 26, 2019, excludes the following items that are otherwise included in the presentation of forecasted 2021 Core Earnings: approximately $55 million related to unrecoverable Gas Transmission and Storage costs, approximately $45 million related to delayed capital recovery and approximately $20 million of earnings below authorized amounts. In addition to the adjustments referenced above, NENI includes the post-tax annual contribution to the Go-Forward Wildfire Fund, which is excluded from Core Earnings.

**PG&E Corporation Consolidated**
**CONDENSED CONSOLIDATED PROJECTED BALANCE SHEETS**
**($ millions)**

|  | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and Cash Equivalents | 757 | 504 | 491 | 471 | 428 |
| Accounts Receivable | 2,788 | 2,721 | 2,937 | 3,166 | 3,283 |
| Regulatory Balancing Accounts, net of Liabilities (1) | 747 | 1,619 | 1,677 | 1,040 | 743 |
| Prepaid Expenses, Inventories and Collateral | 1,742 | 1,836 | 1,920 | 1,993 | 2,057 |
| **Total Current Assets** | 6,035 | 6,679 | 7,024 | 6,670 | 6,511 |
| **Net Property, Plant and Equipment** | 66,340 | 71,347 | 75,809 | 80,991 | 85,277 |
| **Other Noncurrent Assets** | | | | | |
| Nuclear Decommissioning Assets | 3,291 | 3,409 | 3,527 | 3,645 | 3,763 |
| Wildfire Fund Contribution | 4,320 | 3,840 | 3,360 | 2,880 | 2,400 |
| Regulatory Assets and Other | 8,804 | 8,551 | 8,343 | 8,372 | 8,568 |
| **Total Other Noncurrent Assets** | 16,415 | 15,800 | 15,230 | 14,897 | 14,730 |
| **TOTAL ASSETS** | 88,790 | 93,826 | 98,064 | 102,558 | 106,519 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable | 2,152 | 2,140 | 2,063 | 2,005 | 1,986 |
| Short Term Borrowing | 1,720 | 2,000 | 2,000 | 2,000 | 2,000 |
| Other Current Liabilities | 1,648 | 1,853 | 1,631 | 1,421 | 1,350 |
| Accrued Wildfire Liability (Gross) | 1,350 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | 6,870 | 5,992 | 5,694 | 5,426 | 5,336 |
| **Noncurrent Liabilities** | | | | | |
| Deferred Income Taxes | (320) | (1,041) | (1,069) | (996) | (811) |
| Long-term debt | 37,843 | 34,238 | 35,253 | 36,253 | 36,441 |
| *Memo: HoldCo Portion of Long Term Debt* | *4,750* | *3,025* | *2,425* | *2,250* | *1,650* |
| Securitized bonds | 0 | 8,218 | 8,873 | 9,495 | 9,992 |
| Regulatory Liabilities | 9,716 | 10,311 | 10,942 | 11,804 | 12,736 |
| Asset Retirement Obligations | 6,002 | 6,161 | 6,320 | 6,320 | 6,320 |
| Other | 6,099 | 6,086 | 6,328 | 6,673 | 7,005 |
| **Total Noncurrent Liabilities** | 59,340 | 63,975 | 66,647 | 69,550 | 71,683 |
| **Shareholders' Equity** | | | | | |
| Total Shareholders' Equity | 22,328 | 23,607 | 25,470 | 27,329 | 29,248 |
| Noncontrolling Interest - Preferred Stock of Subsidiary | 252 | 252 | 252 | 252 | 252 |
| **Total Shareholders' Equity** | 22,580 | 23,859 | 25,722 | 27,581 | 29,500 |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | 88,790 | 93,826 | 98,064 | 102,558 | 106,519 |

(1) Includes accounts classified as noncurrent in GAAP financial statements

**PG&E Corporation Consolidated**
**CONDENSED CONSOLIDATED PROJECTED STATEMENTS OF CASH FLOWS**
**($ millions)**

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **CASH FLOW STATEMENT** | | | | | |
| **Cash Flows From Operations:** | | | | | |
| Net Income | 46 | 143 | 1,878 | 2,153 | 2,408 |
| Depreciation and Amortization | 3,439 | 3,683 | 3,907 | 4,219 | 4,500 |
| Net Amortization of Securitization Regulatory Assets and Liabilities | | (1,746) | 89 | 91 | 84 |
| Share-Based Equity Backstop Commitment Premium | 1,222 | | | | |
| Wildfire Insurance Fund Amortization | 480 | 480 | 480 | 480 | 480 |
| Wildfire Insurance Fund Contribution | (4,800) | | | | |
| Change in Deferred Taxes | (232) | (721) | (28) | 73 | 184 |
| Changes in Operating Assets and Liabilities | 52 | 192 | (374) | (340) | (208) |
| Change in Balancing Accounts and Regulatory Assets | (221) | 1,205 | 125 | 815 | 479 |
| Other Noncurrent Assets and Liabilities | 110 | 42 | 39 | 55 | 25 |
| Change in Other Working Capital | 155 | 50 | 68 | (71) | (57) |
| Payment of Liabilities Subject to Compromise, net of Insurance Proceeds | (25,547) | (1,350) | | | |
| Net Cash from Operations | (25,295) | 1,978 | 6,183 | 7,474 | 7,896 |
| **Investing Activities:** | | | | | |
| Capital Expenditures | (8,086) | (8,140) | (7,730) | (8,702) | (8,015) |
| Net Change in Nuclear Decommissioning Funds | (118) | (118) | (118) | (118) | (118) |
| Proceeds from Asset Sales | 1,322 | 0 | 0 | 0 | 0 |
| Net Cash Used In Investing | (6,882) | (8,258) | (7,848) | (8,820) | (8,133) |
| **Financing Activities:** | | | | | |
| Holding Company Financing | 19,850 | (575) | (600) | (175) | (600) |
| Short and Long Term Utility Debt Issued (Matured/Repurchased) | 11,552 | (1,603) | 1,612 | 1,172 | 784 |
| Securitization Bonds Issued | 0 | 8,218 | 654 | 622 | 497 |
| Preferred Dividends Disbursed | (42) | (14) | (14) | (14) | (14) |
| Common dividends | 0 | 0 | 0 | (280) | (475) |
| Net Cash Provided by Financing | 31,360 | 6,026 | 1,652 | 1,326 | 193 |
| **NET CHANGE IN CASH** | **(817)** | **(253)** | **(13)** | **(19)** | **(43)** |

**Exhibit D**

### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>    **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br>                  **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br><br>**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |

### INDIVIDUAL FIRE CLAIMANT BALLOT

### CLASS 5A-III HOLDCO FIRE VICTIM CLAIMS
### CLASS 5B-III FIRE VICTIM CLAIMS

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE <u>ACTUALLY RECEIVED</u> BY PRIME CLERK LLC ("<u>PRIME CLERK</u>" OR THE "<u>SOLICITATION AGENT</u>") BY 4:00 P.M. (PREVAILING PACIFIC TIME) ON MAY 15, 2020 (THE "<u>VOTING DEADLINE</u>").**

---

       The Solicitation Agent, on behalf of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**"), and the Shareholder Proponents, is soliciting votes to accept or reject the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may

be modified, amended, or supplemented from time to time, the "**Plan**[1]") from the holders of certain Impaired Claims against, and Interests in, the Debtors.

You are receiving this Ballot because you have asserted a Claim against the Debtors arising out of or relating to the Fires[2] that occurred in Northern California (each, a "**Fire Claim**"). Your Fire Claims are classified under the Plan in Class 5A-III (HoldCo Fire Victim Claims) and Class 5B-III (Utility Fire Victim Claims). Except as otherwise set forth in the Bar Date Order, all timely filed Fire Claims have been deemed filed against both of the Debtors and, therefore, you are entitled to vote to accept or reject the Plan in Class 5A-III and Class 5B-III.

Your rights are described in the Disclosure Statement for the Plan, filed on March March 17, 2020 [Docket No. 6353] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") and the Order approving the Disclosure Statement and related solicitation procedures [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"). The Disclosure Statement, the Plan, the Disclosure Statement and Solicitation Procedures Order, and certain other materials are included in the Solicitation Package you are receiving with this Ballot. If you need to obtain additional solicitation materials, you may contact Prime Clerk by (i) visiting the Debtors' case website at https://restructuring.primeclerk.com/pge/; (ii) writing PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165; (iii) emailing pgeballots@primeclerk.com, or (iv) calling the Solicitation Agent at 844-339-4217 (domestic toll-free) or 929-333-8977 (if calling from outside the U.S. or Canada). You may also access these materials for a fee via PACER at http://www.canb.uscourts.gov/.

The United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**") has approved the Disclosure Statement as containing adequate information under section 1125 of the Bankruptcy Code. Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court. This Ballot may not be used for any purpose other than to vote to accept or reject the Plan. If you believe that you have received this Ballot in error, please contact the Solicitation Agent at the address or telephone numbers set forth above.

**For your vote to be counted, this Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received no later than 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020. If you have received instructions from the attorney or law firm (each, a "Firm") representing you in connection with your Fire Victim**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

[2] "Fires" means the following fires that occurred in Northern California: (i) 2015 Butte Fire (but only with respect to Fire Claims in Classes 5A-III and 5B-III); (ii) 2017 North Bay Fires (LaPorte, McCourtney, Lobo, Honey, Redwood / Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian / Oakmont, Maacama, Tubbs, Point, and Sullivan); and (iii) 2018 Camp Fire.

**Claim to return your completed Ballot to the Firm who will, in turn, submit the completed Ballot to the Solicitation Agent, you must allow sufficient time for the Firm to submit your completed Ballots to the Solicitation Agent so that it is actually received by the Voting Deadline.**

If you have any questions on how to properly complete this Ballot, please call Prime Clerk at 844-339-4217 (domestic toll-free) or 929-333-8977 (international). **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**HOLDERS OF FIRE VICTIM CLAIMS SHOULD CAREFULLY REVIEW THE PLAN, INCLUDING THE PLAN'S INJUNCTION, EXCULPATION AND RELEASE PROVISIONS, AS THEIR RIGHTS MAY BE AFFECTED THEREUNDER.**

---

3

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by Class 5A-III and Class 5B-III if the Plan is accepted by the holders of at least two-thirds (2/3) in amount and at least one-half (1/2) in number of Fire Claims that vote on the Plan in each such Class. In the event that Class 5A-III and Class 5B-III vote to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan and, thereby, make the Plan binding on the holders of Fire Claims if the Bankruptcy Court finds that the Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of Fire Claims and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against, and Interests in, the Debtors (including those holders who abstain from voting on or reject the confirmed Plan, and those holders who are not entitled to vote on the confirmed Plan) will be bound by the confirmed Plan and the transactions contemplated thereunder.

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Solicitation Agent at the appropriate address listed below no later than the <u>Voting Deadline of May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)</u>. Ballots must be delivered to the Solicitation Agent (a) at the appropriate address listed below (or in the enclosed envelope, which may have a different zip code) or (b) via Prime Clerk's E-Ballot platform by visiting https://restructuring.primeclerk.com/pge, clicking on the "Submit E-Ballot" link, and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one form of return for your Ballot. If the Firm representing you in connection with your Fire Victim Claim has instructed you to return your completed Ballot to the Firm who will, in turn, submit the completed Ballot to the Solicitation Agent, you must allow sufficient time for the Firm to submit your completed Ballots to the Solicitation Agent so that it is actually received by the Voting Deadline.**

| If by E-Ballot: | If by standard or overnight mail: | If by hand delivery: |
|---|---|---|
| Visit https://restructuring.primeclerk.com/pge and click on the "Submit E-Ballot" link | PG&E Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165 | PG&E Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165<br><br>If you plan to hand-deliver your Ballot to Prime Clerk's office, please e-mail pgeballots@primeclerk.com at least one (1) hour in advance to arrange delivery. |

**Ballots will not be accepted by email, telecopy, facsimile, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

To properly complete this Ballot, you must follow the procedures described below:

a. <u>Item 1 (Amount of Fire Claims)</u>. Make sure that the information contained in Item 1 below regarding the amount of your Fire Claims is correct. **Please note that, except as otherwise set forth in the Disclosure Statement and Solicitation Procedures Order, each Fire Victim Claim in Class 5A-III and Class 5B-III has been allowed in the amount of $1.00 for voting purposes only, and not for distribution, allowance, or any other purpose.**

b. <u>Item 2 (Vote on the Plan)</u>. Cast one vote to accept or reject the Plan by checking the appropriate box in Item 2 below. You must vote the entire amount of your Fire Claim either to accept (*i.e.*, vote in favor of) or reject (*i.e.*, vote against) the Plan and you may not split your vote. Accordingly, any vote within a single Class that attempts partially to accept and partially reject the Plan will not be counted.

c. If you hold Claims or Interests in a Class other than the Class 5A-III and Class 5B-III, you may receive more than one Ballot or Solicitation Package, labeled for a different Class of Claims or Interests. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims or Interests only if you complete, sign, and return the Ballot labeled for such Class of Claims or Interests in accordance with the instructions on that Ballot.

d. The Debtors and the Solicitation Agent have used reasonable efforts to identify each additional family member identified on any Fire Claimant Proof of Claim Form that would be entitled to vote in accordance with the instructions set forth in such form and the Bar Date Order. To the extent you have received two (2) or more duplicative ballots on account of the same family member or Claim, please note that each family member is authorized to submit only one ballot on account of such Claim.

e. If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Solicitation Agent will be counted; *provided that*, if a holder of Fire Claims timely submits both a paper Ballot and E-Ballot on account of the same Fire Claims, the E-Ballot shall supersede the paper Ballot, unless the holder of the Fire Claims receives Bankruptcy Court approval otherwise.

f. <u>Item 3 (Acknowledgements and Certifications)</u>. Item 3 contains certain required certifications which you are making by signing and returning this Ballot. Please ensure that you have read and understood the certifications prior to signing this Ballot. Provide your name, mailing address, and any remaining information requested in Item 3 below.

g. If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the

5

appropriate line in Item 3 below. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (*e.g.*, a power of attorney or a certified copy of board resolutions authorizing you to so act).

h.       Sign and date your Ballot.

i.       Return your Ballot with an original signature to the Solicitation Agent so as to be <u>received</u> by the Solicitation Agent before the Voting Deadline. For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

**IF YOU (A) HAVE ANY QUESTIONS REGARDING THE BALLOT, (B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (C) DID NOT RECEIVE COPIES OF THE DISCLOSURE STATEMENT OR THE PLAN, OR (D) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS OR YOU BELIEVE THAT ADDITIONAL MEMBERS OF YOUR FAMILY WERE ENTITLED TO BUT DID NOT RECEIVE SEPARATE BALLOTS TO VOTE TO ACCEPT OR REJECT THE PLAN, PLEASE CONTACT THE SOLICITATION AGENT AT 844-339-4217 (DOMESTIC TOLL-FREE) OR 929-333-8977 (INTERNATIONAL), OR BY E-MAILING PGEBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**IMPORTANT NOTICE REGARDING THE TREATMENT OF CLASS 5A-III HOLDCO FIRE VICTIM CLAIMS AND CLASS 5B-III UTILITY FIRE VICTIM CLAIMS UNDER THE PLAN**

**As described in further detail in the Disclosure Statement and the Plan, if the Plan is confirmed the Debtors' liability for all Class 5A-III and 5B-III Claims shall be fully assumed by, and be the sole responsibility of the Fire Victim Trust, and all such Claims shall be satisfied solely from the assets of the Fire Victim Trust. Pursuant to a Channeling Injunction, each holder of a Class 5A-III and 5B-III Claim shall have its Claim permanently channeled to the Fire Victim Trust, and such Claim shall be asserted exclusively against the Fire Victim Trust in accordance with its terms, with no recourse to the Debtors, the Reorganized Debtors, or their respective assets and properties.**

**The Fire Victim Trust will be funded with assets of an aggregate value of $13.5 billion. As set forth in the Disclosure Statement and the Plan, these assets will comprise (i) $5.4 billion in cash to be contributed on the Effective Date; (ii) $650 million in cash to be contributed on or before January 15, 2021; (iii) $700 million in cash to be contributed on or before January 15, 2022; (the payments in (ii) and (iii) being pursuant to the Tax Benefits Payment Agreement) (iv) $6.75 billion in common stock of PG&E Corp. to be contributed on the Effective Date; and (v) the assignment of certain causes of action and insurance rights. Pursuant to the Fire Victim Claims Resolution Procedures, the trustee of the Fire Victim Trust will satisfy Class 5A-III and 5B-III Claims from these assets.**

# FIRE VICTIM BALLOT

**PLEASE COMPLETE THE FOLLOWING:**

**To submit your Ballot via the "E-Ballot" platform, please visit https://restructuring.primeclerk.com/pge.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

<div align="center">

**Unique E-Ballot ID#:_____**

</div>

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, e-mail or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your E-Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 1.  Amount of Fire Claims**.  For purposes of voting to accept or reject the Plan, the undersigned certifies that as of March 3, 2020, the undersigned holds Fire Claims in the amount set forth below.  **Please note that, except as otherwise set forth in the Disclosure Statement and Solicitation Procedures Order, each Fire Victim Claim in Class 5A-III and Class 5B-III has been allowed in the amount of $1.00 for voting purposes only, and not for distribution, allowance, or any other purpose.**

| |
|---|
| **Claim(s) Amount**:   $1.00 |

**Item 2.  Vote on the Plan.**  The undersigned holder of Fire Claims in the amount set forth in Item 1 above hereby votes to:

**Check one box:**          ☐          **ACCEPT (*I.E.*, VOTE IN FAVOR OF)** the Plan

                                    ☐          **REJECT (*I.E.*, VOTE AGAINST)** the Plan

<div align="center">7</div>

**Item 3.  Acknowledgements and Certification**.  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with: a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Disclosure Statement and Solicitation Procedures Order without exhibits.  The undersigned certifies that it is the holder of the Fire Claims identified in Item 1 above.  The undersigned further acknowledges that the solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and Solicitation Procedures Order, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant: _____

Social Security or Federal Tax I.D. No. of Claimant: _____

Signature: _____

Name of Signatory (if different than Claimant): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

Please check one or both of the below boxes if the above address is a change of address for the purpose(s) of:

☐    Future notice mailings in these Chapter 11 Cases; and/or

☐    Distributions, if any, upon your Claims in these Chapter 11 Cases

8

**Exhibit E**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>**PG&E CORPORATION,**<br><br>　　　- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br>　　　　　　　　　　**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br><br>**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |

**STANDARD HOLDCO COMMON INTEREST BALLOT**
**(CUSIP 69331C108 / ISIN US69331C1080)**

**CLASS 10A-I HOLDCO COMMON INTERESTS**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY <u>BEFORE</u> COMPLETING THIS BALLOT.**

**THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE <u>ACTUALLY RECEIVED</u> BY PRIME CLERK LLC ("<u>PRIME CLERK</u>" OR THE "<u>SOLICITATION AGENT</u>") BY 4:00 P.M. (PREVAILING PACIFIC TIME) ON MAY 15, 2020 (THE "<u>VOTING DEADLINE</u>").**

---

　　　　The Solicitation Agent, on behalf of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**"), and the Shareholder Proponents, is soliciting votes to accept or reject the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may

be modified, amended, or supplemented from time to time, the "**Plan**[1]") from the holders of certain Impaired Claims against, and Interests in, the Debtors.

You are receiving this Ballot because, as of March 3, 2020 (the "**Record Date**"), you are the holder of shares of PG&E Corp. Common Stock ("**HoldCo Common Interests**") that are directly registered on PG&E Corp.'s share register. HoldCo Common Interests are classified under the Plan in Class 10A-I. Pursuant to the Disclosure Statement and Solicitation Procedures Order, solely for the purpose of voting to accept or reject the Plan, the amount of HoldCo Common Interests held by a particular holder that will be used to tabulate acceptances or rejections of the Plan will be the number of shares of Common Stock held by such holder as of the Record Date as evidenced on PG&E Corp's share register for registered holders.

Your rights are described in the Disclosure Statement for the Plan, filed on March 17, 2020 [Docket No. 6353] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") and the Order approving the Disclosure Statement and related solicitation procedures [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"). The Disclosure Statement, the Plan, the Disclosure Statement and Solicitation Procedures Order, and certain other materials are included in the Solicitation Package you are receiving with this Ballot. If you need to obtain additional solicitation materials, you may contact Prime Clerk by (i) visiting the Debtors' case website at https://restructuring.primeclerk.com/pge/; (ii) writing PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165; (iii) emailing pgeballots@primeclerk.com, or (iv) calling the Solicitation Agent at 844-339-4217 (domestic toll-free) or 929-333-8977 (if calling from outside the U.S. or Canada). You may also access these materials for a fee via PACER at http://www.canb.uscourts.gov/.

The United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**") has approved the Disclosure Statement as containing adequate information under section 1125 of the Bankruptcy Code. Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court. This Ballot may not be used for any purpose other than to vote to accept or reject the Plan. If you believe that you have received this Ballot in error, please contact the Solicitation Agent at the address or telephone numbers set forth above. **For your vote to be counted, this Ballot must be properly completed, signed, and returned to the Solicitation Agent so that it is actually received no later than 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020.**

If you have any questions on how to properly complete this Ballot, please call Prime Clerk at 844-339-4217 (domestic toll-free) or 929-333-8977 (international). **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

## INSTRUCTIONS FOR COMPLETING THE BALLOT

This Ballot is submitted to you to solicit your vote to accept or reject the Plan. The terms of the Plan are described in the Disclosure Statement. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by the holders of HoldCo Common Interests if it is accepted by the holders of at least two-thirds (2/3) in amount of HoldCo Common Interests voted. In the event that holders of HoldCo Common Interests reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan and, thereby, make the Plan binding on holders of HoldCo Common Interests if the Bankruptcy Court finds that the Plan does not unfairly discriminate against, and accords fair and equitable treatment to, the holders of HoldCo Common Interests and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against, and Interests in, the Debtors (including those holders who abstain from voting on or reject the confirmed Plan, and those holders who are not entitled to vote on the confirmed Plan) will be bound by the confirmed Plan and the transactions contemplated thereunder.

**To have your vote counted, you must complete, sign, and return this Ballot so that it is received by the Solicitation Agent at the appropriate address listed below no later than the <u>Voting Deadline of May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)</u>. Ballots must be delivered to the Solicitation Agent (a) at the appropriate address listed below (or in the enclosed envelope, which may have a different zip code) or (b) via Prime Clerk's E-Ballot platform by visiting https://restructuring.primeclerk.com/pge, clicking on the "Submit E-Ballot" link, and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your hard copy Ballot as well. Please choose only one form of return for your Ballot.**

CUSIP 69351C108

| If by E-Ballot: | If by standard or overnight mail: | If by hand delivery: |
|---|---|---|
| Visit https://restructuring.primeclerk.com/pge and click on the "Submit E-Ballot" link | PG&E Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165 | PG&E Ballot Processing<br>c/o Prime Clerk, LLC<br>One Grand Central Place<br>60 East 42nd Street<br>Suite 1440<br>New York, NY 10165<br><br>If you plan to hand-deliver your Ballot to Prime Clerk's office, please e-mail pgeballots@primeclerk.com at least one (1) hour in advance to arrange delivery. |

**Ballots will not be accepted by email, telecopy, facsimile, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

To properly complete this Ballot, you must follow the procedures described below:

a. <u>Item 1 (Amount of HoldCo Common Interests)</u>. Make sure that the information contained in Item 1 below regarding the amount of HoldCo Common Interests you held on the Record Date is correct.

b. <u>Item 2 (Vote on the Plan)</u>. Cast one vote to accept or reject the Plan by checking the appropriate box in Item 2 below.

c. If you hold Claims or Interests in a Class other than HoldCo Common Interests, you may receive more than one Ballot or Solicitation Package, labeled for a different Class of Claims or Interests. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims or Interests only if you complete, sign, and return the Ballot labeled for such Class of Claims or Interests in accordance with the instructions on that Ballot.

d. If more than one timely, properly completed Ballot is received, only the last properly completed Ballot received by the Solicitation Agent will be counted, provided that, if a holder of HoldCo Common Interests submits both a paper Ballot and E-Ballot on account of the same HoldCo Common Interest, the E-Ballot shall supersede the paper Ballot, unless the holder of the HoldCo Common Interests receives Bankruptcy Court approval otherwise.

e. <u>Item 3 (Certification as to HoldCo Common Interests)</u>. If you hold HoldCo Common Interests in other accounts or other record names either as a registered holder on the books and records of the Debtors' transfer agent or as a beneficial owner holding through a Master Ballot Agent, please note: (i) you must vote all HoldCo Common Interests in the same manner and make the same election with respect to plan releases on each Ballot you vote and (ii) you must include details of the other accounts or record names you have submitted Ballots in respect of in Item 3 below. Any vote that attempts to partially accept and partially reject the Plan will not be counted.

CUSIP 69331C108

f.      <u>Item 4 (Optional Release Election)</u>. If you wish to opt-in to granting the releases contained in Clause 10.9(b) of the Plan, check the box in Item 4 below.

g.      <u>Item 5 (Acknowledgements and Certifications)</u>. Item 5 contains certain required certifications which you are making by signing and returning this Ballot. Please ensure that you have read and understood the certifications prior to signing this Ballot. Provide your name, mailing address, and any remaining information requested in Item 5 below.

h.      If you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing on the appropriate line in Item 5 below. By submitting the Ballot you are certifying that you have authority to so act and agree to provide documents evidencing such authority upon request (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act).

i.      Sign and date your Ballot.

j.      Return your Ballot with an original signature to the Solicitation Agent so as to be <u>received</u> by the Solicitation Agent before the Voting Deadline. For the avoidance of doubt, a Ballot submitted by the E-Ballot platform shall be deemed to bear an original signature.

**IF YOU (A) HAVE ANY QUESTIONS REGARDING THE BALLOT, (B) DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, (C) DID NOT RECEIVE COPIES OF THE DISCLOSURE STATEMENT OR THE PLAN, OR (D) NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT AT 844-339-4217 (DOMESTIC TOLL-FREE) OR 929-333-8977 (INTERNATIONAL), OR BY E-MAILING PGEBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT. THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

---

**IMPORTANT NOTICE REGARDING THE TREATMENT OF CLASS 10A-1 HOLDCO COMMON INTERESTS UNDER THE PLAN**

As described in further detail in the Disclosure Statement and the Plan, if the Plan is confirmed, on the Effective Date, subject to the New Organizational Documents, each holder of a HoldCo Common Interest shall retain such Interest subject to dilution from any New HoldCo Common Stock, or securities linked to New HoldCo Common Stock, issued pursuant to the Plan and, if applicable, shall receive a pro rata distribution of any subscription rights to be distributed to holders of HoldCo Common Interests in connection with a Rights Offering.

---

CUSIP 69351C108

# BALLOT

**PLEASE COMPLETE THE FOLLOWING:**

**To submit your Ballot via the "E-Ballot" platform, please visit https://restructuring.primeclerk.com/pge.** Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:**

<div align="center">

**Unique E-Ballot ID#:**_____

</div>

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, e-mail or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Interests described in Item 1 of your E-Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Holders who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 1. Amount of HoldCo Common Interests**. For purposes of voting to accept or reject the Plan, the undersigned certifies that as of March 3, 2020, the undersigned holds HoldCo Common Interests (CUSIP 69331C108 / ISIN US69331C1080) directly on the books and records of the Debtors' transfer agent in the number set forth below.

| |
|---|
| **Number of Shares Held**: _____ |

**Item 2. Vote on the Plan.** The undersigned holder of HoldCo Common Interests in the amount set forth in Item 1 above hereby votes to:

**Check one box:**     ☐     **ACCEPT (*I.E.*, VOTE IN FAVOR OF)** the Plan

                              ☐     **REJECT (*I.E.*, VOTE AGAINST)** the Plan

CUSIP 69331C108

**Item 3. Certification as to HoldCo Common Interests.** By completing and returning this Ballot, you certify that either (i) you have not submitted any other Ballots for other HoldCo Common Interests held in other accounts or record names either as a registered holder directly on the books and records of the Debtors' transfer agent or as a beneficial owner through a Master Ballot Agent; or (ii) you have provided the information specified in the following table for all other HoldCo Common Interests for which you have submitted additional Ballots, each of which indicates the same vote to accept or reject the Plan, and the same elections as to the grant of releases under the Plan (please use additional sheets of paper if necessary):

ONLY COMPLETE THIS SECTION IF YOU HAVE VOTED OTHER HOLDCO COMMON INTEREST BALLOTS OTHER THAN THIS BALLOT.

| Name of Registered Holder (if you voted additional Holdco Common Interests as a registered holder Or Name of Master Ballot Agent (if you voted additional Holdco Common Interests as a beneficial owner) | Master Ballot Agent's DTC Participant Number (if applicable) | Account Number | Number of Shares Voted | Vote (Accept or Reject) | Opt-In to Releases (Yes or No) |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2 | | | | | |
| 3. | | | | | |
| 4. | | | | | |

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 75 of 157

CUSIP 69331C108

**Item 4. Optional Release Election.**

> **IMPORTANT INFORMATION REGARDING CERTAIN RELEASES BY HOLDERS OF CLASS 10A-I HOLDCO COMMON INTERESTS UNDER THE PLAN:**
>
> **You can elect, pursuant to Section 10.9(b) of the Plan, to release certain persons, collectively, and in each case in their capacities as such: (a) the Debtors and Reorganized Debtors; (b) the Tort Claimants Committee; (c) the DIP Facility Agents; (d) the DIP Facility Lenders; (e) the Exit Financing Agents; (f) the Exit Financing Lenders; (g) the Backstop Parties; (h) the Public Entities Releasing Parties; (i) the Consenting Creditors (solely in their capacity as holders of Subrogation Wildfire Claims); (j) the Shareholder Proponents; (k) the Consenting Noteholders; (l) the Funded Debt Trustees; and (m) with respect to each of the foregoing entities (a) through (l), such entities' predecessors, successors, assigns, subsidiaries, affiliates, managed accounts and funds, current and former officers and directors, principals, equity holders, members, partners, managers, employees, subcontractors, agents, advisory board members, restructuring advisors, financial advisors, attorneys, accountants, investment bankers, consultants, representatives, management companies, fund advisors (and employees thereof), and other professionals, and such entities' respective heirs, executors, estates, servants, and nominees, in each case in their capacity as such (the "Released Parties").**
>
> **To grant these releases you must check the box below. If you elect not to check the box below, you will not grant the releases.**
>
> **Your election to opt-in to the releases does not affect the classification or treatment of your Claims or Interests in any way pursuant to the Plan.**
>
> **Please note that the release pursuant to Section 10.9(b) is in addition to the release and discharge of Claims and Interests against the Debtors which arose prior to the Effective Date pursuant to Section 10.3 of the Plan, and the injunctions supporting such release and discharge in Sections 10.6 and 10.7 of the Plan, and opting-out of granting the releases in Section 10.9(b) does not affect the operation of these or any other provision of the Plan.**
>
> **Please be advised that the complete text of the releases set forth in Section 10.9(b) of the Plan is set forth on Annex A hereto. You are advised to carefully review and consider these releases in their entirety.**

CUSIP 69351C108

Check the box below to opt-in to granting the releases contained in Section 10.9(b) of the Plan. <u>For the avoidance of doubt, if you elect not to check the box below, you will not grant the releases.</u>

☐ **Opt-In:** The undersigned elects to **GRANT (_I.E._, OPT-IN TO)** the releases contained in Section 10.9(b) of the Plan.

**Item 5. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with: a copy of the Disclosure Statement, including the Plan and all other exhibits thereto; a Confirmation Hearing Notice; and a copy of the Disclosure Statement and Solicitation Procedures Order without exhibits. The undersigned certifies that (a) it is the holder of the HoldCo Common Interests identified in Item 1 above and (b) it has full power and authority to vote to accept or reject the Plan and to elect to opt-in to the optional releases under the Plan. The undersigned further acknowledges that the solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and Solicitation Procedures Order, and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Interest holder: _____

Social Security or Federal Tax I.D. No. of Interest holder: _____

Signature: _____

Name of Signatory (if different than Interest holder): _____

If by Authorized Agent, Title of Agent: _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

9

CUSIP 69351C108

Please check one <u>or both</u> of the below boxes if the above address is a change of address for the purpose(s) of:

☐      Future notice mailings in these Chapter 11 Cases; and/or

☐      Distributions, if any, upon your Interests in these Chapter 11 Cases

10

CUSIP 69351C108

## ANNEX A: PLAN INJUNCTION, EXCULPATION, AND RELEASE PROVISIONS

**The provisions of the Plan excerpted in this Annex A are subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable. YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER.**

### Optional Release Provisions under the Plan

**Please be advised that Section 10.9(b) of the Plan, which you can elect to opt-in to by this Ballot, contains the following releases by Holders of Claims and Interests:**

> **As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an ex officio basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other**

occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

### Other Key Injunction, Exculpation, and Release Provisions under the Plan

Please be advised that the Plan also contains the following key injunction, exculpation, and release provisions. If the Plan is confirmed by the Bankruptcy Court, these sections will be binding on you whether or not you elect to opt-in to the releases in Section 10.9(b) of the Plan by this Ballot.

*Section 10.6 – Injunction.*

(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms

of this Plan, the Confirmation Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

    (i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

    (ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

    (iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

    (iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

    (v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

(i)     the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

(ii)     the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c) **Modifications.** There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d) **No Limitation on Channeling Injunction.** Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e) **Bankruptcy Rule 3016 Compliance.** The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

***Section 10.8 - Exculpation.*** Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any

time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

*Section 10.9 – Releases.*

(a) ***Releases by the Debtors.*** **As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon**

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 83 of 157

the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

(b) *Releases by Holders of Claims and Interests.* [excerpted above]

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases.* Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542. The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

17

# **Exhibit F**

| | |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | KELLER BENVENUTTI KIM LLP |
| Stephen Karotkin (*pro hac vice*) | Tobias S. Keller (#151445) |
| (stephen.karotkin@weil.com) | (tkeller@kbkllp.com) |
| Ray C. Schrock, P.C. (*pro hac vice*) | Jane Kim (#298192) |
| (ray.schrock@weil.com) | (jkim@kbkllp.com) |
| Jessica Liou (*pro hac vice*) | 650 California Street, Suite 1900 |
| (jessica.liou@weil.com) | San Francisco, CA 94108 |
| Matthew Goren (*pro hac vice*) | Tel: 415 496 6723 |
| (matthew.goren@weil.com) | Fax: 650 636 9251 |
| 767 Fifth Avenue | |
| New York, NY 10153-0119 | |
| Tel: 212 310 8000 | |
| Fax: 212 310 8007 | |

*Attorneys for Debtors*              *Attorneys for Debtors*
*and Debtors in Possession*       *and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| | No. 19-30088 (DM) |
| **PG&E CORPORATION,** | (Lead Case) |
| | (Jointly Administered) |
| **- and -** | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | |
| **Debtors.** | **NOTICE OF NON-VOTING STATUS TO UNIMPAIRED CLASSES PRESUMED TO ACCEPT, OR CREDITORS AND INTEREST HOLDERS OTHERWISE NOT ENTITLED TO VOTE ON, THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

*Weil, Gotshal & Manges LLP*
*767 Fifth Avenue*
*New York, NY 10153-0119*

**PLEASE TAKE NOTICE** that by Order, dated March 17, 2020 [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"), the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") approved the disclosure statement (the solicitation version of which is filed at Docket No. 6353, together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**")[1] as having adequate information as provided under section 1125 of title 11 of the United States Code (the "**Bankruptcy Code**"), and also approved the certain procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan. The Bankruptcy Court previously set certain dates and deadlines with respect to approval of the Disclosure Statement and confirmation of the Plan by Order, dated February 11, 2020 [Docket No. 5732] (the "**Scheduling Order**").

**PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE UNDER THE TERMS OF THE PLAN, YOUR CLAIMS AGAINST, OR INTERESTS IN, THE DEBTORS ARE EITHER (I) NOT IMPAIRED AND, THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE PRESUMED TO HAVE ACCEPTED THE PLAN, OR (II) AS OF THE DEADLINE SET FORTH IN THE SCHEDULING ORDER, ARE SUBJECT TO A PENDING OBJECTION OR OTHERWISE DEEMED NOT ENTITLED TO VOTE ON THE PLAN IN ACCORDANCE WITH THE PROCEDURES SET FORTH IN THE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER. ACCORDINGLY, YOU ARE NOT ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN WITH RESPECT TO YOUR CLAIMS OR INTERESTS.**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE FURTHER NOTICE** that the classes of Claims and Interests which are not Impaired under the Plan are listed in the table below:

| Class | Designation | Impairment |
|---|---|---|
| Class 1A | HoldCo Other Secured Claims | Unimpaired |
| Class 2A | HoldCo Priority Non-Tax Claims | Unimpaired |
| Class 3A | HoldCo Funded Debt Claims | Unimpaired |
| Class 4A | HoldCo General Unsecured Claims | Unimpaired |
| Class 5A-IV | HoldCo Ghost Ship Fire Claims | Unimpaired |
| Class 6A | HoldCo Workers' Compensation Claims | Unimpaired |
| Class 7A | HoldCo Environmental Claims | Unimpaired |
| Class 8A | HoldCo Intercompany Claims | Unimpaired |
| Class 9A | HoldCo Subordinated Debt Claims | Unimpaired |
| Class 11A | HoldCo Other Interests | Unimpaired |
| Class 1B | Utility Other Secured Claims | Unimpaired |
| Class 2B | Utility Priority Non-Tax Claims | Unimpaired |
| Class 3B-II | Utility Reinstated Senior Note Claims | Unimpaired |
| Class 3B-V | Utility PC Bond (2008 F and 2010 E) Claims | Unimpaired |
| Class 4B | Utility General Unsecured Claims | Unimpaired |
| Class 5B-IV | Utility Ghost Ship Fire Claims | Unimpaired |
| Class 6B | Utility Workers' Compensation Claims | Unimpaired |
| Class 7B | 2001 Utility Exchange Claims | Unimpaired |
| Class 8B | Utility Environmental Claims | Unimpaired |
| Class 9B | Utility Intercompany Claims | Unimpaired |
| Class 10B | Utility Subordinated Debt Claims | Unimpaired |
| Class 11B | Utility Preferred Interests | Unimpaired |
| Class 12B | Utility Common Interests | Unimpaired |

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Scheduling Order, if you timely filed a Proof of Claim or Interest and disagreed with the Debtors' classification of, objection to, or request for estimation of, your Claim or Interest and believe that you should have been be entitled to vote to accept or reject the Plan, then you were required to file and serve a motion, pursuant to Bankruptcy Rule 3018(a) (a "**3018 Motion**"), to temporarily allow such Claim or Interest in a different amount or in a different Class for purposes of voting to accept or reject the Plan by March 6, 2020 at 4:00 p.m. (Prevailing Pacific Time), unless such deadline has been extended by agreement of the Debtors; *provided, however,* that, notwithstanding anything in the Disclosure Statement and Solicitation Procedures Order or the Scheduling Order to the contrary, the deadline for any holder of a timely filed HoldCo Rescission or Damage Claim to file a 3018 Motion has been extended through and including April 23, 2020, at 4:00 p.m. (Prevailing Pacific Time). The rights of the Debtors and any other party in

interest to respond or object to any 3018 Motion are hereby expressly reserved. 3018 Motions that were not timely filed and served in accordance with the Scheduling Order shall not be considered.[2]

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Scheduling Order, the hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)**, before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC (the "**Solicitation Agent**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").[3] The Confirmation Hearing and the deadlines related thereto may be continued from time to time by the Bankruptcy Court without further notice other than announcement by the Bankruptcy Court in open Court, as indicated in any notice of agenda of matters scheduled for hearing filed with the Bankruptcy Court, or on the docket. The Plan may be modified, if necessary, before, during, or because of the Confirmation Hearing, without further notice to interested parties.

**PLEASE TAKE FURTHER NOTICE** that responses and objections to confirmation of the Plan must:

---

[2] Claimants may contact PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), or by e-mail to pgeinfo@primeclerk.com to receive an appropriate Ballot for any Claim for which a proof of claim and a 3018 Motion have been timely filed.

[3] All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153−0119

(a)  Be in writing;

(b)  State the name and address of the objecting party and the amount and nature of the Claim or Interest of such party;

(c)  State with particularity the basis and nature of any objection with respect to the Plan;

(d)  Conform to the Bankruptcy Rules, the Bankruptcy Local Rules for the United States District Court for the Northern District of California, the *Order Establishing Procedures for Disclosure Statement and Confirmation Hearing* (N.D. Cal. May 2017) (Montali, J.), and the Scheduling Order; and

(e)  Be filed with the Bankruptcy Court and served in accordance with Bankruptcy Rule 3020(b)(1) so as to be actually received on or before **4:00 p.m. (Prevailing Pacific Time) on May 15, 2020** (the "**Objection Deadline**") by the following parties (the "**Notice Parties**"):

    (i)  Clerk, U.S. Bankruptcy Court for the Northern District of California, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102;

    (ii)  The Debtors, c/o PG&E Corporation and Pacific Gas and Electric Company, 77 Beale Street, P.O. Box 770000, San Francisco, California 94177 (Attn: Janet Loduca, Esq.);

    (iii)  The attorneys for the Debtors, (A) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. (stephen.karotkin@weil.com), Jessica Liou, Esq. (jessica.liou@weil.com), and Matthew Goren, Esq. (matthew.goren@weil.com)), (B) Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller, Esq. (tkeller@kbkllp.com) and Jane Kim, Esq. (jkim@kbkllp.com)), and (C) Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue, New York, New York 10019 (Attn: Paul H. Zumbro, Esq. (pzumbro@cravath.com), Kevin J. Orsini, Esq. (korsini@cravath.com), and Omid H. Nasab, Esq. (onasab@cravath.com));

    (iv)  The U.S. Trustee, 450 Golden Gate Avenue, 5th Floor, Suite 05-0153, San Francisco, California 94102 (Attn: James L. Snyder, Esq. (James.L.Snyder@usdoj.gov) and Timothy Laffredi, Esq. (Timothy.S.Laffredi@usdoj.gov));

    (v)  The attorneys for the administrative agent under the Debtors' debtor-in-possession financing facility, (A) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Kristopher M. Hansen, Esq. (khansen@stroock.com), Erez E. Gilad, Esq. (egilad@stroock.com), and Matthew G. Garofalo, Esq. (mgarofalo@stroock.com)) and (B) Stroock & Stroock & Lavan LLP, 2029 Century Park East, Los Angeles, California 90067-3086 (Attn: Frank A. Merola, Esq. (fmerola@stroock.com));

    (vi)  The attorneys for the collateral agent under the Debtors' debtor-in-possession financing facility, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Eli J. Vonnegut, Esq. (eli.vonnegut@davispolk.com), David Schiff, Esq.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
(david.schiff@davispolk.com), and Timothy Graulich, Esq. (timothy.graulich@davispolk.com));

2
(vii)   The attorneys for the CPUC, Paul, Weiss, Rifkind, Wharton & Garrison LLP,
3
1285 Avenue of the Americas, New York, New York 10019-6064 (Attn: Alan W. Kornberg, Esq. (akornberg@paulweiss.com), Brian S. Hermann, Esq.
4
(bhermann@paulweiss.com), Walter R. Rieman, Esq. (wrieman@paulweiss.com), Sean A. Mitchell, Esq.
5
(smitchell@paulweiss.com), and Neal P. Donnelly, Esq. (ndonnelly@paulweiss.com));

6
(viii)  The attorneys for the Creditors Committee, (A) Milbank LLP, 55 Hudson
7
Yards, New York, New York 10001-2163 (Attn: Dennis F. Dunne, Esq. (DDunne@milbank.com) and Samuel A. Kahlil, Esq.
8
(skhalil@milbank.com)) and (B) Milbank LLP, 2029 Century Park East, 33rd Floor, Los Angeles, California 90067 (Attn: Gregory A. Bray, Esq.
9
(GBray@milbank.com) and Thomas R. Kreller, Esq. (TKreller@milbank.com));

10
(ix)    The attorneys for the Tort Claimants Committee, (A) Baker & Hostetler LLP,
11
1160 Battery Street, Suite 100, San Francisco, California 94111 (Attn: Robert A. Julian, Esq. (rjulian@bakerlaw.com) and Cecily A. Dumas,
12
Esq. (cdumas@bakerlaw.com)) and (B) Baker & Hostetler LLP, 11601 Wilshire Boulevard, Suite 1400, Los Angeles, California, 90025-0509 (Attn:
13
Eric E. Sagerman, Esq. (esagerman@bakerlaw.com) and Lauren T. Attard, Esq. (lattard@bakerlaw.com));

14
(x)     The attorneys for the Ad Hoc Group of Subrogation Claim Holders, (A)
15
Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019-6099 (Attn: Matthew A. Feldman, Esq. (mfeldman@willkie.com),
16
Joseph G Minias Esq. (jminias@willkie.com), Benjamin P. McCallen Esq. (bmccallen@willkie.com), and Daniel I. Forman Esq.
17
(dforman@willkie.com) and (B) Diemer & Wei, LLP, 100 West San Fernando Street, Suite 555, San Jose, California 95113 (Attn: Kathryn S.
18
Diemer (kdiemer@diemerwei.com));

19
(xi)    The attorneys for the Shareholder Proponents, Jones Day, 555 South Flower
20
Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett, Esq. (bbennett@jonesday.com), Joshua M. Mester, Esq.
21
(jmester@jonesday.com), and James O. Johnston, Esq. (jjohnston@jonesday.com)); and

22
(xii)   The attorneys for the Ad Hoc Committee of Senior Unsecured Noteholders,
23
(A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036 (Attn: Michael S. Stamer, Esq.
24
(mstamer@akingump.com), Ira S. Dizengoff, Esq. (idizengoff@akingump.com), David H. Botter, Esq.
25
(dbotter@akingump.com), Abid Qureshi, Esq. (aqureshi@akingump.com) and (B) Akin Gump Strauss Hauer & Feld LLP, 580 California Street, Suite
26
1500, San Francisco, California 94104 (Attn: Ashley Vinson Crawford, Esq. (avcrawford@akingump.com)).

27
**PLEASE TAKE FURTHER NOTICE THAT IF ANY OBJECTION TO**
28
**CONFIRMATION OF THE PLAN IS NOT TIMELY FILED AND SERVED STRICTLY AS**

1   PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING

2   TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE

3   CONFIRMATION HEARING.

4       PLEASE TAKE FURTHER NOTICE THAT PRINCIPAL COUNSEL REPRESENTING

5   A PARTY, OR ANY PRO SE PARTY, OBJECTING TO CONFIRMATION OF THE PLAN

6   MUST APPEAR IN PERSON AT A PRE-CONFIRMATION SCHEDULING CONFERENCE

7   ON MAY 19, 2020 AT 10:00 AM (PREVAILING PACIFIC TIME) TO DISCUSS SCHEDULING

8   ANY EVIDENTIARY MATTERS TO BE DEALT WITH IN CONNECTION WITH THE

9   CONFIRMATION HEARING AND SCHEDULING FOR BRIEFING OF CONTESTED

10   LEGAL ISSUES.  FAILURE TO APPEAR MAY RESULT IN THE OBJECTION BEING

11   STRICKEN.

12       PLEASE TAKE FURTHER NOTICE THAT <u>SCHEDULE A</u> TO THIS NOTICE SETS

13   FORTH A SUMMARY OF THE KEY INJUNCTION, EXCULPATION, AND RELEASE

14   PROVISIONS IN THE PLAN.  IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY

15   COURT, THE PROVISIONS OF THE CONFIRMED PLAN, INCLUDING THE

16   INJUNCTIONS, EXCULPATIONS, AND RELEASES CONTAINED THEREIN, WILL BE

17   BINDING ON YOU, REGARDLESS OF WHETHER YOU ARE IMPAIRED OR NOT UNDER

18   THE CONFIRMED PLAN.  YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN,

19   INCLUDING THE INJUNCTION, EXCULPATION, AND RELEASE PROVISIONS,

20   CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER.

21

22

23

24

25

26

27

28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

SRF 42146

**PLEASE TAKE FURTHER NOTICE THAT** if you have any questions about the status of your Claims or Interests, or wish to request a copy of the Plan, the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, or any of the other solicitation materials, contact the Solicitation Agent by mail, overnight, or hand delivery at PG&E Information, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), by e-mail to pgeinfo@primeclerk.com, or by visiting the Case Website. **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: March 18, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: /s/ Stephen Karotkin
     Stephen Karotkin

*Attorneys for Debtors*
*and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## SCHEDULE A

### Summary of Key Injunction, Exculpation, and Release Provisions of the Plan

If the Plan is confirmed by the Bankruptcy Court, the Plan, including the injunctions, exculpations, and releases contained in, among others, Sections 4.6(a), 4.7(a), 4.25(e), 4.26(b), 6.4(a), 6.7(a), 10.3, 10.4, 10.5, 10.6, 10.7, 10.8, and 10.9 thereof, will be binding on you, regardless of whether you are Impaired or not under the Plan.  If the Plan is confirmed by the Bankruptcy Court, the following key injunction, exculpation, and release provisions will apply, subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable.  YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER:

*Section 10.6 – Injunction*

(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms of this Plan, the Confirmation

Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

(i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

(ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

(iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

(iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

(v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

(i) the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(ii)   the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c)  **Modifications.**  There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d)  **No Limitation on Channeling Injunction.**  Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e)  **Bankruptcy Rule 3016 Compliance.**  The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

*Section 10.8 - Exculpation.*  Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

*Section 10.9 – Releases.*

(a)  *Releases by the Debtors*.  As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

(b) *Releases by Holders of Claims and Interests*. As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of

such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases*. Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542. The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Exhibit G**

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4939757 | 1952-SARNO, LORENE | 970 CURTIN RD | | | COTTAGE GROVE | OR | 97424-9756 | |
| 5914229 | 2016 B-J LIVING TRUST DATED JUNE 24 | GERALD SINGLETON, TERRY SINGLETON, ERIKA L. VASQUEZ, GARY LOCURTO | SINGLETON LAW FIRM APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5807467 | 2105 HART (OROVILLE SOLAR) | ATTN: SEAN ROBINSON | ONE FERRY BUILDING | 1 MARITIME PLZ FL 4 | SAN FRANCISCO | CA | 94111-3405 | |
| 5807475 | 2192 RAMIREZ (OROVILLE SOLAR) | ATTN: SEAN ROBINSON | ONE FERRY BUILDING | 1 MARITIME PLZ FL 4 | SAN F | CA | 94111-3405 | |
| 6058882 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | | | SAN FRANCISCO | CA | 94104-3121 | |
| 5952481 | AARON COOPER | Address on File | | | | | | |
| 5952493 | AARON E BREHMER | Address on File | | | | | | |
| 5905744 | AARON NELSON | Address on File | | | | | | |
| 5914276 | AARON S ELLSWORTH | Address on File | | | | | | |
| 5952518 | AARON SPEER | Address on File | | | | | | |
| 5905723 | ABRAHAM MASARWEH | Address on File | | | | | | |
| 6059329 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | | | SPRING | TX | 77389-1831 | |
| 4965086 | ACKERMAN, JACOB ROBERT | Address on File | | | | | | |
| 6011348 | ACRT INC | 4500 COURTHOUSE BLVD STE 150 | | | STOW | OH | 44224-6837 | |
| 6059534 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | | | STOW | OH | 44224-6837 | |
| 6059540 | ACRT PACIFIC LLC | 4500 COURTHOUSE BLVD STE 150 | | | STOW | OH | 44224-6837 | |
| 5914320 | ADAM AVILES | Address on File | | | | | | |
| 5914347 | ADAM HOLLY | Address on File | | | | | | |
| 5952588 | ADAM J. DEPPE | Address on File | | | | | | |
| 5975735 | ADAMS, ADRIENNE MARY | Address on File | | | | | | |
| 5914379 | ADELAIDE M HARDT | Address on File | | | | | | |
| 5904087 | ADRIAN JOHN | Address on File | | | | | | |
| 5914421 | ADRIAN R ANDREONI | Address on File | | | | | | |
| 5914433 | ADRIEANNA BASFORD | Address on File | | | | | | |
| 6059631 | ADVANCED MICRO SYSTEMS INC | 695 US HIGHWAY 46 STE 407 | | | FAIRFIELD | NJ | 07004-1561 | |
| 6059636 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | GILROY | CA | 95020-3866 | |
| 5937364 | AGASI-HORN, CODY ALAN; AGASI-HORN, THE ESTATE OF CODY ALAN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6002845 | AGUILAR, ROBERT | Address on File | | | | | | |
| 4960813 | AGUIRRE, STEVEN G. | Address on File | | | | | | |
| 5937367 | AHERN, LAURETTA ANN; AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5914461 | AIDEN W. KRUEGER | Address on File | | | | | | |
| 5905845 | AISHA WALLS | Address on File | | | | | | |
| 5914473 | AJ LEX HARLAND | Address on File | | | | | | |
| 5975743 | AKHTAR, JAHAN Z. | Address on File | | | | | | |
| 5905573 | ALAN BERG | Address on File | | | | | | |
| 7764141 | ALAN CECCHI CUST | 5109 POND SIDE WAY | | | FAIRFIELD | CA | 94534-4109 | |
| 5952727 | ALAN D. HETTS | Address on File | | | | | | |
| 5952755 | ALAN J LOPEZ | Address on File | | | | | | |
| 5905792 | ALBERT RODRIGUEZ | Address on File | | | | | | |
| 5937375 | ALBERTS, NIKOLAS PAUL | Address on File | | | | | | |
| 5904090 | ALEX SANCHEZ | Address on File | | | | | | |
| 5905589 | ALEXANDER CANOVAS | Address on File | | | | | | |
| 5904025 | ALEXANDER GUILHOT | Address on File | | | | | | |
| 5975750 | ALEXANDER, DANIEL BENJAMIN | Address on File | | | | | | |
| 5975754 | ALEXANDER, IRVING DAVID; MILDRED JANE ALEXANDER | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905811 | ALEXANDRIA SIMMS | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 102 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5952812 | ALEXIS NAPIER | Address on File | | | | | | |
| 5914596 | ALFRED T CLEMENTS | Address on File | | | | | | |
| 7769107 | ALICE A KEALHOFER & | NANCY HOLLIDAY JT TEN | 1416 ERIE ST RM 102 | | GREENWOOD | MS | 38930-2103 | |
| 5952859 | ALICE M . PADILLA | Address on File | | | | | | |
| 7774280 | ALICE M SAYEGH MICHAEL J SAYEGH | ROLLY SAYEGH DOBBINS & NORMA SAYEGH HILL TR ALICE M & | GEORGE M SAYEGHTRUST UA APR 2 87 | 1013 RUDGEAR RD | WALNUT CREKK | CA | 94596-6425 | |
| 5952872 | ALICE SANDERS | Address on File | | | | | | |
| 7772492 | ALICE WANG PAI | 8416 LOCHWIND RUN | | | RALEIGH | NC | 27615-4965 | |
| 5905599 | ALICIA CARRASCO-ALDONEY | Address on File | | | | | | |
| 5904235 | ALICIA DUENAS | Address on File | | | | | | |
| 5952906 | ALISHA MALONE | Address on File | | | | | | |
| 5914683 | ALIZABETH DAVIS | Address on File | | | | | | |
| 4979938 | ALLEN, JUDITH | Address on File | | | | | | |
| 5905762 | ALLISON PARKS | Address on File | | | | | | |
| 5905821 | ALLISON TAYLOR | Address on File | | | | | | |
| 5952991 | ALMA A GONZALEZ | Address on File | | | | | | |
| 4944407 | ALVARADO, JOSE | PO BOX 17052 | | | FRESNO | CA | 93744-7052 | |
| 5914778 | ALYSHA A. S. STEWART | Address on File | | | | | | |
| 5905569 | ALYSSA BELLIVEAU | Address on File | | | | | | |
| 5953031 | ALYSSA HECTOR | Address on File | | | | | | |
| 5914795 | ALYSSA M . HECTOR | Address on File | | | | | | |
| 4915879 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 596 | | | JACKSON | CA | 95642-0596 | |
| 5904091 | AMANDA GORDON | Address on File | | | | | | |
| 5914819 | AMANDA KENSHALO | Address on File | | | | | | |
| 5914828 | AMANDA LINDEMUTH-MCLAUGHLIN | Address on File | | | | | | |
| 5953118 | AMBER LIVINGSTON | Address on File | | | | | | |
| 5905706 | AMBER LOCKHART | Address on File | | | | | | |
| 5914888 | AMBER N DENNA | Address on File | | | | | | |
| 5904072 | AMBER WATKINS | Address on File | | | | | | |
| 7676765 | AMBRAH L BROWNFIELD | Address on File | | | | | | |
| 5905797 | AMELIA SANDOVAL | Address on File | | | | | | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER | 601 UNIVERSITY AVE STE 127 | | SACRAMENTO | CA | 95825-6738 | |
| 4933640 | AMOROSO, DAVID | 1330 UNIVERSITY DR APT 82 | | | MENLO PARK | CA | 94025-4242 | |
| 5953174 | AMY DELMAGE | Address on File | | | | | | |
| 5914933 | AMY L ANDERSON | Address on File | | | | | | |
| 5953184 | AMY L MONTANEZ | Address on File | | | | | | |
| 5953189 | AMY N BRAVO | Address on File | | | | | | |
| 5905838 | AMY TURNER | Address on File | | | | | | |
| 5905843 | ANA VIGIL | Address on File | | | | | | |
| 5904217 | ANAHI RODRIGUEZ | Address on File | | | | | | |
| 5904237 | ANASTACIA POUNDS | Address on File | | | | | | |
| 4940572 | ANASTON, LOULA | 311 4TH AVE | | | HALF MOON BAY | CA | 94019-5122 | |
| 5937390 | ANDERSEN, EDGAR FRIDTJOV | Address on File | | | | | | |
| 4972317 | ANDERSON, ANDREA REGINA WENDOLYN | Address on File | | | | | | |
| 4998096 | ANDERSON, BARRY | Address on File | | | | | | |
| 4914790 | ANDERSON, BARRY DAVID | Address on File | | | | | | |
| 4935947 | ANDERSON, CHRISTINE R | 20149 NEILSON RD | | | PINE GROVE | CA | 95665-9681 | |
| 5937392 | ANDERSON, CODY ERIC; ANDERSON, MATTHEW ROBERT RIFE; ANDERSON, SCOTT LEE; HUST, KATE DARLENE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937396 | ANDERSON, KINSEY LEE; MCCLELLAN, RAVEN C. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5905555 | ANDREA ALLMAN | Address on File | | | | | | |
| 7780813 | ANDREA EPEL LIEBERSTEIN | 208 CARIBE ISLE | | | NOVATO | CA | 94949-5319 | |
| 5953294 | ANDRES J. CISNEROS | Address on File | | | | | | |
| 5915081 | ANDREW C. VELASQUEZ | Address on File | | | | | | |
| 5905710 | ANDREW LOPEZ | Address on File | | | | | | |
| 5904054 | ANDREW SKOLNICK | Address on File | | | | | | |
| 5904222 | ANEAL SHAH | Address on File | | | | | | |
| 5904019 | ANGEL ARNOLD | Address on File | | | | | | |
| 5905656 | ANGEL GONZALEZ | Address on File | | | | | | |
| 4942281 | ANGEL, RUTH | 2872 CEDAR RIDGE DR | | | RENO | NV | 89523-2866 | |
| 7779578 | ANGELA GUY TTEE | ANDREW ARBUCKLE LIVING TRUST | U/A DTD 10/05/2014 | 5725 BARE BACK CT | RALEIGH | NC | 27606-1100 | |
| 5905790 | ANGELA RODE | Address on File | | | | | | |
| 4955748 | ANGUIANO, CAROLYN MARIE | Address on File | | | | | | |
| 7770496 | ANN LYDON | 3960 STATUARY ST | | | LAS VEGAS | NV | 89141-8827 | |
| 7774669 | ANN SHERLOCK | 43 HATHORN BLVD | | | SARATOGA SPRINGS | NY | 12866 | |
| 5953476 | ANNA GEORGIEVA | Address on File | | | | | | |
| 5915252 | ANNA L JONES | Address on File | | | | | | |
| 5953495 | ANNA M VARGAS | Address on File | | | | | | |
| 5953532 | ANNELISE B HUPPERT | Address on File | | | | | | |
| 5915298 | ANNELLE C. FLORES | Address on File | | | | | | |
| 5953547 | ANNETTE ESTES | Address on File | | | | | | |
| 5953593 | ANTHONY JOHNSON | Address on File | | | | | | |
| 5953604 | ANTHONY M. SALZARULO | Address on File | | | | | | |
| 5953614 | ANTHONY N. SPENCER | Address on File | | | | | | |
| 5904092 | ANTHONY SANCHEZ | Address on File | | | | | | |
| 5904256 | ANTHONY SARTO | Address on File | | | | | | |
| 5905839 | ANTHONY VALENCIA | Address on File | | | | | | |
| 4936549 | ANVO NAILS, KRISTINE NGUYEN | 26583 VOLTAIRE ST | | | HAYWARD | CA | 94544-3525 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 42000 CHRISTY ST | | | FREMONT | CA | 94538-3182 | |
| 5915433 | APRIL MCCOLLUM | Address on File | | | | | | |
| 5903320 | ARI MECHLES | Address on File | | | | | | |
| 5915464 | ARMAND SILVA | Address on File | | | | | | |
| 4916275 | ARMIS INC | 300 HAMILTON AVE, STE 500 | | | PALO ALTO | CA | 94301-2581 | |
| 4927649 | ARMSTRONG MD, RANDALL W | 8733 QUARTZITE CIR | | | GRANITE BAY | CA | 95746-8805 | |
| 4972186 | ARROYOAVILA, NANCY A | Address on File | | | | | | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD | 221 E HACIENDA AVE STE A | | CAMPBELL | CA | 950086625 | |
| 7774670 | ARTHUR S SHERMAN & | Address on File | | | | | | |
| 5903987 | ARTHUR HOUSLEY | Address on File | | | | | | |
| 4943753 | ASHBY, KRYSTAL | 1051 ALICE AVE | | | UKIAH | CA | 94582-5666 | |
| 5953738 | ASHLEY DE LA ROSA | Address on File | | | | | | |
| 5937401 | ASHTON, JULIE CATHERINE | Address on File | | | | | | |
| 5937404 | ATNIP, ANTHONY WACO; ATNIP, CHRISTIE LYNN; ATNIP, COURTNEY ELAINE; COSTA, COLT RYAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY ELAINE ATNIP) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5953776 | AUDRA J LEBEAU | Address on File | | | | | | |
| 5905695 | AUDREY KWAN | Address on File | | | | | | |
| 5904738 | AUSTIN JAMES SAFFOLD | Address on File | | | | | | |
| 4977195 | AVERY, SHERIDAN | Address on File | | | | | | |
| 5916828 | AVILES, CARLOS | Address on File | | | | | | |
| 4950976 | AYERS, XAVIER-REY JOSEPH | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4989709 | AZEVEDO, CARL | Address on File | | | | | | |
| 5975784 | BAARTSE, CHITTEN (INDIVIDUALLY AND AS TRUSTEE OF THE BAARTSE INVESTMENT TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4934819 | BAGNATO, JOHN / CYNTHIA | 588 GABRIEL AVE | | | YUBA CITY | CA | 95993-8625 | |
| 5915599 | BAILEY SALEZ | Address on File | | | | | | |
| 5937413 | BAINARD, JAMIE D. | Address on File | | | | | | |
| 4942138 | BALCACERES, ASHLEY | 1917 S VINELAND RD | | | BAKERSFIELD | CA | 93307-8427 | |
| 5937415 | BALLARD, GINA; BALLARD, JEFF; WALLACE, BELINDA J. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4996013 | BALSLEY, ROBERT | Address on File | | | | | | |
| 4996014 | BALSLEY, SUSAN | Address on File | | | | | | |
| 6141930 | BANKS CHARLES G & BANKS HEIDI ANN | Address on File | | | | | | |
| 5937422 | BANTTARI, JOEL; BANTTARI, MONICA (JOSES); BANTTARI, JOEL; BANTTARI, MONICA, AS TRUSTEES OF THE BANTTARI TRUST DATED JANUARY 28, 2004 (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5953849 | BARBARA A ROBINSON | Address on File | | | | | | |
| 7764524 | BARBARA COBEAN | 200 PARKWOOD BLVD | | | SEQUIM | WA | 98382-8220 | |
| 5915658 | BARBARA L BRAZZI | Address on File | | | | | | |
| 7762651 | BARBARA PAULA RENARD TR UA MAY 26 | 06 THE BARBARA PAULA RENARD | LIVING TRUST | 11820 SW REID CT | BEAVERTON | OR | 97008-7343 | |
| 7767109 | BARBARA W GORSKY CUST | SARA L GORSKY | UNIF TRANSFERS MIN ACT | 194 S GRACE AVE | ELMHURST | IL | 60126-3238 | |
| 4964704 | BARNES, HAROLD DOUGLAS | Address on File | | | | | | |
| 5922656 | BARNETT, JAMES | Address on File | | | | | | |
| 5975801 | BARNETT, JOSHUA; ROBERTSON, NADINE SELMA; ROBERTSON, LAWRENCE WILLIAM; ROBERTSON, HEIDI YAVONE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4992335 | BARONE, WILLIAM | Address on File | | | | | | |
| 4991224 | BARRETT JR., JOHN | Address on File | | | | | | |
| 4963850 | BARRETT, ROBERT ALLAN | Address on File | | | | | | |
| 4938074 | BARRIOS BEARDEN, VIRGINIA | 6940 ROSANNA ST | | | GILROY | CA | 95020-6563 | |
| 5953950 | BART G. BUBECK | Address on File | | | | | | |
| 4915013 | BARTON, JEFFREY | Address on File | | | | | | |
| 5937428 | BARTON, TIMOTHY T.; BARTON, PAULA K.; BARTON, AMBER C. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6064748 | BATCHA, DEBBIE A | Address on File | | | | | | |
| 4941284 | BATES, LORI | 171 ANGELA AVE | | | ALAMO | CA | 94507-1332 | |
| 4944536 | BAUMANN, BROOKE | GENERAL DELIVERY | | | PASO ROBLES | CA | 93446-9999 | |
| 4998169 | BAXTER, NYCOLE | Address on File | | | | | | |
| 4944976 | BAYSINGER, CRAIG | 4000 PIMLICO DR STE 114 | | | PLEASANTON | CA | 94588-3474 | |
| 5975811 | BEAUFILS, ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4940578 | BEBERIAN FAMILY FAMS-BEBERIAN, GREG | PO BOX 28915 | | | FRESNO | CA | 93729-8915 | |
| 5975813 | BECHARD. MACY C.; BECHARD, MELODY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4953518 | BECK, SCOTT | Address on File | | | | | | |
| 5937442 | BECKER, JAMES ALLEN; DOUGHERTY, KATHERINE IDELL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5975819 | BEDNARCHIK, DOUG JAMES | Address on File | | | | | | |
| 4991886 | BEDSAUL, KENNETH | Address on File | | | | | | |
| 4969175 | BEERFELDT, STEVEN RAY | Address on File | | | | | | |
| 4940672 | BELANGER, CHARNETH | 100 THORNDALE DR APT 451 | | | SAN RAFAEL | CA | 94903-4588 | |
| 6108154 | BELL, KEN | Address on File | | | | | | |
| 5954007 | BEN REED | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4950287 | BENDELE, ROBERT JOHN | Address on File | | | | | | |
| 5915789 | BENJAMIN D PICKETT | Address on File | | | | | | |
| 5915813 | BENJAMIN R FLORES | Address on File | | | | | | |
| 4943143 | BENNY SIRIVORANANKUL, MICHELLE NGUYEN | 5563 COPELAND PL | | | SAN JOSE | CA | 95124-6102 | |
| 5937452 | BENTON, ED (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVES OF HOUSING ALTERNATIVES INC.) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905852 | BERENICE RODRIGUEZ | Address on File | | | | | | |
| 4967423 | BERKLEY, SEAN S | Address on File | | | | | | |
| 4941590 | BERKOWITZ, JAY | 3250 KETTLE CRK | | | CHICO | CA | 95973-2123 | |
| 5904210 | BERNARD KRAUSE | Address on File | | | | | | |
| 6141840 | BERRO SYDNEY A & COSTELLO ANNA E | Address on File | | | | | | |
| 4983358 | BERRY, ROBERT | Address on File | | | | | | |
| 6131435 | BERRYHILL DONALD G & KORIN K JT | Address on File | | | | | | |
| 5975837 | BERTON, DAVIENE PATRICIA; HEWES, DEBORAH JANE | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5915851 | BETH L. ZIMMERMAN JUSTIN KLING | Address on File | | | | | | |
| 5915857 | BETH N MCELROY | Address on File | | | | | | |
| 7785044 | BETTE GRACE FAIRBAIRN | 1162 S DORA ST # 5 | | | UKIAH | CA | 95482-6340 | |
| 5937465 | BETTENCOURT, JESSICA | Address on File | | | | | | |
| 4937179 | BETTIS, LYNN & MARJORIE | PO BOX 122 | | | PECAN GAP | TX | 75469-0122 | |
| 5954136 | BETTY A CASTLE | Address on File | | | | | | |
| 7772019 | BEVERLY A NELSON TOD | JEFFREY H NELSON | SUBJECT TO STA TOD RULES | 240 LAKEWOOD AVE | VENTURA | CA | 93004-1635 | |
| 4969954 | BHASKARAN, VIJAY | Address on File | | | | | | |
| 6142319 | BILL ROBERT & BILL ANN OERLY | Address on File | | | | | | |
| 4916970 | BLACK VOICE FOUNDATION INC | 1201 UNIVERSITY AVE STE 210 | | | RIVERSIDE | CA | 92507-4311 | |
| 5905626 | BLAKE DUNBAR | Address on File | | | | | | |
| 6066955 | BLOOM ENERGY CORPORATION | 4353 N 1ST ST | | | SAN JOSE | CA | 95134-1259 | |
| 4924350 | BLURTON, LINDA J | Address on File | | | | | | |
| 5916001 | BOB G. BREWER | Address on File | | | | | | |
| 5916035 | BOBBIE L BUTLER | Address on File | | | | | | |
| 4984833 | BOBINGER, VIRGINIA | Address on File | | | | | | |
| 4925224 | BOESCH, MICHAEL | 1850 MAPLE AVE | | | SAN MARTIN | CA | 95046-9704 | |
| 5905769 | BONNIE PIUSZ | Address on File | | | | | | |
| 5975851 | BOODE, ARTHUR | Address on File | | | | | | |
| 5937477 | BOODE, ARTHUR (DBA SUPERIOR APPLIANCE INSTALLATIONS AND DBA WELL I'LL BEE APIARIES) (ASHTON); ANGULO, ADDY (JOSES); BOODE, MARILU; BOODE, AARON; (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4936091 | BOOKHEIMER, BARBARA | 1220 SUEY RD APT 115 | | | SANTA MARIA | CA | 93454-2684 | |
| 5960969 | BOSTON, JAMES | Address on File | | | | | | |
| 4940832 | BOUGHTON, JUDITH | PO BOX 658 | | | GREENVILLE | CA | 95947-0658 | |
| 5937483 | BOWMAN, KENT; BOWMAN, DIANA | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 | |
| 6146707 | BOYCE JAMES G & KAREN DEE | Address on File | | | | | | |
| 4991328 | BOYD, PAUL | Address on File | | | | | | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | PO BOX 3349 | | | MODESTO | CA | 95353-3349 | |
| 5954344 | BRAD BAILEY | Address on File | | | | | | |
| 5975860 | BRADFORD, PENNI | Address on File | | | | | | |
| 5937487 | BRADFORD, ROBERT RYAN | Address on File | | | | | | |
| 5916116 | BRADLEY D. SCHOFIELD | Address on File | | | | | | |
| 7782572 | BRADLEY E ROBERTS | 921 FOREST AVE | | | CANON CITY | CO | 81212 | |
| 7783571 | BRADLEY E ROBERTS | 921 FOREST AVE | | | CANON CITY | CO | 81212-3022 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5905810 | BRADLEY SILVESTRO | Address on File | | | | | | |
| 5916150 | BRADLEY W. KOWAL | Address on File | | | | | | |
| 4993486 | BRAGANZA, LELINDA | Address on File | | | | | | |
| 5937490 | BRANCH, TODD PHILIP | Address on File | | | | | | |
| 5954467 | BRANDON MCLAUGHLIN | Address on File | | | | | | |
| 5916245 | BRANDY M CAMPBELL | Address on File | | | | | | |
| 4985332 | BRANNON, THOMAS | Address on File | | | | | | |
| 4994263 | BRASESCO, JOHN | Address on File | | | | | | |
| 5916268 | BREANNA M WESLEY | Address on File | | | | | | |
| 5954563 | BRENDA K SELF | Address on File | | | | | | |
| 5916319 | BRENDA L MCPHERSON | Address on File | | | | | | |
| 5904093 | BRENDA WILLIAMS | Address on File | | | | | | |
| 5905871 | BRENTON SMITH | Address on File | | | | | | |
| 5954648 | BRETT L. GORDON | Address on File | | | | | | |
| 5954669 | BRIAN CHENEY | Address on File | | | | | | |
| 5916442 | BRIAN J TINDALL | Address on File | | | | | | |
| 5905735 | BRIAN MILLS | Address on File | | | | | | |
| 5954739 | BRIAN P. HUGHES | Address on File | | | | | | |
| 5904013 | BRIAN PANKEY | Address on File | | | | | | |
| 5904094 | BRIAN PEARSON | Address on File | | | | | | |
| 5916489 | BRIAN QUEDENS | Address on File | | | | | | |
| 5916525 | BRIDGET LAZENBY | Address on File | | | | | | |
| 4941047 | BRIGHT, CANDICE | 2234 REEF CT | | | DISCOVERY BAY | CA | 94505-9247 | |
| 4936732 | BRINGHURST, KENNETH | 2135 MAGNOLIA AVE | | | PETALUMA | CA | 94952-1825 | |
| 5937496 | BRISKI, GREGORY A. | Address on File | | | | | | |
| 5954798 | BRITNEY N. WORTHINGTON | Address on File | | | | | | |
| 5904029 | BRITTNEE BERRY | Address on File | | | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER | 251 COHASSET RD STE 130 | | CHICO | CA | 95926-2235 | |
| 5975875 | BRODIE, COLLEEN (INDIVIDUALLY, AND AS DOING BUSINESS AS ABC CLEANING SERVICE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5975878 | BROGAN, SHAWN LEE | Address on File | | | | | | |
| 5916613 | BROOKE R HAYNES | Address on File | | | | | | |
| 5975882 | BROWN, DON MAURICE; BROWN, JILL COLLEEN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4986729 | BROWN, LARRY | Address on File | | | | | | |
| 5916622 | BRUCE EPPERSON | Address on File | | | | | | |
| 5905721 | BRUCE MALMSTEAD | Address on File | | | | | | |
| 5904027 | BRYAN LUTZ | Address on File | | | | | | |
| 5954909 | BRYAN M. ARVOLD | Address on File | | | | | | |
| 5954939 | BRYTTANI ELWELL | Address on File | | | | | | |
| 5937509 | BUCHALTER, JACK; BUCHALTER, ELINITA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4943548 | BULLARD, LINDA | 388 VIA CASITAS | | | GREENBRAE | CA | 94904-2355 | |
| 4985522 | BUNCE, JANET | Address on File | | | | | | |
| 4997231 | BUNNEY, TIMOTHY | Address on File | | | | | | |
| 5937519 | BURGSTROM, MARY HELEN; LILY FRANCES CASTILLO; KATIE LYNN CASTILLO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5905582 | BURKE, BRENDA | Address on File | | | | | | |
| 5937522 | BURRIS, SHEILA KAY; JAKOB EDDIE MEDERIOS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6067915 | BUSINESS SERVICES NETWORK | 1275 FAIRFAX AVE STE 101 | | | SAN FRANCISCO | CA | 94124-1759 | |
| 6144821 | BUTLER JESSE L ET AL | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7778480 | BYRON V GRIFFITH | Address on File | | | | | | |
| 6067968 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 200 | | | TYSONS | VA | 22182-3900 | |
| 5975900 | CACHUEX, JASON | Address on File | | | | | | |
| 5955093 | CALDERON, CARLOS | Address on File | | | | | | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 1624 FRANKLIN ST STE 1206 | | | OAKLAND | CA | 94612-2824 | |
| 4951680 | CALVAN JR., NICK J | Address on File | | | | | | |
| 7763882 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER TR UA MAR 10 03 THE | CALVIN STILLMAN GROVER & AUDREY MAE GROVER 2003 TRUST | 1231 TRINITY AVE | | MODESTO | CA | 95350-5821 | |
| 4917651 | CAM GUARD SYSTEMS INC | 11650 MISSION PARK DR STE 114 | | | RCH CUCAMONGA | CA | 91730-9010 | |
| 6068731 | CAM GUARD SYSTEMS INC | 11650 MISSION PARK DR STE 114 | | | RCH CUCAMONGA | CA | 91730-9010 | |
| 5937541 | CAMBRA, JOSEPH LOUIS; CAMBRA, NICOLE; CAMBRA, CAYSON RUSSELL AND CAMBRA, BENTLY ROSE, MINORS BY AND THROUGH THEIR GUARDIAN AD LITEM, JOSEPH LOUIS CAMBRA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4994146 | CAMENISCH, JUDITH | Address on File | | | | | | |
| 6084627 | CAMP MCCUMBER CORP. | PO BOX 494580 | | | REDDING | CA | 96049-4580 | |
| 4940131 | CAMPAZ, RAQUEL | 2679 KALAMER WAY | | | SACRAMENTO | CA | 95835-1550 | |
| 4973051 | CAMPBELL, DANIEL BRIAN | Address on File | | | | | | |
| 6104378 | CAMPBELL, JOHN R. | Address on File | | | | | | |
| 4990837 | CAMPBELL, LINDA | Address on File | | | | | | |
| 5937546 | CAMPBELL, TAMI SUE | Address on File | | | | | | |
| 5975923 | CANADA, CHARLES W. AND CYNTHIA A. | Address on File | | | | | | |
| 5916758 | CANDICE L. DEPPE | Address on File | | | | | | |
| 6143521 | CANFIELD LYNETTE | Address on File | | | | | | |
| 5975927 | CANNIFF, COLLIN S.; CANNIFF, GALEN M.; CANNIFF, KEELY H.; CANNIFF, MARY M.; CANNIFF, MICHAEL L.; FIGEL, SEAN M. | Address on File | | | | | | |
| 5916837 | CARLOS F. FLORES | Address on File | | | | | | |
| 4964505 | CARLSON, JEFFREY DAVID | Address on File | | | | | | |
| 4963285 | CARMICHAEL, MASON DELANEY | Address on File | | | | | | |
| 5905595 | CAROL CARLENZOLI | Address on File | | | | | | |
| 7783076 | CAROL HAND | PO BOX 193 | | | GREENWICH | NY | 12834-0193 | |
| 5905673 | CAROL HUMPHREY | Address on File | | | | | | |
| 5916924 | CAROL L DAVIDSON | Address on File | | | | | | |
| 5905631 | CAROLYN ELLIOTT | Address on File | | | | | | |
| 5955309 | CAROLYN R HIMANGO | Address on File | | | | | | |
| 4960796 | CARRELL, ROBERT MICHAEL | Address on File | | | | | | |
| 4934376 | CARRICO, TONY | POP BOX 3021 | | | BOWMAN | CA | 95604-3021 | |
| 5975934 | CARRILLO, TANYA | Address on File | | | | | | |
| 4997805 | CARUANO, THOMAS | Address on File | | | | | | |
| 4914538 | CARUANO, THOMAS JOHN | Address on File | | | | | | |
| 5937563 | CASSEL, BRET TRAVIS; CASSEL, CAROL LYNN | Address on File | | | | | | |
| 4934350 | CASTLEBERRY, DORINE | Address on File | | | | | | |
| 4937688 | CASTRO-HUMAR, PAMELA | 800 CASANOVA AVE APT 203 | | | MONTERY | CA | 93940-6834 | |
| 5917094 | CATALANA DETRO | Address on File | | | | | | |
| 5917100 | CATALINA STANFIELD | Address on File | | | | | | |
| 5917109 | CATHERINE FALLON | Address on File | | | | | | |
| 4990496 | CAVAGLIERI, JOHN | Address on File | | | | | | |
| 4963370 | CAZARES, ALFONSO | Address on File | | | | | | |
| 4941171 | CEARLEY, JOE | 15 PROSPECT ST APT 8201 | | | SEATTLE | WA | 98109-3661 | |
| 6069296 | CENTER OF VISION ENHANCEMENT | 1901 G ST | | | MERCED | CA | 95340-5042 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS | 2115 KERN ST # 200 | | FRESNO | CA | 93721-2108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4942724 | CESARIO, LORI | Address on File | | | | | | |
| 4968837 | CESENA, JEREMY R | Address on File | | | | | | |
| 4967886 | CHAABAN, JIM C | Address on File | | | | | | |
| 5917235 | CHAD SEBESIAN | Address on File | | | | | | |
| 4978184 | CHAIT, ABRAHAM | Address on File | | | | | | |
| 4968417 | CHANG, CHIA HSIN | Address on File | | | | | | |
| 5937576 | CHAPMAN, BARBARA JOAN; MCSWEENEY, ANNE SHIRLEY; CHAPMAN, CLYDE MACON, JR. (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE CLYDE M. CHAPMAN JR. LIVING TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5937578 | CHARGIN, DENNIS ANTHONY | Address on File | | | | | | |
| 5917309 | CHARLES DUNN | Address on File | | | | | | |
| 5955607 | CHARLES KINCAID | Address on File | | | | | | |
| 7784077 | CHARLES L DAVIS & | 14221 EL DORADO DR APT 633 | | | SEAL BEACH | CA | 90740-4847 | |
| 7782324 | CHARLES SCHWAB TR | FBO WHITNEY BLAKE IRA | 43377 | 305 HERMOSA AVE | VALLEJO | CA | 94589-2639 | |
| 5905616 | CHARLIE CRONIN | Address on File | | | | | | |
| 5975959 | CHASTAIN, SAMUEL CURTIS (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE SAMUEL CHASTAIN REVOCABLE TRUST) | Address on File | | | | | | |
| 6140487 | CHAVEZ HECTOR ALEXANDER | Address on File | | | | | | |
| 6145896 | CHERE MARC R TR & CHERE IRIS G TR | Address on File | | | | | | |
| 4962797 | CHEW, SETH DANIEL | Address on File | | | | | | |
| 4928220 | CHIMENTI, ROBYN | DC | 9514 VELVET LEAF CIR | | SAN RAMON | CA | 94582-9186 | |
| 4971464 | CHONGTOUA, JUSTIN | Address on File | | | | | | |
| 5906030 | CHRIS WEIR | Address on File | | | | | | |
| 6122024 | CHRISTENSEN, CAMERON | Address on File | | | | | | |
| 5905650 | CHRISTIAN GAFFIELD | Address on File | | | | | | |
| 4988768 | CHRISTIAN, PAULA | Address on File | | | | | | |
| 6144055 | CHRISTIANSEN PEGGY A TR | Address on File | | | | | | |
| 4953190 | CHRISTIE, ADONI ANDREAS | Address on File | | | | | | |
| 5955939 | CHRISTINA DOVER | Address on File | | | | | | |
| 5917680 | CHRISTINA S. SCHMIDT | Address on File | | | | | | |
| 7766732 | CHRISTINE A GARY | 261 ANGWEN AVE | | | MANCHESTER | TN | 37355-3069 | |
| 5955968 | CHRISTINE A MCCALLY | Address on File | | | | | | |
| 5917722 | CHRISTINE M GAITAN | Address on File | | | | | | |
| 7779482 | CHRISTINE M JESSUP | PO BOX 857 | | | FORT JONES | CA | 96032-0857 | |
| 7774927 | CHRISTINE W SMITH TR CHRISTINE W | 10146 ENGLISH | | | CUPERTIRIO | CA | 95014 | |
| 5917754 | CHRISTOPHER B CRIPPEN | Address on File | | | | | | |
| 5917821 | CHRISTOPHER M CHIAVOLA | Address on File | | | | | | |
| 5917848 | CHRISTOPHER R BORUNDA | Address on File | | | | | | |
| 6142015 | CHUA EDGAR C TR & CHUA DARLICE GREGORIA G TR | Address on File | | | | | | |
| 4954122 | CHUMA, NTANDO | Address on File | | | | | | |
| 5937587 | CHURCH, CODY NATHANIEL; CHURCH, KATLYN MICHELLE; CHURCH, MARK JAY; CHURCH, TAMMY SUE | Address on File | | | | | | |
| 4934792 | CITRANO, HELEN | PO BOX 771 | | | DURHAM | CA | 95938-0771 | |
| 6123097 | CITY OF WARREN POLICE AND FIRE RETIREMENT SYSTEM, | 5040 SHOREHAM PL | | | SAN DIEGO | CA | 92122-5995 | |
| 5956226 | CLARENCE K TRUSLEY | Address on File | | | | | | |
| 7763862 | CLARENCE L CALDWELL & | JOAN R CALDWELL JT TEN | 7017 W COHO DR | | BOISE | ID | 83709-1379 | |
| 7779195 | CLARENCE R WONACOTT | 735 W 12TH AVE | | | CHICO | CA | 95926-2137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4918582 | CLARK LAND RESOURCES INC | PO BOX 4129 | | | OCEANSIDE | CA | 92052-4129 | |
| 5975969 | CLARK, CRYSTAL A. | Address on File | | | | | | |
| 5937595 | CLARK, GREGORY CHARLES; BAUMLER, CHRIS JOSEPH; CHACON, ADOLFO ANTONIO | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4991440 | CLARK, ROBERT | Address on File | | | | | | |
| 4964114 | CLEMENT, MIKHAEL D | Address on File | | | | | | |
| 5956146 | CLEMENTS, CHRISTOPHER S | Address on File | | | | | | |
| 5937598 | CLEMONS, MIRANDA; ARMSTRONG, ARIELLE AND STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92161-4290 | |
| 4984365 | CLINE, LINDA | Address on File | | | | | | |
| 5904223 | CLYDE DUNCAN | Address on File | | | | | | |
| 6142949 | COBB MICHAEL J TR & GIUSTI-COBB TERI L TR | Address on File | | | | | | |
| 5918084 | CODY H O'KELLY | Address on File | | | | | | |
| 5905607 | COEL, CHARLES | Address on File | | | | | | |
| 4985817 | COFFMAN, STEVEN | Address on File | | | | | | |
| 5975987 | COKER, THOMAS M.; BROTHERTON, TABATHA SUE | Address on File | | | | | | |
| 5975991 | COLBURN, ADAM GREGORY | Address on File | | | | | | |
| 4936339 | COLBY HARPER, ANN | 1540 SHARON AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 6071715 | COLEMAN, SHELLY | Address on File | | | | | | |
| 5904097 | COLETTE JOHN | Address on File | | | | | | |
| 4981532 | COLLACO, SERGE | Address on File | | | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | Address on File | | | | | | |
| 4940748 | COLLINS, DELORAS | 316 N 11TH ST APT F | | | PAYETTE | CA | 83661-2423 | |
| 4969748 | COLLYER, BREESA | Address on File | | | | | | |
| 6071747 | COLUMBIA BOOKS | 1560 WILSON BLVD STE 825 | | | ARLINGTON | VA | 22209-2477 | |
| 4918729 | COLUMBIA BOOKS INC | 1560 WILSON BLVD STE 825 | | | ARLINGTON | VA | 22209-2477 | |
| 4942688 | COMBO, JOHN | PO BOX 2731 | | | TUBAC | AZ | 85646-2731 | |
| 4977724 | COMBS, FREDRICK | Address on File | | | | | | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | 2434 SACRAMENTO ST | | | BERKELEY | CA | 94702-2130 | |
| 5937616 | CONATSER, JENNIFER JOY | Address on File | | | | | | |
| 6121864 | CONAWAY, CLINTON | Address on File | | | | | | |
| 5937620 | CONDER, BREANNE; FLYNN, ZEBULUN; LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5937627 | CONDER, KENNEY; BETTENCOURT, SONIA; BETTENCOURT, ALYSSA (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM SONIA BETTENCOURT); BETTENCOURT, ANDREW | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4965093 | CONNER, CAVAN RYAN | Address on File | | | | | | |
| 5905608 | CONRAD COLBRANDT | Address on File | | | | | | |
| 6071967 | CONTINENTAL CASUALTY COMPANY | CHRIS BAAR | 151 N FRANKLIN ST STE 700 | | CHICAGO | IL | 60606-1915 | |
| 5937634 | CONTRERAS, EDUARDO, SUSANA, VIOLETA AND HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS | Address on File | | | | | | |
| 6072026 | CONVERGEONE INC | 10900 NESBITT AVE S | | | MINNEAPOLIS | MN | 55437-3124 | |
| 4914825 | CONWAY, JAROD KEITH | Address on File | | | | | | |
| 4918989 | COOPERATIVE LABS INC | PO BOX 4009 | | | TUSTIN | CA | 92781-4009 | |
| 6085483 | COPELAND, BARBARA | Address on File | | | | | | |
| 4975243 | COPELAND, BARBARA | 1004 DOWNING AVE | | | CHICO | CA | 95926-2824 | |
| 4975244 | COPELAND, BARBARA | 1004 DOWNING AVE | | | CHICO | CA | 95926-2824 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 110 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4919000 | CORBY S KESSLER M D | PO BOX 1486 | | | SONOMA | CA | 95476-1436 | |
| 6117762 | CORCHES, GWEN A. | Address on File | | | | | | |
| 4942928 | CORONADO, SABRYNA | 9673 N SHARON AVE | | | FRESNO | CA | 93720-1460 | |
| 4983125 | CORRIEA, WILLIAM | Address on File | | | | | | |
| 5956521 | CORRINE M SMITH | Address on File | | | | | | |
| 4984501 | COULTER, FLOYCE | Address on File | | | | | | |
| 4944468 | COUNTS, KIMBERLY | 5801 WINDING WAY APT 45 | | | CARMICHAEL | CA | 95608-1362 | |
| 4996377 | COURTRIGHT, NORA | Address on File | | | | | | |
| 4912868 | COURVAL, JEREMY | Address on File | | | | | | |
| 5976023 | COX, TIM; COX, TISHA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6141389 | CRAIG DENNIS H & SUE C | Address on File | | | | | | |
| 5956589 | CRAIG J HORNER | Address on File | | | | | | |
| 5976027 | CRAIG, AMBER LEANN; BOITANO, AMANDA LYNN; TUCKER, JACQUELINE LEANNE CRAIG; RHODES, JAMES TYLER; + MINORS PRESLIE LEANN TUCKER AND JORDAN ALLEN TUCKER THROUGH GAL JACQUELINE LEANN CRAIG TUCKER | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976033 | CRIBBS, JOHN | Address on File | | | | | | |
| 5918309 | CRIMSON E KING | Address on File | | | | | | |
| 5937656 | CROFT, ROBERT (JOSES); CROFT, ROBERT AS TRUSTEE OF THE GOOFEY TRUST UTD AUGUST 2012 (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4964540 | CRYER, NATHAN L | Address on File | | | | | | |
| 5918335 | CRYSTAL L RUSSELL | Address on File | | | | | | |
| 4944710 | CSAA INSURANCE GROUP-PALANCADE, PIERRE | 3113 VALLEY VISTA RD | | | WALNUT CREEK | CA | 94598-3939 | |
| 4969082 | CUBILLAS, ALDIN MAHINAY | Address on File | | | | | | |
| 6141868 | CURZON EDWARD A TR & CURZON KAREN L TR | Address on File | | | | | | |
| 4913346 | CUTLER, DONALD | Address on File | | | | | | |
| 6144059 | CUTTING SHIRLEY A TR | Address on File | | | | | | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 4040 CIVIC CENTER DR STE 200 | | | SAN RAFAEL | CA | 94903-4187 | |
| 7779169 | CYNTHIA ANN RICHARDS TOD | 1634 JUDITH WAY | | | ESCALON | CA | 95320-8414 | |
| 7781062 | CYNTHIA CROCKETT BLACKLOCK | 4630 MONETTE DR | | | CORPUS CHRISTI | TX | 78412-2345 | |
| 7778950 | CYNTHIA M ALEKSONIS | 12210 S 214TH ST | | | GRETNA | NE | 68028-3893 | |
| 4939636 | DAIGRE, GREGORY & DENISE E. | 88387 BILL CREEK LN | | | BANDON | OR | 97411-7102 | |
| 4982390 | DALKE, WILMER | Address on File | | | | | | |
| 5904071 | DALY, JUSTIN | Address on File | | | | | | |
| 7780470 | DANIEL C RICHMAN | Address on File | | | | | | |
| 7762907 | DANIEL J BENDER | 7134 PLANK AVE | | | EL CERRITO | CA | 94530-2038 | |
| 4960014 | DANIELI, PRESTON CAMERON | Address on File | | | | | | |
| 4966250 | DANIELS, CHAD E | Address on File | | | | | | |
| 4997739 | DANNECKER, STEVEN | Address on File | | | | | | |
| 7787081 | DARIUS JAMES PALEN | 61 ROCK CREEK DR | | | STEVENSVILLE | MT | 59870-8507 | |
| 7786625 | DARIUS JAMES PALEN | Address on File | | | | | | |
| 5918872 | DARREN W. DESIMONE | Address on File | | | | | | |
| 5905788 | DARRYL ROBINSON | Address on File | | | | | | |
| 5905702 | DAVE LEAL | Address on File | | | | | | |
| 5918934 | DAVID A VOLMER | Address on File | | | | | | |
| 7783277 | DAVID E LONGMIRE | Address on File | | | | | | |
| 5919142 | DAVID R TURNER | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6130991 | DAVIS MATTHEW GRANT | Address on File | | | | | | |
| 4978760 | DAVIS, CECIL | Address on File | | | | | | |
| 5992671 | DAWSON, WILLIAM | Address on File | | | | | | |
| 6140812 | DAY THOMAS W & DAY DIANE C | Address on File | | | | | | |
| 6122249 | DAY, ADAM | Address on File | | | | | | |
| 4939003 | DE FREITAS, MANUEL | 418 RED WING DR | | | ALAMO | CA | 94507-2714 | |
| 5976060 | DEAN, MEGAN RAE; VANCE, JOHN LEROY (VANCE NOT INCLUDED IN DEMAND) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5957594 | DEANA M. HEILMAN | Address on File | | | | | | |
| 4959403 | DEATHERAGE JR., HERMAN | Address on File | | | | | | |
| 4975761 | DEETER | 0162 PENINSULA DR | 1585 CANTINIA DR. | | SPARKS | NV | 89436 | |
| 6144786 | DEL GALLO, CHRISTINE M | Address on File | | | | | | |
| 6144225 | DEMERY PHILLIP M TR & DEMERY MARLENE F TR | Address on File | | | | | | |
| 4941172 | DENHAM CONTRACTING-DENHAM, MICHAEL | 6543 GREEN CASTLE CIR | | | DISCOVERY BAY | CA | 94505-2634 | |
| 4961494 | DEPPE, ADAM J. | Address on File | | | | | | |
| 4986528 | DEVEREAUX, VICTORIA | Address on File | | | | | | |
| 4937534 | DIAZ, JORGE | 705 LA HONDA CT | | | SALINAS | CA | 93905-3408 | |
| 6131618 | DICKSON ERIC | Address on File | | | | | | |
| 4962747 | DICOCHEA JR., JOHN RENE | Address on File | | | | | | |
| 7775102 | DIETTE SOUSEK | Address on File | | | | | | |
| 7777889 | DORIS B MOORE | Address on File | | | | | | |
| 7772283 | DORIS E O CONNELL | 2211 E GONZALES RD # 3005 | | | OXNARD | CA | 9336-0620 | |
| 4997038 | DOUBLEDEE, BRIAN | Address on File | | | | | | |
| 6132926 | DOWNS RONALD KEITH TR | Address on File | | | | | | |
| 6132007 | DURAND DALE DVA | Address on File | | | | | | |
| 4973775 | DURON, SEAN | Address on File | | | | | | |
| 6121958 | DWORACEK, AMBER | Address on File | | | | | | |
| 6131973 | DYE BARBARA A | Address on File | | | | | | |
| 5976108 | EASTRIDGE, PAUL L. | Address on File | | | | | | |
| 5905602 | ECE CATALBAS | Address on File | | | | | | |
| 6075151 | ECOGREEN SOLUTIONS | 27671 LA PAZ RD STE 100 | | | LAGUNA NIGUEL | CA | 92677-3954 | |
| 6141144 | EDENFIELD ERIC B & MORANO CHRISTOPHER | Address on File | | | | | | |
| 6075196 | EDGE INSPECTION GROUP INC | 2990 BAY VISTA CT STE A | | | BENICIA | CA | 94510-1195 | |
| 4939206 | EDWARDS, JENNIFER | 700 W E ST UNIT 3602 | | | SAN DIEGO | CA | 92101-8955 | |
| 5920518 | EDYTHE J POPPER | Address on File | | | | | | |
| 4934527 | ELDER, DAVID & KARLENE | 43 PARK DR | | | ATHERTON | CA | 94027-4011 | |
| 5958986 | ELIZABETH M. JACQUES | Address on File | | | | | | |
| 5920714 | ELOY MAES | Address on File | | | | | | |
| 5904053 | EMILY COCKS | Address on File | | | | | | |
| 7773413 | EMILY MICHELLE REAVIS & | LAURA C REAVIS JT TEN | 5100 FOREST AVE UNIT 402 | | DOWNERS GROVE | IL | 60515-4872 | |
| 4985192 | EMMONS, LOIS I | Address on File | | | | | | |
| 5959118 | EMORY E.G. BUELL | Address on File | | | | | | |
| 4920590 | ENVIANCE INC | 5857 OWENS AVE STE 102 | | | CARLSBAD | CA | 92008-5507 | |
| 6075935 | ENVIROCAL INC | 4006 WINDSONG TRL | | | HOUSTON | TX | 77084-3218 | |
| 4920639 | ERG RESOURCES LLC | 5300 WOODMERE DR STE 103 | | | BAKERSFIELD | CA | 93313-2797 | |
| 7780898 | ERIN J TER KUILE | Address on File | | | | | | |
| 7783116 | ESTHER HILL | C/O MELVINA KRAUS | 232 PRINCE ST | | LOS GATOS | CA | 95032 | |
| 7782489 | ESTHER HILL | C/O MELVINA KRAUS | 232 PRINCE ST | | LOS GATOS | CA | 95032 | |
| 4941863 | ESTRADA, GELBER | 807 E 18TH ST | | | BAKERSFIELD | CA | 93305-5901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7776890 | ETHEL G WILSON TR | UA AUG 31 81 | FBO ETHEL G WILSON | 965 LA MIRADA ST. | LAGUNA BEACH | CA | 92651 | |
| 7769036 | EVELYN KANTROWITZ | 230 E 73RD ST #6A | | | NEW YORK | NY | 10021-4320 | |
| 6123404 | EVERETT WAINING, JR. AND ROSMARIE WAINING | NIXON PEABODY LLP | 1 EMBARCADERO CENTER, STE 3200 | | SAN FRANCISCO | CA | 94111-3739 | |
| 4989613 | FAIRLEE, ELIZABETH | Address on File | | | | | | |
| 5921120 | FE R KEMPNER | Address on File | | | | | | |
| 4994165 | FEE, JOAN | Address on File | | | | | | |
| 5954789 | FERGUSON, BRIGETTE | Address on File | | | | | | |
| 5916530 | FERGUSON, BRIGETTE ALVERA | Address on File | | | | | | |
| 5976140 | FERRUCCI, ROBIN | Address on File | | | | | | |
| 4943833 | FLAHERTY, JUDITH | 6014 E HIGHWAY 20 | | | LUCERNE | CA | 95458-8621 | |
| 5889520 | FLECK, RHONDA | Address on File | | | | | | |
| 4959326 | FLINT, DOUG | Address on File | | | | | | |
| 6145593 | FONSECA JOHN S JR & FONSECA ROSA M | Address on File | | | | | | |
| 4991185 | FORRETTE, JANE | Address on File | | | | | | |
| 4994779 | FORSMAN, KEITH | Address on File | | | | | | |
| 4964502 | FORTIN, JOSEPH E. | Address on File | | | | | | |
| 4914912 | FOSTER, KENNETH DALE | Address on File | | | | | | |
| 4976679 | FOWLER, BEVERLY | Address on File | | | | | | |
| 6144819 | FRANCIS MICHAEL THOMAS TR & FRANCIS JILL A TR | Address on File | | | | | | |
| 7774559 | FRANCIS W SEMELKA & | DIXIE J SEMELKA JT TEN | 3327 RUSTIC HOLW | | GUTHRIE | OK | 75044-1626 | |
| 4944471 | FRANCK, DEBRA | 410 COUNTY ROAD 788 | | | ETOWAH | TN | 37331-5134 | |
| 4954007 | FRANKSAIN, GARY LEE | Address on File | | | | | | |
| 7766490 | FRED DANIEL GIBSON JR & FRED | DANIEL GIBSON III TR UA MAR 25 92 | THE FRED DANIEL GIBSON JR LIVING TRUST | 303 DALEHURST DR | HENDERSON | NV | 89074-5079 | |
| 4991051 | FREY, GARY | Address on File | | | | | | |
| 4994719 | FRIZZELL, ROGER | Address on File | | | | | | |
| 5937794 | FULFORD, COREY PRESTON; SUSAN JANE DELACRUZ | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976180 | FUNK, CHRISTOPHER; LAUREN P. FUNK | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4957123 | FURCH, ERNEST | Address on File | | | | | | |
| 4953046 | FURMAN, DIANA MARIE | Address on File | | | | | | |
| 6146175 | FXO CORPORATION-MITCHELL, BRIAN | Address on File | | | | | | |
| 6042185 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE 8 | | | RENO | NV | 89521-2989 | |
| 5905651 | GAFFIELD, JACQUELINE | Address on File | | | | | | |
| 7763830 | GAIL G BYRD | 422 WILKINSON ST | | | MANDEVILLE | LA | 70448-5641 | |
| 5905664 | GAIL HALE | Address on File | | | | | | |
| 7771502 | GALEN B MILLER JR | 90 CAROLINA DR | | | BENICIA | CA | 94510-2519 | |
| 5954817 | GALKA, BRITTANY | Address on File | | | | | | |
| 6140940 | GALLAGHER BARBARA DETRICH TR & GALLAGHER ROBERT S | Address on File | | | | | | |
| 4912255 | GARCIA, ADAM C | Address on File | | | | | | |
| 4994072 | GARDNER, BRETT | Address on File | | | | | | |
| 4943750 | GARRISON, JONNELL | 2975 GARDNER RD | | | NICE | CA | 95464-8531 | |
| 5913524 | GARRISON, ROBERT | Address on File | | | | | | |
| 4941865 | GARTEN, LUKE | 12312 RANCHERO WAY | | | GRASS VALLEY | CA | 92663-5513 | |
| 7775406 | GARY L STRONG | 1 QUEENS CT | | | JOHNSON CITY | TN | 37604-3649 | |
| 7692495 | GARY STONE & | Address on File | | | | | | |
| 4962504 | GASSMANN GARY W & GASSMANN LORI J | Address on File | | | | | | |
| 7767079 | GAYLE YVONNE GOOD | 2828 SANTA BARBARA AVE | | | CAYUCOS | CA | 93430-1548 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877787 | GEISHA WILLIAMS | Address on File | | | | | | |
| 5905639 | GEORGE FIORI | Address on File | | | | | | |
| 5959942 | GEORGE GOETZ | Address on File | | | | | | |
| 5904031 | GEROUX, PAULA | Address on File | | | | | | |
| 4962897 | GERSPACHER, MATTHEW E | Address on File | | | | | | |
| 5905606 | GERTRUDE CLARK | Address on File | | | | | | |
| 5976194 | GEYSER, ROBBI T. | Address on File | | | | | | |
| 5991933 | GIAMPAOLI, LISA | Address on File | | | | | | |
| 4986399 | GIBSON, DANIEL | Address on File | | | | | | |
| 4977896 | GIBSON, LONNIE | Address on File | | | | | | |
| 5937815 | GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6146093 | GILBERT PETER R & GILBERT NANCY | Address on File | | | | | | |
| 6144792 | GILL RANDY C TR & GILL DORELLA S TR | Address on File | | | | | | |
| 4961862 | GIOCOMO, BRETT | Address on File | | | | | | |
| 4935272 | GIOSSO, DAVID | Address on File | | | | | | |
| 5905823 | GISELLA THELEN | Address on File | | | | | | |
| 4998066 | GIULIANI, ROBERT | Address on File | | | | | | |
| 4914872 | GIULIANI, ROBERT JOSEPH | Address on File | | | | | | |
| 5905796 | GLENDA SAMSON | Address on File | | | | | | |
| 7777322 | GLENN M ZECH & | Address on File | | | | | | |
| 7785729 | GLENN V VIVRETTE & | 466 KAHRS AVE | | | PLEASANT | CA | 94523 | |
| 5960118 | GLENNA FRISBEE | Address on File | | | | | | |
| 5904245 | GLORIA NEDUCHAL | Address on File | | | | | | |
| 5960123 | GLORIA R. DETRO | Address on File | | | | | | |
| 4996715 | GLOVER, JANICE | Address on File | | | | | | |
| 6144183 | GLYNN BRIAN A & NIELSEN-GLYNN KIMBERLY L | Address on File | | | | | | |
| 6140696 | GOEHRING MATTHEW & GOEHRING SABRINA | Address on File | | | | | | |
| 4988212 | GONSALVES, JOSEPHINE | Address on File | | | | | | |
| 4956710 | GONZALES, SABRINA LORRAINE | Address on File | | | | | | |
| 4962945 | GONZALEZ, ADRIAN DANIEL | Address on File | | | | | | |
| 6130855 | GOODE LEONARD ALLEN TR | Address on File | | | | | | |
| 4986730 | GOODMAN, VIRGINIA ANDREA | Address on File | | | | | | |
| 4974626 | GORMAN, LOREE | 56 PLUMWOOD CT | | | CHICO | CA | 95928-4023 | |
| 5976206 | GOUGH, GLENN GORDON | Address on File | | | | | | |
| 5937828 | GOULART, FLOY SARAH SALYER (INDIVIDUALLY, AND AS TRUSTEE OF THE FLOY SARAH SALYER LIVING TRUST) | Address on File | | | | | | |
| 5905579 | GRACE BOMMARITO | Address on File | | | | | | |
| 5956444 | GRAHAM, CONNIE L | Address on File | | | | | | |
| 6117772 | GRANDMONT II, RUSSELL DANIEL | Address on File | | | | | | |
| 5976214 | GRANT, BRIAN (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVE/CEO/GENERAL MANAGER OF HOUSING ALTERNATIVES INC.) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937835 | GRANT, ELVA; GRANT, DAVE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976219 | GRANT, GARY RICHARD; GRANT, PAMELA ANNE; GRANT, DAISY VERNA (JOSES); GRANT, GARY AND PAMELA A. GRANT, AS TRUSTEES OF THE GRANT 2011 FAMILY ESTATE PLAN AND THE G&P GRANT 2011 FAMILY TRUST (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4959825 | GREENWOOD, ROBERT JOHN | Address on File | | | | | | |
| 5921887 | GREGORY A PIERSON | Address on File | | | | | | |
| 4911638 | GREGORY, JARROD | Address on File | | | | | | |
| 5937862 | GRIFFIN, DONNA ALICE, INDIVIDUALLY AND AS TRUSTEE OF THE GRIFFIN REVOCABLE TRUST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6121989 | GRIMES, JR., JAMES ANTHONY | Address on File | | | | | | |
| 6092114 | GRIMMER, CHARLES P | Address on File | | | | | | |
| 5937875 | GROW, MANUEL TRAVIS | Address on File | | | | | | |
| 4934615 | GRUWELL, SAMANTHA | GENERAL DELIVERY | | | LUCERNE | CA | 95458-9999 | |
| 4997792 | GUARDADO, DEBORAH | Address on File | | | | | | |
| 4964288 | GUENTHER, JASON | Address on File | | | | | | |
| 5976256 | GUILLEMIN, JOY INDIVIDUALLY AND AS ADMINISTRATOR AND SUCCESSOR IN INTEREST TO THE ESTATE OF JOEY RAY GUILLEMIN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5921947 | GUILLERMO ACEVEDO | Address on File | | | | | | |
| 4950234 | GULIZIA, MICHAEL ROSS | Address on File | | | | | | |
| 6145038 | GUNN MICHAEL T & MARY ANN | Address on File | | | | | | |
| 5976263 | GUNN, WALTER S.; GUNN, KARYN G.; GUNN, EMILY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4965408 | GURUWAYA, JOSEPH PAUL | Address on File | | | | | | |
| 5960266 | GUSTAVE P GARDNER | Address on File | | | | | | |
| 5937887 | GUYAN, LANCE; GUYAN, OWEN, INDIVIDUALLY AND AS TRUSTEE OF THE SIERRA RIDGE INVESTMENT TRUST; GUYAN, SARAH (NOT ON DEMAND) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4969841 | GUZMAN, ZULEYMA | Address on File | | | | | | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC | PO BOX 4387 | | SONORA | CA | 95370-1387 | |
| 4957693 | HADLEY, QUENTON | Address on File | | | | | | |
| 6072115 | HAGAN | 206 LIGHTHOUSE AVE | | | SANTA CRUZ | CA | 95060-6127 | |
| 5976270 | HALEY, TERRY AND EDNA, (INDIVIDUALLY AND AS TRUSTEES OF THE TERRY AND EDNA HALEY TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4938807 | HAMILTON, CANDACE | 1735 ALOHA ST | | | RED BLUFF | CA | 96080-3986 | |
| 4944399 | HAMLET, JEFFREY | 4242 CABALLO WAY | | | CHICO | CA | 95973-8961 | |
| 5937904 | HAMMER, MICHAEL; HAMMER, BILLIE ANNE AS TRUSTEES OF THE MICHAEL E. AND BILLIE ANNE HAMMER TRUST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4971772 | HAMPTON, BRAD THOMAS | Address on File | | | | | | |
| 5904740 | HARDY AUSTIN SAFFOLD | Address on File | | | | | | |
| 5922027 | HAROLD A MAURER | Address on File | | | | | | |
| 7786069 | HAROLD C JABS A MINOR | PO BOX 3498 | | | TRUCKEE | CA | 96160-3498 | |
| 4936962 | HARR, RICKY & BARBARA | 1428 4TH ST | | | SACRAMENTO | CA | 95814-5321 | |
| 5905794 | HARRIS ROSEN | Address on File | | | | | | |
| 4991511 | HARRIS, CARRIE | Address on File | | | | | | |
| 6142246 | HARRISON PATRICK D | Address on File | | | | | | |
| 6142200 | HARRISON PATRICK D | Address on File | | | | | | |
| 5937922 | HASAN, NADEEM | Address on File | | | | | | |
| 5960417 | HATA YA T. LESTER | Address on File | | | | | | |
| 4933549 | HAWKINS, ROBERT | 4 QUAIL HOLLOW DR | | | SAN JOSE | CA | 95128-4517 | |
| 4941554 | HAYES, CAREY | 12337 RIATA RD | | | LOWER LAKE | CA | 95457-9809 | |
| 4979459 | HAYES, WILLIAM | Address on File | | | | | | |
| 4913638 | HEAD, BRYAN | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4973203 | HELTON, SASHA MARIE | Address on File | | | | | | |
| 4962446 | HENNES, KELBY KYLE | Address on File | | | | | | |
| 4980555 | HENNIG, ROBERT | Address on File | | | | | | |
| 5904100 | HENRY ARRIAGA | Address on File | | | | | | |
| 4912080 | HENSLEY, RYAN LEE | Address on File | | | | | | |
| 7768481 | HERBERT L ISAACS TOD FLORENCE | GARDNER SUBJECT TO STA TOD | RULES | 1675 N MILITARY TRL STE 600 | BOCA RATON | FL | 33486-4321 | |
| 4997874 | HERBERT, ELEANOR | Address on File | | | | | | |
| 4943156 | HERRON, DEVIN | 6343 SPICE LN | | | SHINGLE SPGS | CA | 95682-8362 | |
| 5956113 | HEYRMAN, CHRISTOPHER M | Address on File | | | | | | |
| 6082404 | HICKMAN UTILITY INC | 4505 YANKEE HILL CT | | | ROCKLIN | CA | 95677-1605 | |
| 6122319 | HILL, MICHAEL ALEXANDER | Address on File | | | | | | |
| 5976336 | HODSON, SARAH | Address on File | | | | | | |
| 5937960 | HOEKSTRA, MARGUERITE LYNN AND HOEKSTRA, WALTER CHARLES HOEKSTRA DBA BERRYBLEST FARM; WALTER CHARLES HOEKSTRA DBA BERRYBLEST FARM DBA BERRYBLEST ORGANIC FARM | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976344 | HOEKSTRA, WALTER CHARLES (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST); HOEKSTRA, MARGUERITE LYNN (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937964 | HOEKSTRA, WALTER CHARLES; MARGUERITE LYNN HOEKSTRA | Address on File | | | | | | |
| 5976352 | HOFFMASTER, WILLIAM J.; GREGORY, ROBERT K.; MARECAK, SCOTT A. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4914104 | HOGAN, TORREY MICHAEL | Address on File | | | | | | |
| 5960555 | HOLBROOK H. MAGEE | Address on File | | | | | | |
| 4993283 | HOLLSTIEN, JEFFREY | Address on File | | | | | | |
| 5922284 | HOLLY L HAMILTON | Address on File | | | | | | |
| 4943955 | HOLMAN, BELVA | 1336 M 1/2 RD | | | LOMA | CO | 81524-9728 | |
| 4937236 | HOME-KIM, KRIS | 709 LARSSON ST | | | MANHATTAN BCH | CA | 90266-5943 | |
| 7769631 | HOMER L KURJAN & | MRS DOROTHY KURJAN JT TEN | 1115 HORSE HILL RD | | WESTBROOK | CT | 06498-1403 | |
| 4935022 | HOSSAIN, ALTAF | 993 S JACOB ST | | | GILBERT | AZ | 85296-3843 | |
| 5937975 | HOUSING ALTERNATIVES INC.; COPELLO SQUARE, LP | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5903939 | HOUSLEY RANCH MARKET, INC. | WILLIAM A. LEVIN, LAUREL L. SIMES, RACHEL B. ABRAMS, AMY ESKIN, MEGHAN E. MCCORMICK | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | SAN FRANCISCO | CA | 94111-1024 | |
| 4980886 | HOUSTON, ROBERT | Address on File | | | | | | |
| 7767313 | HOWARD GROBSTEIN | 210 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103-3184 | |
| 4963191 | HOWARD, CHASTON LEE DAVIS | Address on File | | | | | | |
| 4927970 | HOWARD, RICHARD B | 1891 BOARDWALK | | | MARYSVILLE | CA | 95901-8269 | |
| 5937978 | HOWRY, TIFFANY (AKA TIFFANY HARRIS) | Address on File | | | | | | |
| 4944606 | HUANG, YUFENG | 701 REDWOOD BLVD APT 17 | | | REDDING | CA | 96003-1922 | |
| 5937981 | HUGHES, DAVID BANCROFT | Address on File | | | | | | |
| 4942987 | HUGHES, DIXIE | 9283 POPLAR WAY | | | LIVE OAK | CA | 95953-9456 | |
| 7768360 | HUMPHREY, PATRICIA | Address on File | | | | | | |
| 4959227 | HUNTER, SHANE | Address on File | | | | | | |
| 5976365 | HURST, JASON A. | Address on File | | | | | | |
| 4915142 | HURST, STEPHEN R | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4935273 | HUSSAIN, MOHAMMED & SAHIDAN | 1759 PLUMAS DR | | | LATHROP | CA | 95330-8297 | |
| 6133378 | HUSTON MALCOLM C TRUSTEE | Address on File | | | | | | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 10118 SPOTTED OWL AVE | | | HGHLNDS RANCH | CO | 80129-5611 | |
| 5960663 | IAN J. ROBBINS | Address on File | | | | | | |
| 5905675 | IANNONE, MELISSA | Address on File | | | | | | |
| 5960685 | IGNACIO VARGAS | Address on File | | | | | | |
| 5922386 | ILENE V. DESIMONE | Address on File | | | | | | |
| 7763813 | INA M BUTLER | 837 LAUGENOUR CT | | | WOODLAND | CA | 95776-4911 | |
| 4922655 | INABIND SYSTEMS INC | 3609 BRADSHAW RD STE H | | | SACRAMENTO | CA | 95827-3275 | |
| 5960706 | INEZ M LOPEZ | Address on File | | | | | | |
| 5904248 | INGER SIMONSEN | Address on File | | | | | | |
| 5937989 | INOCENCIO, CIRILO; INOCENCIO, NERISSA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6083525 | INTERACTION ASSOCIATES INC | 200F MAIN ST | | | STONEHAM | MA | 02180-1619 | |
| 6142963 | INTERNICOLA MICHAEL J & NATALIE | Address on File | | | | | | |
| 5922409 | IRENE GODFREY | Address on File | | | | | | |
| 5904273 | IRENE MITCHELL | Address on File | | | | | | |
| 5904264 | IRIS BERNAL | Address on File | | | | | | |
| 5905583 | IRIS BURNETT | Address on File | | | | | | |
| 5905609 | IRWIN COLBRANDT | Address on File | | | | | | |
| 5905647 | ISABEL FREY | Address on File | | | | | | |
| 5903461 | ISAIAH FLIESSBACH | Address on File | | | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | PO BOX 9857 | | | THE WOODLANDS | TX | 77387-6857 | |
| 5960774 | ISIAH D GEICK | Address on File | | | | | | |
| 4944060 | IWV CONSTRUCTION-ROULUND, CHUCK | 130 S CHINA LAKE BLVD STE A | | | RIDGECREST | CA | 93555-4066 | |
| 6145346 | IYER BALA V TR & IYER LILA B TR | Address on File | | | | | | |
| 7764573 | J PRESTON COLEMAN JR | 13 GLACIER CT | | | NEW ORLEANS | LA | 70131-8605 | |
| 7765635 | J REUBEN DUBROW | 7683 SHALLOWFORD RD APT 117 | | | CHATTANOOGA | TN | 37421-4920 | |
| 7783341 | JACK L MAYNARD | 6013 FREJON LN | | | SYLVANIA | OH | 43560-2229 | |
| 5905709 | JACK LONG | Address on File | | | | | | |
| 5922527 | JACK MAURER | Address on File | | | | | | |
| 6013706 | JACK MEYERS | Address on File | | | | | | |
| 5922531 | JACKIE L. WINELAND | Address on File | | | | | | |
| 4994746 | JACKS, RAMONA | Address on File | | | | | | |
| 4934940 | JACKSON, AMBER | 2230 DOBERN AVE | | | SAN JOSE | CA | 95116-3403 | |
| 4936831 | JACKSON, CHRISTINA | Address on File | | | | | | |
| 4971805 | JACKSON, CORRINE | Address on File | | | | | | |
| 4943577 | JACKSON, HANNAH | 1050 47TH AVE APT 6 | | | OAKLAND | CA | 94601-5153 | |
| 4937192 | JACKSON, PERRIS | 4169 W CHERRY TREE LN | | | FRESNO | CA | 93722-8203 | |
| 5905584 | JACOB BURWELL | Address on File | | | | | | |
| 5904049 | JACOB GARNER | Address on File | | | | | | |
| 5960863 | JACOB J BLACK | Address on File | | | | | | |
| 5960876 | JACOB PIERCE | Address on File | | | | | | |
| 5898625 | JACOBS, DONNA | Address on File | | | | | | |
| 5905761 | JACQUELINE ORSZULAK | Address on File | | | | | | |
| 5976373 | JAICH, MELAN WILLIAM | Address on File | | | | | | |
| 5960925 | JAIME FAVALORO-DURAN | Address on File | | | | | | |
| 5922640 | JAKLIN DAUTERMAN | Address on File | | | | | | |
| 5904102 | JALARI GEROUX | Address on File | | | | | | |

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 117 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5960948 | JAMES A GUNDERSON | Address on File | | | | | | |
| 5960954 | JAMES BAILEY | Address on File | | | | | | |
| 7763540 | JAMES D BRITTAIN & ARDYS L | BRITTAIN TR BRITTAIN FAMILY | TRUST UA MAY 26 81 | 400 E 54TH ST APT 14D | NEW YORK | NY | 10022-5167 | |
| 5922701 | JAMES D. DAVIDSON | Address on File | | | | | | |
| 5961009 | JAMES D. SALLAZ | Address on File | | | | | | |
| 5922711 | JAMES D. WALKER | Address on File | | | | | | |
| 5904232 | JAMES FINN | Address on File | | | | | | |
| 7783185 | JAMES FITZGERALD KELLY | Address on File | | | | | | |
| 5922784 | JAMES L MACANAS | Address on File | | | | | | |
| 5905707 | JAMES LOCKHART | Address on File | | | | | | |
| 5905727 | JAMES MCCARTHY | Address on File | | | | | | |
| 5922828 | JAMES MILLER | Address on File | | | | | | |
| 5922854 | JAMES P GODFREY | Address on File | | | | | | |
| 5904103 | JAMES PAYNE | Address on File | | | | | | |
| 7781141 | JAMES PICKERING | 29299 LINGO LN | | | JUNCTION CITY | OR | 97448-9648 | |
| 5904252 | JAMES ROSETTI | Address on File | | | | | | |
| 7774338 | JAMES SCHERTZ | 404 FOX CREEK LN | | | PRINCETON | FL | 61356-2714 | |
| 5922890 | JAMES SHEPARD | Address on File | | | | | | |
| 5922913 | JAMES T RODRIGUEZ | Address on File | | | | | | |
| 5905832 | JAMES TODD | Address on File | | | | | | |
| 5922922 | JAMES W. BETTS | Address on File | | | | | | |
| 5904275 | JAMES ZAKASKY | Address on File | | | | | | |
| 5904231 | JAMIE PENAHERRERA | Address on File | | | | | | |
| 5905604 | JAMISON CHANDLER | Address on File | | | | | | |
| 5905618 | JAN DAVIS | Address on File | | | | | | |
| 5961309 | JANET BREHMER | Address on File | | | | | | |
| 7785125 | JANET HANN | 68-1616 LAIE ST | | | WAIKOLOA | HI | 96738 | |
| 7786066 | JANET HANN | 68-1616 LAIE ST | | | WAIKOLOA | HI | 96758 | |
| 5961326 | JANET L GLAUM | Address on File | | | | | | |
| 5961372 | JANICE M DAVIS | Address on File | | | | | | |
| 5937997 | JANSSON, DAVID PAUL (INDIVIDUALLY, AND AS DOING BUSINESS AS BONNIE'S INN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5937998 | JARRATT, PATTY W. | Address on File | | | | | | |
| 5976383 | JARRATT, PATTY W.; HESSION, TERRENCE SCOVIL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976387 | JARRELL, ROBERT | Address on File | | | | | | |
| 5976391 | JARVIE, JENS | Address on File | | | | | | |
| 5961427 | JASON B JERNBERG | Address on File | | | | | | |
| 5961466 | JASON J. BRUM | Address on File | | | | | | |
| 5923182 | JASON L ELLER | Address on File | | | | | | |
| 5961486 | JASON L. HOWARD | Address on File | | | | | | |
| 5923191 | JASON L. JOHNSON | Address on File | | | | | | |
| 5923201 | JASON MAURER | Address on File | | | | | | |
| 5905730 | JASON MCCONNELL | Address on File | | | | | | |
| 5904274 | JASON MITCHELL | Address on File | | | | | | |
| 5904104 | JASON NEWMAN | Address on File | | | | | | |
| 5961520 | JASON SHIRLEY | Address on File | | | | | | |
| 7786635 | JEANNE ANBERG | 9207 BRIDLEWOOD LN APT 1 | | | SAN ANTONIO | TX | 78240-1406 | |
| 5903283 | JEFFREY DAVIDSON | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 17 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7771988 | JEFFREY R NEELEY | 13018 SIGNATURE PT | APT 126 | | SAN DIEGO | CA | 92130 | |
| 5903319 | JENNIFER DICKSON | Address on File | | | | | | |
| 4923213 | JENSEN INSTRUMENT CO OF NORTHERN | CALIFORNIA INC | 831 MITTEN RD STE 205 | | BURLINGAME | CA | 94010-1300 | |
| 5905872 | JESSICA SPEARS | Address on File | | | | | | |
| 7783969 | JESSIE W GILSTRAP | HC 13 BOX 4004 | | | FAIRVIEW | UT | 84629-9613 | |
| 4941115 | JIA, YULAN | 3641 LOUIS RD | | | PALO | CA | 94303-4408 | |
| 5924125 | JIMMY JOHNSTON | Address on File | | | | | | |
| 5903284 | JOAN DAVIDSON | Address on File | | | | | | |
| 7783631 | JOANN W SETNESS TR WILFRED & | JOANN SETNESS TRUST UA JUN 9 95 | 2432 W BENJAMIN HOLT DR | | STOCKTON | CA | 95207-3354 | |
| 5905581 | JOANNA BRIESE | Address on File | | | | | | |
| 7779521 | JOANNE L EPPERSON | 1400 POMONA ST | | | CROCKETT | CA | 94525-1132 | |
| 7768822 | JOEL N JOHNSON | 910A N LEROUX ST | | | FLAGSTAFF | AZ | 86001-3205 | |
| 4978270 | JOHN B EDDY & | Address on File | | | | | | |
| 4923372 | JOHN H DEVOR MD | 1209 UPPER HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549-2724 | |
| 7768660 | JOHN ROBERT FINNIGAN & | Address on File | | | | | | |
| 5916810 | JOHNSEN, CARL | Address on File | | | | | | |
| 4973047 | JOHNSON, KHALIL AHKIR | Address on File | | | | | | |
| 4942673 | JOHNSON, LOIS | 232 RIM CANYON PKWY | | | OROVILLE | CA | 95966-5765 | |
| 7768406 | JON RUSSELL HUTTINGER | 1107 WOODMONT DR | | | NAPA | CA | 94558-2115 | |
| 4956974 | JONES, MONIKA KACEY | Address on File | | | | | | |
| 5904215 | JONI SEVERSON | Address on File | | | | | | |
| 6084369 | JOULE CAPITAL LLC | 22 EDGEMONT RD #1 | | | KATONAH | NY | 10536-1504 | |
| 7770319 | JOYCE K LONGNECKER | 2804 VIRGINIA PL | | | DES MOINES | IA | 50321-1500 | |
| 7766459 | JUANITA S FRANKLIN | C/O JOHN T SMITH | 1714 82ND AVE # 8 | | OAKLAND | CA | 94621-2221 | |
| 7782140 | JUDITH ANDERSON MASON & | 4400 OLD DAIRY DR | | | ANTELOPE | CA | 95843-5031 | |
| 5903938 | JUDITH HOUSLEY | Address on File | | | | | | |
| 7785792 | JULIE A SCHMITT | 14511 RIVERWALK DR E | | | SUMNER | WA | 98390-8242 | |
| 4940315 | KAHANIC, STEVE | PO BOX 1691 | | | BAKERSFIELD | CA | 93302-1691 | |
| 4958877 | KALAVERAS, GLENN STEVEN | Address on File | | | | | | |
| 6144860 | KAMPEL RONALD TR & HABER MARI C TR | Address on File | | | | | | |
| 7779403 | KAREN MARIE DUPUY | 16555 EVERGREEN HILLS DR | | | RENO | NV | 89511-3785 | |
| 5904030 | KAREN ZURLINDEN | Address on File | | | | | | |
| 5963982 | KARL W JOHNSTON | Address on File | | | | | | |
| 5905849 | KARL WILBER | Address on File | | | | | | |
| 5963987 | KARLA M SULLIVAN | Address on File | | | | | | |
| 6117778 | KARLAPUDI, SUBBARAI CHOWDARY | Address on File | | | | | | |
| 5938037 | KARR, FARNUM | Address on File | | | | | | |
| 5925696 | KASIE A. PENNINGTON | Address on File | | | | | | |
| 5964044 | KATHERINE ARNOLD | Address on File | | | | | | |
| 5904209 | KATHERINE KRAUSE | Address on File | | | | | | |
| 5905719 | KATHERINE LUKEZIC | Address on File | | | | | | |
| 5925749 | KATHERINE MAY | Address on File | | | | | | |
| 5904066 | KATHERINE VICKERY | Address on File | | | | | | |
| 5904108 | KATHLEEN MONTGOMERY | Address on File | | | | | | |
| 5905728 | KATHRYN MCCARTHY | Address on File | | | | | | |
| 5964155 | KATHRYN SAUNDERS | Address on File | | | | | | |
| 5964165 | KATHY A TOLEDO | Address on File | | | | | | |
| 5964175 | KATHY G. DEPPE | Address on File | | | | | | |
| 5905585 | KATIE BURWELL | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5925877 | KATIE C CHIAVOLA | Address on File | | | | | | |
| 4988084 | KAUSEN, VICTORIA | Address on File | | | | | | |
| 5905703 | KAY LEAL | Address on File | | | | | | |
| 5925910 | KAYLA A HUDGENS | Address on File | | | | | | |
| 5964236 | KAYLA D BLANKENCHIP | Address on File | | | | | | |
| 5964245 | KAYLA GOEBEL | Address on File | | | | | | |
| 5964255 | KAYLA M RUTLEDGE | Address on File | | | | | | |
| 5925960 | KAYLEE N SUNIGA | Address on File | | | | | | |
| 4989380 | KEEFER, JESSICA | Address on File | | | | | | |
| 5964306 | KEITH B. AITKENS | Address on File | | | | | | |
| 5905622 | KEITH DIEHL | Address on File | | | | | | |
| 5964312 | KEITH E KIRKENDOLL | Address on File | | | | | | |
| 5925997 | KEITH E. HESSEL TINE | Address on File | | | | | | |
| 5926021 | KEITH KUEFFER | Address on File | | | | | | |
| 5964346 | KEITH L POWERS | Address on File | | | | | | |
| 4978577 | KEITH, WILLIAM | Address on File | | | | | | |
| 5964383 | KELLY CLARK | Address on File | | | | | | |
| 5964392 | KELLY ESPINOZA | Address on File | | | | | | |
| 5905787 | KELLY ROBINSON | Address on File | | | | | | |
| 5955633 | KELLY, CHARLES P | Address on File | | | | | | |
| 5904070 | KELSEY FOTOUHI | Address on File | | | | | | |
| 5906029 | KELSEY WEIR | Address on File | | | | | | |
| 4968800 | KEMP, JOHN G | Address on File | | | | | | |
| 5964466 | KENNETH FIOLKA | Address on File | | | | | | |
| 4923729 | KENNETH I LIGHT MD INC | 13847 E 14TH ST STE 118 | | | SAN LEANDRO | CA | 94578-2625 | |
| 5905804 | KENNETH SEYMOUR | Address on File | | | | | | |
| 5904251 | KENNETH SIMAS | Address on File | | | | | | |
| 5926231 | KERRI PRICE | Address on File | | | | | | |
| 7779113 | KERRY A SCHMIDT | 2650 N BOSWORTH AVE APT 1N | | | CHICAGO | IL | 60614-2098 | |
| 5926235 | KERRY M. JOHNSTON | Address on File | | | | | | |
| 6131547 | KETCHUM BRITT A & PAULA A JT | Address on File | | | | | | |
| 5905771 | KEVA POTTER | Address on File | | | | | | |
| 5926275 | KEVIN H. SWAIN | Address on File | | | | | | |
| 5905737 | KEVIN MINOR | Address on File | | | | | | |
| 5905778 | KEVIN QUIDER | Address on File | | | | | | |
| 5904040 | KEVIN ROSE | Address on File | | | | | | |
| 4943325 | KEYS, STACEY | PO BOX 1401 | | | VALLEJO | CA | 94590-0140 | |
| 6126348 | KHOLOUD ZAMAN ELAM | Address on File | | | | | | |
| 5938045 | KILLION, ELECTRA L. AND STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5964649 | KIM H. RESSO | Address on File | | | | | | |
| 5905748 | KIM NGUYEN | Address on File | | | | | | |
| 5926384 | KIMBERLY A. BREWER | Address on File | | | | | | |
| 5964739 | KIMBERLY L FRANCO | Address on File | | | | | | |
| 5964749 | KIMBERLY MILLER-AITKENS | Address on File | | | | | | |
| 5926443 | KIMBERLY MONHEAD | Address on File | | | | | | |
| 5926452 | KIMBERLY R. SMALL | Address on File | | | | | | |
| 5904225 | KIMBERLY ST. PIERRE | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4985474 | KING, TERRI SUE | Address on File | | | | | | |
| 4982887 | KIRBY, ROBERT | Address on File | | | | | | |
| 5964786 | KIRK ADDINGTON | Address on File | | | | | | |
| 4962466 | KIRK, RANDALL TYLER | Address on File | | | | | | |
| 5964799 | KIRSTEN L WILLIAMS | Address on File | | | | | | |
| 4913201 | KISCH, NINA | Address on File | | | | | | |
| 5926246 | KISER, TOBY | Address on File | | | | | | |
| 6143401 | KLAMT ROBERT R & JACQUELINE C | Address on File | | | | | | |
| 5938048 | KNAUS, PAUL D.; DAVID K. LAKIN; MICHAEL LAKIN KNAUS; WILLIAM LAKIN KNAUS; SARAH LAKIN KNAUS; CLARA LAKIN KNAUS; NICHOLAS LAKIN KNAUS; DAVID LAKIN KNAUS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6146229 | KNAUSS, BENJAMIN | Address on File | | | | | | |
| 4953931 | KNIFONG, LANCE W | Address on File | | | | | | |
| 4936270 | KNIGHT, KATHLEEN | 1127 PIPPIN CIR | | | SANTA ROSA | CA | 95407-6773 | |
| 5976433 | KNOWLES, BARBARA | Address on File | | | | | | |
| 5938055 | KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST, AND FALL HARVEST EXCHANGE, LLC | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905691 | KNOWLES, CAITLIN | Address on File | | | | | | |
| 6142578 | KOENIG JUSTIN S TR & POTTS JENNIFER B TR | Address on File | | | | | | |
| 4935517 | KOH, GLENN | 1020 WOODBRIDGE ST | | | LOS BANOS | CA | 93635-9207 | |
| 4976953 | KOHL, SIEGFRIED | Address on File | | | | | | |
| 5918194 | KOLACZ, CORA | Address on File | | | | | | |
| 5916782 | KOLOYARTSEV, CARA | Address on File | | | | | | |
| 5976440 | KONIETZNY, WILLIAM J.; KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4939685 | KOOIMAN, CHRISTINA | 1865 HERNDON AVE STE K | | | CLOVIS | CA | 93611-6163 | |
| 4967095 | KOONTZ, SHANNON MELISSA | Address on File | | | | | | |
| 5976442 | KOPIC, CHERYL A. AS SUCCESSOR IN INTEREST TO THE ESTATE OF JEANETTE L. GWERDER; AS TRUSTEE OF THE JEANETTE L. GWERDER TRUST NOVEMBER 16,2017 | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4972281 | KOTSAN, SERGEI | Address on File | | | | | | |
| 5976448 | KOVACH, CAROL ANNE | Address on File | | | | | | |
| 4965160 | KRAL II, DAVID C | Address on File | | | | | | |
| 4990729 | KRINSKY, HOWARD | Address on File | | | | | | |
| 5905724 | KRISHNA MAYSHARK | Address on File | | | | | | |
| 5926519 | KRISTA M. APEL | Address on File | | | | | | |
| 5926523 | KRISTEL M MARMON | Address on File | | | | | | |
| 5926553 | KRISTINA A. MARTINES | Address on File | | | | | | |
| 5926564 | KRISTINA MALLOY | Address on File | | | | | | |
| 5926578 | KRISTINE E. GREYBIEHL | Address on File | | | | | | |
| 5926584 | KRISTOPHER CASTRO | Address on File | | | | | | |
| 5905678 | KRISTY JENNINGS | Address on File | | | | | | |
| 4922251 | KUCERA, HEIDI MARIE | 40025 VIA CABALLOS | | | MURRIETA | CA | 92562-7314 | |
| 5904227 | KUNIO HASEBE | Address on File | | | | | | |
| 4979568 | KURIHARA, FRANK | Address on File | | | | | | |
| 4983676 | KURIHARA, MASAMI | Address on File | | | | | | |
| 5926600 | KURT E. PERCELL | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4996110 | KUTSAL, MEHMET | Address on File | | | | | | |
| 6147028 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Address on File | | | | | | |
| 5903388 | KYLE DOWD | Address on File | | | | | | |
| 5964973 | KYLE KIRBY | Address on File | | | | | | |
| 7780862 | KYLE SCHANTZ | Address on File | | | | | | |
| 4989486 | LA PLANT, DAVID | Address on File | | | | | | |
| 4954188 | LA RUSSA, ANTHONY SAL | Address on File | | | | | | |
| 4976839 | LAABS-MC ARTHUR, MARION | Address on File | | | | | | |
| 4969039 | LAANISTO, LISA ERIN | Address on File | | | | | | |
| 5965013 | LAFE CORNWELL | Address on File | | | | | | |
| 4968504 | LAJEUNESSE, AMY | Address on File | | | | | | |
| 4924021 | LAKE OLBAZ LLC | PO BOX 550 | | | LAKEPORT | CA | 95453-0550 | |
| 5926705 | LAKEISHA BARNETT | Address on File | | | | | | |
| 5905665 | LAMAR HALL | Address on File | | | | | | |
| 5905658 | LANCE GUYAN | Address on File | | | | | | |
| 5938073 | LANDAVAZO, RICARDO (NORFOLK) AND LANDAVAZO, FRANCISCO, JR. (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4967534 | LANDINGHAM, DONNIE L | Address on File | | | | | | |
| 5938076 | LANDRY, KIM IRENE; LANDRY, BRYAN PAUL; BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4962176 | LANE, JONATHAN | Address on File | | | | | | |
| 4939398 | LANEY, MARTIN | 110 VALLEY OAKS DR | | | SANTA ROSA | CA | 95409-6230 | |
| 6085381 | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC | 135 MAIN ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| 6143997 | LANGER THOMAS A & REBECCA J | Address on File | | | | | | |
| 5926766 | LARA S PALMER | Address on File | | | | | | |
| 5926795 | LARRY M. SULLIVAN | Address on File | | | | | | |
| 5938079 | LARSEN, GREGORY; LARSEN, JACQUELINE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6144338 | LASKER HOWARD W TR & LASKER DEBORAH P TR | Address on File | | | | | | |
| 5905816 | LATRELLE STENSON | Address on File | | | | | | |
| 5965157 | LAURA K NORTON | Address on File | | | | | | |
| 5905712 | LAURA LOVELAND | Address on File | | | | | | |
| 7770329 | LAURA ROSS LOPEZ | 3227 E MUIRWOOD DR | | | PHOENIX | AZ | 85048-5805 | |
| 5926888 | LAUREL BELSITO | Address on File | | | | | | |
| 5926910 | LAUREN OFFUTT | Address on File | | | | | | |
| 5926938 | LAURIE A BOSTON-JENKINS | Address on File | | | | | | |
| 5904047 | LAURIE BERGES | Address on File | | | | | | |
| 7769843 | LAVERNE M DUKER & MARJORIE M DUKER | Address on File | | | | | | |
| 5926967 | LAVERNE M TAYLOR | Address on File | | | | | | |
| 4933050 | LAW OFFICE OF KOLLITZ & KOLLITZ, LLP | PO BOX 2556 | | | PASADENA | CA | 91102-2556 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN | 633 W 5TH ST FL 28 | | LOS ANGELES | CA | 90071-3502 | |
| 5905674 | LAWRENCE HYSON | Address on File | | | | | | |
| 5905759 | LAWRENCE OLSON | Address on File | | | | | | |
| 7773054 | LAWRENCE P POLLASTRINI CUST | 10025 EL CAMINO REAL SPC 122 | | | ATASCADERO | CA | 93422-8822 | |
| 5905766 | LAWRENCE PECH | Address on File | | | | | | |
| 4939682 | LAWS, LANELLE | 7850 WHITE LN STE E | | | BAKERSFIELD | CA | 93309-7699 | |
| 4977010 | LAYFIELD, JOELLE | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 21 of 49

Exhibit G
Confirmation Hearing Notice Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6085508 | LAYLINE AUTOMATION INC | 1005 NORTHGATE DR # 134 | | | SAN RAFAEL | CA | 94983-2300 | |
| 5938083 | LAZZERI, RICHARD AND LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 19800 MACARTHUR BLVD STE 510 | | | IRVING | CA | 92612-2480 | |
| 7770090 | LE VALLEY, KEITH V | Address on File | | | | | | |
| 7772264 | LEAH F OBLINGER | 4425 WILLA CREEK DR APT 201 | | | WINTER SPRINGS | FL | 32708-5278 | |
| 7771225 | LEE R MCLEROY | 449 W LOCKHART LN | | | MERIDIAN | ID | 83646-3324 | |
| 4914439 | LEE, ANDREW H | Address on File | | | | | | |
| 6141446 | LEE, GEORGE M & MURPHEY DEANNE E | Address on File | | | | | | |
| 5938088 | LEE, JANET H. | Address on File | | | | | | |
| 4940234 | LEE, SARA | 321 SUNKIST LANE | | | LOS ALTOS | CA | 94022 | |
| 4979840 | LEE, SUSAN | Address on File | | | | | | |
| 5927052 | LEEANNE M. WATTS | Address on File | | | | | | |
| 4965587 | LEEPER, WILLIAM MICHAEL | Address on File | | | | | | |
| 7776215 | LELIA J VARCA | 20 BLANCHE AVE APT 201 | | | HARRINGTON PK | NJ | 07640-1076 | |
| 4937304 | LEMEN, LYLE & JULIE | 106 GOLDENROD WAY | | | GEORGETOWN | TX | 78633-4574 | |
| 6122893 | LENTINE, JEFFREY | Address on File | | | | | | |
| 7783257 | LEONARD R LEONI | PO BOX 2684 | | | NEVADA CITY | CA | 95959-2684 | |
| 5905781 | LEOPOLDO RAMIREZ | Address on File | | | | | | |
| 5905596 | LEROY CARLENZOLI | Address on File | | | | | | |
| 5927142 | LESLIE BULTEMA | Address on File | | | | | | |
| 5965459 | LESLIE D GEICK | Address on File | | | | | | |
| 5965526 | LETICIA GARCIA | Address on File | | | | | | |
| 5927229 | LEVI H MILLS | Address on File | | | | | | |
| 4943879 | LEVVEL HOLDINGS LLC | 101 N TRYON ST STE 1500 | | | CHARLOTTE | CA | 94590-5556 | |
| 6142576 | LEWIS PATRICIA S TR | Address on File | | | | | | |
| 4979904 | LEWIS, ARTHUR | Address on File | | | | | | |
| 4976964 | LEWIS, ROBERT | Address on File | | | | | | |
| 5938098 | LI, ALVIN | Address on File | | | | | | |
| 5927240 | LIA DEITRICK | Address on File | | | | | | |
| 5905738 | LILIANA MONIZ | Address on File | | | | | | |
| 5927283 | LILLIE M RUMMELL | Address on File | | | | | | |
| 5904055 | LILLY BAZZANO | Address on File | | | | | | |
| 5927346 | LINDA D HARNED | Address on File | | | | | | |
| 5905855 | LINDA GARCIA | Address on File | | | | | | |
| 5905655 | LINDA GARCIA-SIMMS | Address on File | | | | | | |
| 5927399 | LINDA L LUCERO | Address on File | | | | | | |
| 5965719 | LINDA L SHAW | Address on File | | | | | | |
| 5905760 | LINDA OLSON | Address on File | | | | | | |
| 5927441 | LINDA SCHNEEBELE | Address on File | | | | | | |
| 5904034 | LINDBERG, STEVE | Address on File | | | | | | |
| 5965799 | LINDSAY W. RES SO | Address on File | | | | | | |
| 5938102 | LINK, KENNETH W. | Address on File | | | | | | |
| 5904276 | LINNEA ZAKASKY | Address on File | | | | | | |
| 7779749 | LISA A HERNANDEZ TTEE | 2575 KINNEYLN | | | RENO | NV | 89511-6546 | |
| 5905574 | LISA BIAGI | Address on File | | | | | | |
| 5905614 | LISA CORWIN | Address on File | | | | | | |
| 5965853 | LISA ELLER | Address on File | | | | | | |
| 5927545 | LISA G. WISE | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 22 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5965871 | LISA M LONGORIA | Address on File | | | | | | |
| 5905742 | LISA MURRAY-SALES | Address on File | | | | | | |
| 5904259 | LISA NIELSON | Address on File | | | | | | |
| 5927565 | LISA NIX | Address on File | | | | | | |
| 5965894 | LISA R BENNETT | Address on File | | | | | | |
| 5927582 | LISA R. FARRELL | Address on File | | | | | | |
| 5927605 | LISA VASQUEZ | Address on File | | | | | | |
| 5965939 | LISA WOMACK | Address on File | | | | | | |
| 6085670 | LLOYD GROSS | 450 A ST STE 500 | | | SAN DIEGO | NC | 28246-0100 | |
| 4954690 | LOFTIS, SHARIAN D | Address on File | | | | | | |
| 5965965 | LOGAN M STEELE | Address on File | | | | | | |
| 7775999 | LOIS C TRIPLETT & | 250 MOUNTAIN VIEW RD NW | | | MARIETTA | GA | 30064-2116 | |
| 5904266 | LOIS SMITH | Address on File | | | | | | |
| 7784490 | LOIS W HARWIN | 9454 WILSHIRE BLVD STE 707 | | | BEVERLY HILLS | CA | 90212-2925 | |
| 4942495 | LOKER, SAVANNAH | 511 BRANCH ST | | | SAN LUIS OBISPO | CA | 93401-5113 | |
| 4990861 | LOKTEFF V, ALIA | Address on File | | | | | | |
| 6144351 | LOKTEV LAUREN ALEXANDRA CAPP & LOKTEV VLADIMIR | Address on File | | | | | | |
| 5904221 | LOMESH SHAH | Address on File | | | | | | |
| 6074951 | LOOMIS, JANE M. | Address on File | | | | | | |
| 5938110 | LOPEZ, ALEJANDRO | Address on File | | | | | | |
| 4961355 | LOPEZ, AUGUSTINE | Address on File | | | | | | |
| 5938114 | LOPEZ, CYNTHIA ANN; NOSANOW, TODD ISRAEL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4953366 | LOPEZ, EVER | Address on File | | | | | | |
| 5938116 | LOPEZ, JOSEPH | Address on File | | | | | | |
| 5976498 | LOPEZ, MELISSA ANNEMARIE; LOPEZ, REBECCA ROCHELLE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5927677 | LORELEI F WAGNER | Address on File | | | | | | |
| 4943328 | LORENTZEN, CASEY | 15657 CLOVERDALE RD. | | | ANDERSON | CA | 96007-9226 | |
| 5927696 | LORI A BOWEN | Address on File | | | | | | |
| 5966085 | LORI A MURASKO | Address on File | | | | | | |
| 5927752 | LORIN M DOWNING | Address on File | | | | | | |
| 5966150 | LORRAINE C SAMPSON | Address on File | | | | | | |
| 5927796 | LOTHEDA I VINCENT | Address on File | | | | | | |
| 5902478 | LOU AMATO | Address on File | | | | | | |
| 5904043 | LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5927809 | LOUIS E JOHNSON | Address on File | | | | | | |
| 5905577 | LOUISA BOBBY MENDOZA | Address on File | | | | | | |
| 5927816 | LOUISE A DREW | Address on File | | | | | | |
| 4944595 | LOVE TO KNOW-BRAMLETT, BRONSON | 118 ARAGON CT | | | MOORESVILLE | NC | 28115-8340 | |
| 5976502 | LOVECCHIO, MICHAEL | Address on File | | | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE | 6000 FAIRWAY DR STE 2 | | ROCKLIN | CA | 95677-4245 | |
| 4997898 | LOWE, JANINE | Address on File | | | | | | |
| 5904012 | LOWELL BRYAN | Address on File | | | | | | |
| 4964386 | LOWMAN, CHRISTOPHER DALLAS | Address on File | | | | | | |
| 5966232 | LOYD J. BOMAR | Address on File | | | | | | |
| 6086226 | LPA INC | 5301 CALIFORNIA AVE STE 100 | | | IRVINE | CA | 92617-3226 | |
| 5927846 | LUANA JACKSON-BREHMER | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 23 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 124 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5904246 | LUBICH, STEPHEN | Address on File | | | | | | |
| 4953528 | LUCAS, MICHAEL J | Address on File | | | | | | |
| 4981728 | LUCCHETTI, WALTER | Address on File | | | | | | |
| 7776673 | LUCILLE LAFONTAINE WERHANE TR | UA FEB 19 93 | LUCI L WERHANE TRUST | PO BOX 56 | CLOVERDALE | VA | 24077-0056 | |
| 5905654 | LUIS GARCIA FLORES | Address on File | | | | | | |
| 5966284 | LUKE D CLARK | Address on File | | | | | | |
| 5976521 | LUTZI, TERI MARIE (INDIVIDUALLY, AND AS TRUSTEE OF THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6145609 | LY VAN TRAN ET AL | Address on File | | | | | | |
| 5927928 | LYLE R. WANLESS | Address on File | | | | | | |
| 5966326 | LYNDA J. SALA | Address on File | | | | | | |
| 5966337 | LYNDALL TRUELOVE | Address on File | | | | | | |
| 5966348 | LYNN GROVER | Address on File | | | | | | |
| 5927965 | LYNN M HOUGHTON | Address on File | | | | | | |
| 5927978 | LYNN MILLER | Address on File | | | | | | |
| 5905886 | LYNN SPECKERT | Address on File | | | | | | |
| 5966388 | LYNNE C JOHNSTON | Address on File | | | | | | |
| 5928014 | LYNNE KEERANS | Address on File | | | | | | |
| 6141779 | LYON EMIL ZOLA TR & BINGHAM-LYON LINDA YVONNE TR | Address on File | | | | | | |
| 6141746 | LYTLE DANIEL CARSON ET AL | Address on File | | | | | | |
| 4941330 | MA, IVAN | 3005 RIVER DR | | | BURLINGAME | CA | 94010-5833 | |
| 6143370 | MACHADO FRANK A & DOROTHY L | Address on File | | | | | | |
| 4941407 | MACNETWORKS-HALL, GARY | 2803 KINGS CANYON DR | | | POTTER VALLEY | CA | 95469-9575 | |
| 5928054 | MADELYN M. BARTON | Address on File | | | | | | |
| 5928073 | MADISON M CAPUANO | Address on File | | | | | | |
| 4914569 | MADISON, ISAIAH | Address on File | | | | | | |
| 4937585 | MAGALLON, SALVADOR | 4170 LOOP RD | | | FORTUNA | CA | 95540-9244 | |
| 5938146 | MAGAR, BRANDON; SQUIRES, COURTNEY; SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5966474 | MAGGIE L. MASTERSON | Address on File | | | | | | |
| 5928093 | MAKAYLA A SMITH | Address on File | | | | | | |
| 5928095 | MALIA C SHADLE | Address on File | | | | | | |
| 5938149 | MALTA, JOSEPH EDWARD, JR. | Address on File | | | | | | |
| 4936328 | MANIBUSAN, JACQUELINE | 410 PAPALOA RD APT 412 | | | KAPAA | HI | 96746-1412 | |
| 4995423 | MANN, MILTON | Address on File | | | | | | |
| 5966525 | MANUEL J. FERNANDES SOMERS | Address on File | | | | | | |
| 5928138 | MANUEL J. PALMARIN | Address on File | | | | | | |
| 5966547 | MARC D TAYLOR | Address on File | | | | | | |
| 5928188 | MARCIA D BLANKENCHIP | Address on File | | | | | | |
| 5904109 | MARCOS GUERRERO | Address on File | | | | | | |
| 5928203 | MARCUS K. MAXWELL | Address on File | | | | | | |
| 5966605 | MARCUS R. MEYERS | Address on File | | | | | | |
| 5928218 | MARCUS T. WORTHINGTON | Address on File | | | | | | |
| 5976533 | MARCUSSEN, LANCE ROZIER | Address on File | | | | | | |
| 5905600 | MARCY CARSTEN | Address on File | | | | | | |
| 7779769 | MAREN M HODSON | 2106 DYE CT | | | BRENTWOOD | TN | 37027-3710 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5966642 | MARGARET L MILLS | Address on File | | | | | | |
| 7783548 | MARGARET M REMPE | 736 SUN LN | | | NOVATO | CA | 94947-2808 | |
| 5904023 | MARGARET STANIEK | Address on File | | | | | | |
| 7767219 | MARGO K NARAGHI GRCICH | 115 LAURENT ST | | | SANTA CRUZ | CA | 95060-4221 | |
| 5976537 | MARHENKE, MIKE; HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5904234 | MARIA BALLESTEROS | Address on File | | | | | | |
| 5966693 | MARIA GUERRERO-FUNES | Address on File | | | | | | |
| 5904110 | MARIA HERNANDEZ | Address on File | | | | | | |
| 5904247 | MARIA SHERMAN | Address on File | | | | | | |
| 5966737 | MARIAN J. O'DOR | Address on File | | | | | | |
| 5928350 | MARIAN OWENSBY | Address on File | | | | | | |
| 7762201 | MARIAN V ALLEN | 4304 CEDARWOOD LN | | | MATTESON | IL | 60443-1913 | |
| 5905644 | MARIBETH FORSYTH | Address on File | | | | | | |
| 5928393 | MARIE J WALTER | Address on File | | | | | | |
| 5905854 | MARIE PANZA | Address on File | | | | | | |
| 7765912 | MARILOU A EMMETT CUST | AMY A EMMETT | CA UNIF TRANSFERS MIN ACT | 7403 BRIZA LOOP | SAN RAMON | CA | 94582-5036 | |
| 5928425 | MARILYN GREEN | Address on File | | | | | | |
| 5905701 | MARINA LAWRENCE | Address on File | | | | | | |
| 5904270 | MARINA MARTINEZ | Address on File | | | | | | |
| 4942892 | MARINERS GREEN #2-SANDY, JANIS | 1800 GATEWAY DR STE 100 | | | SAN MATEO | CA | 94404-4072 | |
| 5966883 | MARISSA L. GOMEZ | Address on File | | | | | | |
| 7772634 | MARJORIE O PATTEN TR UA MAY 25 95 | PATTEN REVOCABLE LIVING TRUST | 3890 ARGONAUT AVE | | ROCKLIN | CA | 95677-1960 | |
| 7775428 | MARJORIE T LAGEMAN STURMO & | GIAMPAOLO STURMO JT TEN | 2484 SUNSET DR | | VENTURA | CA | 93001-2449 | |
| 5904020 | MARK DEFLURI | Address on File | | | | | | |
| 5966958 | MARK E PALMER | Address on File | | | | | | |
| 5904205 | MARK GREENE | Address on File | | | | | | |
| 7786232 | MARK J S MACALUSO & SUSAN A S | MACALUSO TR UA DEC 14 07 THE S | AND M MACALUSO 2007 TRUST | 23120 HAWK LN | TWAIN HARTE | CA | 95383-9743 | |
| 5966970 | MARK J. FALLON | Address on File | | | | | | |
| 5904228 | MARK MURILLO | Address on File | | | | | | |
| 5905750 | MARK NICHOLS | Address on File | | | | | | |
| 5928622 | MARK R REHBURG | Address on File | | | | | | |
| 5904111 | MARK ROSE | Address on File | | | | | | |
| 5928624 | MARK S SCHWIND | Address on File | | | | | | |
| 5904024 | MARK STANIEK | Address on File | | | | | | |
| 7772047 | MARK W NETZEN | 117 CONEJO CIR | | | PALM DESERT | CA | 92260-0382 | |
| 5928659 | MARK W. SPENCER | Address on File | | | | | | |
| 6086963 | MARKEN MECHANICAL SERVICES INC | 4501 CALIFORNIA CT | | | BENICIA | CA | 94510-1021 | |
| 4973122 | MARKLEY, MEGGAN TARA | Address on File | | | | | | |
| 5904015 | MARLENE FREEDMAN | Address on File | | | | | | |
| 5904263 | MARTA RODRIGUEZ-MAGANA | Address on File | | | | | | |
| 5938129 | MARTIN DOUGLAS M & RUTH A | Address on File | | | | | | |
| 5905580 | MARTIN J CHERVELLERA | Address on File | | | | | | |
| 6145381 | MARTIN ORCHARDS-MARTIN, MICHAEL | Address on File | | | | | | |
| 5967153 | MARTIN PETKOV | Address on File | | | | | | |
| 5938171 | MARTIN, AMANDA RHEANNE; LOPEZ, ANTHONY RENE; LOPEZ, NAYELLA BOE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ANTHONY RENE LOPEZ) | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 126
of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5938173 | MARTIN, DAVIE ALLAN; MARTIN, DUSTIN HERVEY; MARTIN, NINA LAVONNE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976552 | MARTIN, GEORGE MERRIELL | Address on File | | | | | | |
| 5976556 | MARTIN, MICHAEL; BAIRD-MARTIN, SHANNON | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938182 | MARTIN, MICHAEL; BAIRD-MARTIN, SHANNON; + MINORS TRAVIS MARTIN AND ADDISON MARTIN THROUGH GAL SHANNON BAIRD-MARTIN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976565 | MARTIN, NADINE ADERHOLD (INDIVIDUALLY, AND AS TRUSTEE OF THE MARTIN FAMILY TRUST, DATED 7-22-99, AND AS REPRESENTATIVE OF THE ESTATE OF GENE DOUGLAS MARTIN) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4934631 | MARTIN, ROBERT G (RELATED TO DALTON, HELEN AND SHAMBERGER, RYAN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 95894-0354 | |
| 5967162 | MARTINEZ, AVELINA | Address on File | | | | | | |
| 5976566 | MARTINEZ, FRANCISCO | PO BOX 9011 | | | CALEXICO | CA | 92101-4290 | |
| 4986874 | MARTINEZ, JULISSA MARIE | Address on File | | | | | | |
| 4976923 | MARTINEZ, NICK | Address on File | | | | | | |
| 4913560 | MARTINEZ, PAUL T.; MARTINEZ, ANTHONY D., AS TRUSTEES OF THE MARTINEZ FAMILY TRUST | Address on File | | | | | | |
| 5976570 | MARTINEZ, THOMAS | 12733 E JEFFERSON AVE | | | DEL REY | CA | 92101-4290 | |
| 5904022 | MARTY PARADISE DBA PARADISE TOURS LLC | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5928782 | MARVIN F. OWENSBY | Address on File | | | | | | |
| 5928797 | MARY A. PERRON | Address on File | | | | | | |
| 7778585 | MARY ANN BALIAN TTEE | PO BOX 1505 | | | CAPITOLA | CA | 95010-1506 | |
| 7780513 | MARY ELEANOR DIGNAN | 2 HAZEL RD | | | BERKELEY | CA | 94705-2402 | |
| 7780997 | MARY ELIZABETH BERRY LAURELLA | 4 PAUL RAIHOFER BLVD | | | VALATIE | NY | 12184-5519 | |
| 7784775 | MARY ELLEN SHEDD | 680 W BROADWAY APT 110 | | | ANAHEIM | CA | 92805-3693 | |
| 5967233 | MARY I LAKE | Address on File | | | | | | |
| 7783858 | MARY J ARBEGAST EXECUTOR | ESTATE OF KAREN M LOCHER | 6100 HORSESHOE RD A#126 | | LOOMIS | CA | 95650 | |
| 5928847 | MARY J TAYLOR | Address on File | | | | | | |
| 5967240 | MARY JO LOPEZ-KING | Address on File | | | | | | |
| 5905682 | MARY JUSTIN | Address on File | | | | | | |
| 5967254 | MARY K CLARK | Address on File | | | | | | |
| 7778413 | MARY LOUISE BUGGS | 5710 LION WAY UNIT 427 | | | OAKLAND | CA | 94621-3384 | |
| 5928908 | MARY P DAVALLE-CHERVELLERA | Address on File | | | | | | |
| 5928910 | MARY S FINCANNON | Address on File | | | | | | |
| 4924877 | MASAMI HATTORI M D INC | 2250 HAYES ST STE 501 | | | SAN FRANCISCO | CA | 94117-1078 | |
| 5967370 | MASON K. BARTON | Address on File | | | | | | |
| 5938197 | MATA, CORINA ROSE | Address on File | | | | | | |
| 4939145 | MATA, CRYSTAL | 1806 LARCUS AVE APT A | | | BAKERSFIELD | CA | 93307-2104 | |
| 4940667 | MATHERNE, STACEY | 4085 WHISPERING OAK WAY | | | PASO ROBLES | NY | 12134-3611 | |
| 5967376 | MATHEW A. FLATT | Address on File | | | | | | |
| 5967386 | MATHEW C. MASTERSON | Address on File | | | | | | |
| 5929007 | MATHEW J MACDONALD | Address on File | | | | | | |
| 6142244 | MATOSSIAN HARRY B & MATOSSIAN MARY KAY | Address on File | | | | | | |
| 5904045 | MATT BERRY | Address on File | | | | | | |
| 7778316 | MATTHEW A DRAGON | 3000 BRIARCLIFF RD | | | PANAMA CITY | FL | 32405-4344 | |
| 5929067 | MATTHEW COLLINS | Address on File | | | | | | |
| 4988671 | MATTHEW D THOMPSON | Address on File | | | | | | |
| 5904064 | MATTHEW KEEGAN | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7764347 | MATTHEW T CHIZMAR | 978 VIA SALVATORE | | | FLORENCE | SC | 29501-8061 | |
| 6145608 | MATTHEWS ROY D JR & MATTHEWS DEBORAH E | Address on File | | | | | | |
| 4937856 | MATTHEWS, TIMOTHY; SAMANTHA STORGAARD | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 93446-9570 | |
| 5929148 | MAURER LYNN | Address on File | | | | | | |
| 7768663 | MAURICE D JEFFRIES & HELEN M | JEFFRIES TR UA AUG 10 89 MAURICE | JEFFRIES & HELEN JEFFRIES TRUST | 12021 CLAY STATION RD | HERALD | CA | 95638-9728 | |
| 7780158 | MAURICE D JEFFRIES III & | DIANA EVERTS TR | UA 08 11 89 MAURICE D HELEN JEFFRIES TRUST | 12021 CLAY STATION RD | HERALD | CA | 95538-9738 | |
| 5905789 | MAXWELL ROCKWOOD | Address on File | | | | | | |
| 7775870 | MAY CORMACK TITUS & | DUDLEY S TITUS JT TEN | 6006 FOX HILL DR | | LONGMONT | CO | 80504-1350 | |
| 6121595 | MAY, FRED LESTER | Address on File | | | | | | |
| 5967472 | MAY, RENO WILLIAM | Address on File | | | | | | |
| 5938201 | MAYA MCKENZIE TR | UA 01 10 08 | MAYA MCKENZIE 2008 LIVING TRUST | 5710 BALTIMORE DR UNIT 427 | LA MESA | CA | 92101-4290 | |
| 4954557 | MAYA NICHOLLS | Address on File | | | | | | |
| 5917962 | MAYHEW, CLAUDIA C | Address on File | | | | | | |
| 7780854 | MAYNARD, TAMERA | 2060 AMANDA WAY APT 7 | | | CHICO | CA | 91942-1099 | |
| 5905725 | MAYSHARK, YVONNE | Address on File | | | | | | |
| 6147045 | MAZZONI KENNETH D & NANCY A | Address on File | | | | | | |
| 6141083 | MAZZONI THADDEUS A & MAZZONI AMBER | Address on File | | | | | | |
| 4965652 | MCADAMS, JESSE WAYNE | Address on File | | | | | | |
| 5905749 | MCBEE, DENNIS MICHAEL | Address on File | | | | | | |
| 4973376 | MCCARDLE, MICHAEL LEE | Address on File | | | | | | |
| 5938206 | MCCARTHY, GREGORY | Address on File | | | | | | |
| 4941406 | MCCARTHY, MICHAEL | Address on File | | | | | | |
| 6086593 | MCCARTHY, MICHAEL | Address on File | | | | | | |
| 5938210 | MCCARTNEY, BRADY SHEA THOMAS; BETTENCOURT, ERICA MARIE; TAYLOR, CHARLOTTE ADELE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ERICA MARIE BETTENCOURT) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4965090 | MCCARTNEY, PHILIP JAMES; MCCARTNEY, REBECCA ANN | Address on File | | | | | | |
| 4983840 | MCCLINTOCK, BEATRICE | Address on File | | | | | | |
| 4984090 | MCCLURE, MARIA | Address on File | | | | | | |
| 5938215 | MCCLUSKEY, ERIN HOLMES; MCCLUSKEY, LINDA HOLMES MCCLUSKEY, PATRICK FRANCIS (INDIVIDUALLY AND AS TRUSTEES OF THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUIST | AND THROUGH ERIN HOLMES MCCLUSKEY, THEIR POWER OF ATTOMEY DATED JANUARY 13,201 | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976597 | MCCOMBS, MICHAEL LEE AND MCCOMBS, PATRICIA ANN (INDIVIDUALLY AND AS TRUSTEES OF THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7780154 | MCCOY, JAY K | Address on File | | | | | | |
| 4964883 | MCDONALD, KIRK M. | Address on File | | | | | | |
| 4992296 | MCGEE JR., ARTHUR | Address on File | | | | | | |
| 6131037 | MCGINN NAOMI E TR | Address on File | | | | | | |
| 4962073 | MCGINNIS, GRANT | Address on File | | | | | | |
| 6147022 | MCGOWAN N JAMES TR & MCGOWAN MORGANA C TR | Address on File | | | | | | |
| 5938224 | MCGREW, SHANDA | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 27 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 128 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6144958 | MCGUIRE BRIAN J TR & MCGUIRE CANDACE E TR | Address on File | | | | | | |
| 4987397 | MCHUGH, SHIRLEY L. | Address on File | | | | | | |
| 4943929 | MCLAUGHLIN, EMILY | 8168 DUTCH HAVEN BLVD | | | ELVERTA | CA | 95626-9681 | |
| 5938231 | MCMILLAN, TROY ALLEN; MCMILLAN, MICHELLE LEE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4986442 | MCMILLEN, JAMES | Address on File | | | | | | |
| 5938234 | MCMURTRY, JUDY ALISON | Address on File | | | | | | |
| 4982855 | MCPARTLAND, RICHARD | Address on File | | | | | | |
| 5976616 | MCSWEENEY, ANNE SHIRLEY | Address on File | | | | | | |
| 5938240 | MEDINA, ABEL; EPIFANIA MEDINA; EDGAR ORNELAS; EDUAR MEDINA; DOLORES PERCOSTEGUI; TERESA MEDINA; GULIANI M. MEDINA FLORES; MALINALLILZIN MEDINA OCADIO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP | 32108 ALVARADO BLVD | | UNION CITY | CA | 94587-4000 | |
| 5929193 | MEEKO T BUTROS | Address on File | | | | | | |
| 5976622 | MEIRING, ROBERT LAWRENCE; MEIRING, ROBERTA ANN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938250 | MEIRING, ROBERT LAWRENCE; MEIRING, ROBERTA ANN; AVILA, AMANDA MARIE; AVILA, MARC RICHARD; AVILA, DYLAN MARCANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA MARIE AVILA) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5905683 | MELANIA KANG | Address on File | | | | | | |
| 5905597 | MELANIE CARLSTON | Address on File | | | | | | |
| 5905565 | MELINDA BACHMAN | Address on File | | | | | | |
| 5967659 | MELINDA DUNN | Address on File | | | | | | |
| 5905752 | MELINDA NICHOLS | Address on File | | | | | | |
| 5929285 | MELINDA S O'KELLY | Address on File | | | | | | |
| 5967686 | MELISSA D REYES | Address on File | | | | | | |
| 5905628 | MELISSA EDNEY | Address on File | | | | | | |
| 5967688 | MELISSA J DEWELL | Address on File | | | | | | |
| 5905680 | MELISSA JONES | Address on File | | | | | | |
| 5967698 | MELISSA LOPEZ | Address on File | | | | | | |
| 4972847 | MELTON, JESSICA MARGARET | Address on File | | | | | | |
| 5929342 | MEMORY L. MACDONALD | Address on File | | | | | | |
| 4960642 | MENDEZ, RENAE Y. | Address on File | | | | | | |
| 5951122 | MENDOCINO COUNTY | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4956212 | MENDOZA, KERINA DARLENE | Address on File | | | | | | |
| 5938251 | MERCADO, ERNESTO | Address on File | | | | | | |
| 6014138 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | MERCED | CA | 95340-3601 | |
| 5803633 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | MERCED | CA | 95340-3601 | |
| 5967734 | MERCEDES CALDERON | Address on File | | | | | | |
| 5929354 | MERCEDES KUEFFER | Address on File | | | | | | |
| 4971913 | MERCIER, ADAM | Address on File | | | | | | |
| 5967744 | MERLE MARTIN | Address on File | | | | | | |
| 4984186 | MEYERS, AUDREY | Address on File | | | | | | |
| 6006700 | MEYERS, JACK | Address on File | | | | | | |
| 5967767 | MICAH STAINBACK | Address on File | | | | | | |
| 5929387 | MICHAEL A FLORES | Address on File | | | | | | |
| 5967780 | MICHAEL A. GRAZIANO | Address on File | | | | | | |
| 7771204 | MICHAEL B MC KEOWN | 4415 CAMINITO SANA UNIT 2 | | | SAN DIEGO | CA | 92122-5416 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 28 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 129 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4925222 | MICHAEL BEIER COMPANY | CONTXT CORPORATION | 4019 CONEFLOWER LN | | MAUMEE | OH | 43537-9286 | |
| 5905590 | MICHAEL CANOVAS | Address on File | | | | | | |
| 7762634 | MICHAEL D BANNER CUST | JOHN BANNER | CA UNIF TRANSFERS MIN ACT | PO BOX 371322 | RESEDA | CA | 91337-1322 | |
| 5967882 | MICHAEL D LOPEZ | Address on File | | | | | | |
| 5967887 | MICHAEL D. DESPAIN | Address on File | | | | | | |
| 5967908 | MICHAEL DURAN | Address on File | | | | | | |
| 7781287 | MICHAEL E MAHLER | 151 CLAREMONT AVE # 1 | | | BUFFALO | NY | 14222-1109 | |
| 5967920 | MICHAEL F LOPEZ | Address on File | | | | | | |
| 7766174 | MICHAEL G FERRIS & DIANE L FERRIS | JT TEN | 7515 NEVADA AVE | | OROVILLE | CA | 95966-3130 | |
| 5904265 | MICHAEL HAYES | Address on File | | | | | | |
| 7778529 | MICHAEL J SAYEGH TTEE | THE GEORGE M & ALICE M SAYEGH TR | UA DTD 09 26 1986 | 1013 RUDGEAR RD | WALNUT CREEK | CA | 94596-6425 | |
| 5929577 | MICHAEL J TAYLOR | Address on File | | | | | | |
| 5967972 | MICHAEL J WILLIAMS | Address on File | | | | | | |
| 5929587 | MICHAEL J ZUNIGA | Address on File | | | | | | |
| 5905679 | MICHAEL JOHNSON | Address on File | | | | | | |
| 5968009 | MICHAEL L. NEADE | Address on File | | | | | | |
| 5905731 | MICHAEL MCCORMICK | Address on File | | | | | | |
| 5904017 | MICHAEL MCCULLOCH | Address on File | | | | | | |
| 5976593 | MICHAEL OWEN SANDIDGE | 1881 AMBER RIDGE LN | | | VACAVILLE | CA | 92101-4290 | |
| 5905791 | MICHAEL RODE | Address on File | | | | | | |
| 5929780 | MICHAEL S. MORRIS | Address on File | | | | | | |
| 7783606 | MICHAEL SARNOWSKI & | MRS PHYLLIS SARNOWSKI | JT TEN | 5975 S 35TH ST | MILWAUKEE | WI | 53221-4662 | |
| 7765712 | MICHAEL SCOTT DURHAM | 1525 NE REGATTA WAY | | | LINCOLN CITY | OR | 97367-3639 | |
| 7768168 | MICHAEL T HOLMES & | 2706 WALNUT BLVD | | | WALNUT CREEK | CA | 94596-4764 | |
| 5929853 | MICHAEL W COLE | Address on File | | | | | | |
| 5968249 | MICHAEL W MURASKO | Address on File | | | | | | |
| 5905846 | MICHAEL WAYMAN | Address on File | | | | | | |
| 5968291 | MICHAELLE M HEFLEN | Address on File | | | | | | |
| 5905692 | MICHAIL KOUTSOURADIS | Address on File | | | | | | |
| 4962177 | MICHALAK, NICKOLAS JAMES | Address on File | | | | | | |
| 5968296 | MICHELE A HALL | Address on File | | | | | | |
| 5968321 | MICHELE WILLIAMS | Address on File | | | | | | |
| 5929939 | MICHELLE A ASHTON | Address on File | | | | | | |
| 5905620 | MICHELLE DEOCAMPO | Address on File | | | | | | |
| 5905666 | MICHELLE HARRIS | Address on File | | | | | | |
| 5968367 | MICHELLE HESS | Address on File | | | | | | |
| 5929988 | MICHELLE L THOMPSON | Address on File | | | | | | |
| 5904044 | MICHELLE LINDERMAN | Address on File | | | | | | |
| 5905802 | MICHELLE SCHIFFBAUER | Address on File | | | | | | |
| 6088032 | MICRO-DESIGN INC | 1805 ROYAL LN STE 111 | | | DALLAS | TX | 75229-7520 | |
| 4913881 | MIKKELSEN, JOHN BRAD | Address on File | | | | | | |
| 5976634 | MILET, CAROL JEAN AS TRUSTEE OF THE CAROLYN J. MILET REVOCABLE TRUST; HENDRIX, JONATHAN (ASHTON); HAMANN, ERIK JERGEN OTTO HAMANN, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 29 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 130 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5938261 | MILET, CAROL JEAN; HAMANN, ERIK HOWARD; HAMANN, VIKTORIA KATHLEEN; HAMANN, AUSTIN JAMES; HAMANN, THOR COLE JEROME (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN); | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938265 | MILEY, ERIN GAYLE; MILEY, NORMAN LAFAYETTE, JR.; SCOBEE, CRAIG | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 6140889 | MILLER HERBERT TR | Address on File | | | | | | |
| 5976644 | MILLER, GARY LEE; MILLER, MARIAN JANEEL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 4938534 | MILLER, GREG | PO BOX 620376 | | | REDWOOD CITY | CA | 94062-0376 | |
| 5938269 | MILLER, JOAN MARIE; MILLER, MARIAH SIERRA THEODORA | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4936372 | MILLER, MARK | 1787 MODOC DR | | | CHICO | CA | 95928-4134 | |
| 4954962 | MILLET, CAROLYN J. (AS TRUSTEE OF THE CAROLYN J. MILLET REVOCABLE TRUST) | Address on File | | | | | | |
| 6140924 | MILLS GEAN L TR DVA 231426 | Address on File | | | | | | |
| 6140925 | MILLS GEAN L TR ET AL | Address on File | | | | | | |
| 6130912 | MILTNER II, CHARLES C | Address on File | | | | | | |
| 6145290 | MINKOFF JEROME R TR ET AL | Address on File | | | | | | |
| 4970417 | MINOR, STACEY NICOLE | Address on File | | | | | | |
| 4979713 | MINTUN, JACK | Address on File | | | | | | |
| 4939362 | MIR, EMAD | 4934 TRAILVIEW | | | W BLOOMFIELD | MI | 48322-4573 | |
| 4925438 | MISSION SOLANO RESCUE MISSION | INC | 333 S GRAND AVE STE 4100 | | LOS ANGELES | CA | 90071-1571 | |
| 5968545 | MITCHELL E. AZEVEDO | Address on File | | | | | | |
| 5930158 | MITCHELL WHITE | Address on File | | | | | | |
| 4957317 | MITCHELL, PATRICK LYNN | Address on File | | | | | | |
| 6139346 | MOCKRISH AARON B | Address on File | | | | | | |
| 5938279 | MOHAMMED, AMIR | Address on File | | | | | | |
| 4943695 | MOISAN, BETH | 230 SANTA ROSA | | | SOLVANG | CA | 93463 | |
| 5905551 | MOJIB AIMAQ DBA REDWOOD PACIFIC HOMES LLC | GERALD SINGLETON (SBN 208783), ERIKA L. VASQUEZ (SBN268205), AMANDA LOCURTO (SBN 265420) | SINGLETON LAW FIRM, APC | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976657 | MOKELUMNE HILL SANITARY DISTRICT; MCCARTNEY, PHILIP (AS PRESIDENT AND REPRESENTATIVE OF MOKELUMNE HILL SANITARY DISTRICT) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938287 | MOLDOVAN, RICHARD; VERA KAY PEARSON | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 6141762 | MOLINARI GUY D & TERESA | Address on File | | | | | | |
| 4996611 | MOLINARI, GUY | Address on File | | | | | | |
| 5904039 | MONICA REYES | Address on File | | | | | | |
| 5905806 | MONICA SHAH | Address on File | | | | | | |
| 5968587 | MONIKA ANNETTE ZRATE-COOK | Address on File | | | | | | |
| 5930209 | MONTY VAN BIBBER | Address on File | | | | | | |
| 5938292 | MOORE, JOHN CODY; SULLIVAN, SERENE STAR | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 4993295 | MOORE, MIRAFE | Address on File | | | | | | |
| 6175265 | MOORE, WILLIAM P | Address on File | | | | | | |
| 5938294 | MORGAN, LYNDA KATHLEEN (JOSES); MORGAN, LYNDA KATHLEEN (AS ADMINISTRATOR AND SUCCESSOR IN INTEREST OF THE ESTATE OF GLORIA LOUALLEN MORGAN) (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5976673 | MORNING STAR GROUP ENTERPRISES, LLC (AS DOING BUSINESS AS HOTEL LEGER) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST 500 | SAN DIEGO | CA | 92101-4290 | |
| 4988577 | MORRISON, THOMAS | Address on File | | | | | | |
| 4938158 | MORSE, STEWART | 1591 RASPBERRY AVE | | | ARROYO GRANDE | CA | 93420-6722 | |
| 4965070 | MOSES, JOHN ROBERT | Address on File | | | | | | |
| 4953749 | MOTAGALLY, RAPHAEL | Address on File | | | | | | |
| 5904216 | MOTOKO YAMADA | Address on File | | | | | | |
| 4961618 | MOULIOT, MATTHEW NOLAN | Address on File | | | | | | |
| 4914957 | MOY-ELLIOTT, MELINDA KIMIKO | Address on File | | | | | | |
| 7785436 | MRS ELSIE C BRITT | 431 NW 100TH PL APT 108 | | | SEATTLE | WA | 98177-4951 | |
| 5938304 | MUNDALE, PETER F. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016); MUNDALE, PAMELA S. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6143309 | MUNSELL JOYCE M TR | Address on File | | | | | | |
| 4985128 | MUNSON, BETTY J | Address on File | | | | | | |
| 5976681 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION, INC. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6140493 | MYERS DOUGLAS WENDELL TR | Address on File | | | | | | |
| 5938274 | MYRTLE M TIMMERMAN | 4610 COLDWATER CANYON AVE # 113-B | | | STUDIO CITY | CA | 92101-4290 | |
| 5905556 | NADIA ALRAWI | Address on File | | | | | | |
| 5930253 | NADINE FEDASKO | Address on File | | | | | | |
| 4941797 | NAFTEL, JAIME | 1220 LEMON ST | | | MARYSVILLE | CA | 95901-4718 | |
| 4978081 | NAIFY, JENNIFER ELIZABETH | Address on File | | | | | | |
| 7785095 | NANCY DAVIDSON | 11041 MAIN ST | | | PENNGROVE | CA | 94951-5700 | |
| 7767610 | NANCY K HARDING | 3865 J ST APT 112 | | | SACRAMENTO | CA | 95816-5344 | |
| 5930295 | NANCY KELLEY | Address on File | | | | | | |
| 7771875 | NANCY L MURPHY | 72 OAKWOOD DR | | | PETALUMA | CA | 94954-1556 | |
| 5904069 | NANCY PHILBRICK | Address on File | | | | | | |
| 5930328 | NANCY STAPP | Address on File | | | | | | |
| 5968728 | NANCY THRASH | Address on File | | | | | | |
| 5912903 | NAPA COUNTY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4941912 | NAPOLI, NICHOLAS | 565 ENGLISH AVE APT 11 | | | MONTEREY | CA | 93940-4067 | |
| 6145594 | NAPPI HEATHER & NAPPI ROBERT S | Address on File | | | | | | |
| 5905741 | NATALE MURAD | Address on File | | | | | | |
| 5930363 | NATALIE FOX | Address on File | | | | | | |
| 5905818 | NATASHA SUNSHINE-ANTONIONI | Address on File | | | | | | |
| 5930406 | NATHAN RODRIGUEZ | Address on File | | | | | | |
| 5968808 | NATHAN S KRAUS | Address on File | | | | | | |
| 5976690 | NATHAN, RANDALL; CALAVERAS CREEK LLC; ROSAIRE PROPERTIES, INC.; TAP WINE SYSTEMS, INC. (NORFOLK); WEINSTEIN, SIDNEY (INDIVIDUALLY, AND AS A REPRESENTATIVE OF PAULINE'S PIZZA) (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905648 | NATHANIEL FREY | Address on File | | | | | | |
| 4925790 | NATIONAL ENERGY RESOURCES ORGANIZATION | 601 NEW JERSEY AVE NW STE 660 | | | WASHINGTON | DC | 20001-2045 | |
| 6091107 | NATIONAL FIRE & MARINE INSURANCE COMPANY (BERKSHIRE HATHAWAY SPECIALTY INSURANCE) | MIKE LINDSEY | 1 LINCOLN ST STE 2200 | | BOSTON | MA | 02111-2907 | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 407 WASHINGTON AVE | | | WILMETTE | IL | 60091-1965 | |
| 7769240 | NAVEED KHAN | 2715 HUFF DR | | | PLEASANTON | CA | 94588-0391 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4941382 | NAVONE, CHRISTINA | 1883 HERITAGE WAY | | | YOUNTVILLE | CA | 94599-9405 | |
| 5976689 | NAVONE, CHRISTINA | Address on File | | | | | | |
| 5968853 | NEAL B BALLESTAD | Address on File | | | | | | |
| 4962486 | NEALAN, JENNIFER MARIE | Address on File | | | | | | |
| 5976700 | NEEDELS, NICOLE | Address on File | | | | | | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 119 F ST. | | | NEEDLES | CA | 92363-2738 | |
| 4993996 | NEIGHBOUR, SHELLEY | Address on File | | | | | | |
| 5938325 | NELSON, TONIA MICHELE | Address on File | | | | | | |
| 5976705 | NELSON, TONIA MICHELE (AS TRUSTEE OF THE TONIA M. NELSON REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6091273 | NET ELECTRIC INC | PO BOX 922 | | | SAN LEANDRO | CA | 94577-0092 | |
| 6140830 | NETHERDA MARK A ET AL | Address on File | | | | | | |
| 5904253 | NEVUAH RAUTENBERG | Address on File | | | | | | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 416 CENTER ST | | | YUBA CITY | CA | 95991 | |
| 6145901 | NEWTON SANDRA & NOWAK LINDA | Address on File | | | | | | |
| 7781744 | NFS TR | FBO THERESA POWELL IRA | 43132 | 180 WHITE AVE | CHICO | CA | 95926-1809 | |
| 4952582 | NGUYEN, TUAN ANH | Address on File | | | | | | |
| 5930502 | NICHLOAS NELSON | Address on File | | | | | | |
| 6140556 | NICHOL ALISON M TR & DOHERTY MICHAEL J TR | Address on File | | | | | | |
| 5968907 | NICHOLAS A. PETERS | Address on File | | | | | | |
| 7770642 | NICHOLAS Z MALACHIAS | 3434 PARKVIEW AVE | | | PITTSBURGH | PA | 15213-4304 | |
| 5938333 | NICHOLS, TRAVIS | Address on File | | | | | | |
| 5905657 | NICK GRIFFEN | Address on File | | | | | | |
| 5930580 | NICK MURPHY | Address on File | | | | | | |
| 5905800 | NICK SARGANIS | Address on File | | | | | | |
| 4978204 | NICKELS, JERRY | Address on File | | | | | | |
| 6141907 | NICKERSON GLOVER L TR & NICKERSON LAURA A TR ET AL | Address on File | | | | | | |
| 5930584 | NICKLAS C THOMPSON | Address on File | | | | | | |
| 5968993 | NICKOLAS BECERRIL | Address on File | | | | | | |
| 5969001 | NICKY FOLTZ | Address on File | | | | | | |
| 5905570 | NICOLAS BELLIVEAU | Address on File | | | | | | |
| 5969028 | NICOLE CHESTER | Address on File | | | | | | |
| 5969054 | NICOLE R LORENZ | Address on File | | | | | | |
| 5905687 | NIDIA KERR | Address on File | | | | | | |
| 5976712 | NIEBUR, CHELSEA M. (INDIVIDUALLY, AND AS TRUSTEE OF THE CHRIS NIEBUR TRUST DATED 2011) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6141908 | NIELSEN STEVE R | Address on File | | | | | | |
| 5976715 | NIELSEN, FLETCHER | Address on File | | | | | | |
| 4965650 | NIEMELA, KARL NELSON | Address on File | | | | | | |
| 5969088 | NIKKI N. ROETHLER | Address on File | | | | | | |
| 4996181 | NITZ, LESLIE | Address on File | | | | | | |
| 4911751 | NITZ, LESLIE SUE | Address on File | | | | | | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL | 1375 UNIVERSITY ST | | HEALDSBURG | CA | 95448-3382 | |
| 5930717 | NOAH N HENRY | Address on File | | | | | | |
| 6121553 | NOLAN, MAX W | Address on File | | | | | | |
| 6142208 | NOR CAL MODERN HOMES LLC | Address on File | | | | | | |
| 4961930 | NORDSON, BENJAMIN | Address on File | | | | | | |
| 7774258 | NORMAN A SAUER JR & | ANNAMARIA S SAUER JT TEN | 322 WINGED FOOT | | GRANITE BAY | CA | 95746-6768 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 32 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5976722 | NORMAN, GRANT; EARL, MARISSA; NORMAN, BAILEY AND NORMAN KINSLEY, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEMA MARISSA EARL; EARL, BRANDON LESLIE | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 | |
| 5930777 | NORRIS C. GODSEY | Address on File | | | | | | |
| 6092317 | NORTH STATE RESOURCES INC | 3839 THOMASON TRL | | | REDDING | CA | 96002-9614 | |
| 5938347 | NORWOOD, ADAM O'NEAL; NORWOOD, AMANDA MARY; NORWOOD, DAVID BETCHER; NORWOOD, GRACE LILLIAN; NORWOOD, MARY CROWLEY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976728 | NUNN, EDWIN LAWRENCE; NUNN, SHEILA JANE (INDIVIDUALLY AND AS TRUSTEES OF THE EDWIN LAWRENCE NUNN AND SHELIA JANE NUNN REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4964560 | NUNNEMAKER, VINCENT E. | Address on File | | | | | | |
| 4996980 | OGATA, JAMES | Address on File | | | | | | |
| 4938304 | OLIVAS, NICOLE | Address on File | | | | | | |
| 5930822 | OLIVIA MILLER | Address on File | | | | | | |
| 4961300 | OLMOS, ALICE M | Address on File | | | | | | |
| 4970130 | OLSEN, ERIK | Address on File | | | | | | |
| 6143399 | OLSON LEONARD JOSEPH | Address on File | | | | | | |
| 4955274 | O'MARY, LOVE | Address on File | | | | | | |
| 4942125 | ONDERICK, DANIELLE | 1481 DRY CREEK RD | | | SAN JOSE | CA | 95125-4617 | |
| 5938351 | O'NEAL, BRIAN KEITH; O'NEAL, JANET LYNN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976733 | ONG, REBECCA CHERIE | Address on File | | | | | | |
| 4935342 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 7488 SHELBY ST | | | ELK GROVE | CA | 95758-7220 | |
| 5904229 | ORALEE MURILLO | Address on File | | | | | | |
| 6093532 | ORANO USA LLC | 1608 GRAVES MILL RD | | | LYNCHBURG | VA | 24502-4329 | |
| 4996461 | OREN, JOYCE | Address on File | | | | | | |
| 5930840 | ORION FOLTZ | Address on File | | | | | | |
| 6118732 | ORION SOLAR I, LLC | LONGROAD DEVELOPMENT COMPANY, LLC | 330 CONGRESS ST, FL 6 | | BOSTON | MA | 02110-1216 | |
| 5807652 | ORION SOLAR I, LLC | ATTN: TARA DHIMITRI | LONGROAD DEVELOPMENT COMPANY, LLC | 390 CONGRESS ST FL 6 | BOSTON | MA | 02110-1216 | |
| 4932789 | ORION SOLAR I, LLC | 330 CONGRESS ST, FL 6 | | | BOSTON | MA | 02110-1216 | |
| 4992818 | ORMEROD, KEITH ALAN | Address on File | | | | | | |
| 5803670 | OROVILLE SOLAR LLC | 1 MARITIME PLZ FL 4 | | | SAN FRANCISCO | CA | 94111-3405 | |
| 4940498 | OSBURN, MARY | 7600 GOLDEN ST | | | BAKERSFIELD | CA | 93309 | |
| 4982463 | OSBY, SAMUEL | Address on File | | | | | | |
| 6085330 | OSH ACQUISTION CORP | ORCHARD SUPPLY | 1000 LOWES BLVD | | MOORESVILLE | CA | 28117-8520 | |
| 5976739 | OSTER, KATHERINE | Address on File | | | | | | |
| 4976857 | OUELLETTE, DONALD | Address on File | | | | | | |
| 6126152 | OWEN C. TOMLINS | Address on File | | | | | | |
| 4987240 | OWEN, MARILYN | Address on File | | | | | | |
| 6093702 | P WOOD ASSOCIATES | 211 SOMERVELLE ST | | | ALEXANDRIA | FL | 22304-8617 | |
| 4944946 | PACIFIC AUTO TRANSPORT-WINEGAR, BEN | 6996 E WOODBRIDGE RD | | | ACAMPO | CA | 95220-9431 | |
| 4941818 | PACIFIC UTILITY CONSTRUCTION-SOUZA, JOSEPH | 217 W KENTUCKY AVE | | | WOODLAND | CA | 95695-5833 | |
| 5976745 | PAGE, MICHAEL STEVEN; PAGE, AARON MICHAEL CARNAHAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM MICHAEL STEVEN PAGE) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 33 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5938368 | PAGTAKHAN, FATIMA LUCEIA BONOTAN; HUGHES, DOUGLAS KEITH, JR.; HUGHES, KEITH RAYMOND (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM FATIMA LUCEIA BONOTAN PAGTAKHAN) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5904041 | PAIGE HENDRIX | Address on File | | | | | | |
| 6141323 | PALADINO LAWRENCE A TR & PALADINO LINDA M TR | Address on File | | | | | | |
| 4935756 | PALMER, BRITTNEY | 1371 GARMONT CT | | | ROHNERT PARK | CA | 94928-1581 | |
| 4988044 | PALMER, PAMELA | Address on File | | | | | | |
| 5905571 | PAMELA BENSON | Address on File | | | | | | |
| 5930894 | PAMELA COX | Address on File | | | | | | |
| 5969308 | PAMELA D. HALL | Address on File | | | | | | |
| 5904202 | PAMELA DORSEY | Address on File | | | | | | |
| 7786925 | PAMELA GALADRIAL TR | UA FEB 19 04 | PAMELA GALADRIAL TRUST | 1492 LAKESHORE DR | KLAMATH FALLS | OR | 97601-9112 | |
| 5903475 | PAMELA T. FOWLER | Address on File | | | | | | |
| 5905841 | PAMELA VENTURI-COWAN | Address on File | | | | | | |
| 5969354 | PANA Y AH A. LESTER | Address on File | | | | | | |
| 6146509 | PARTOVI SALAR M & MARINELLI LISA R | Address on File | | | | | | |
| 4971547 | PASHA, RIZWAN | Address on File | | | | | | |
| 7780199 | PAT MCVEY-RITSICK TR | UA 01 12 11 | OMA E MAUPIN & JOYCE A MAUPIN FAMILY TRUST | 3060 EL CERRITO PLZ #372 | EL CERRITO | CA | 94530-4011 | |
| 4990688 | PATERSON, CAROL | Address on File | | | | | | |
| 7780358 | PATRICIA BARNES TR | UA 12 01 15 | SALLY S FREITAG REV TRUST | 8035 MADISON AVE STE E3 | CITRUS HEIGHTS | CA | 95610-7949 | |
| 5904261 | PATRICIA BRUNO | Address on File | | | | | | |
| 5969458 | PATRICIA HEISSMAN | Address on File | | | | | | |
| 5931060 | PATRICIA J VAN BIBBER | Address on File | | | | | | |
| 5969483 | PATRICIA K. ULCH | Address on File | | | | | | |
| 5903005 | PATRICIA L. BURKE | Address on File | | | | | | |
| 5969495 | PATRICIA M HARPER | Address on File | | | | | | |
| 5905726 | PATRICIA MCCAFFREY | Address on File | | | | | | |
| 7767718 | PATRICIA R HARTNETT | PO BOX 360 | | | GUSTAVUS | AK | 99826-0360 | |
| 5904050 | PATRICIA RASMUSSEN | Address on File | | | | | | |
| 5931136 | PATRICK E. CORBETT | Address on File | | | | | | |
| 5931160 | PATRICK MALONE | Address on File | | | | | | |
| 4926768 | PATTERN ENERGY GROUP LP | 1088 SANSOME ST | | | SAN FRANCISCO | CA | 94111-1308 | |
| 5905559 | PAUL AMLIN | Address on File | | | | | | |
| 7785692 | PAUL ARNTON SMITH | 1015 E COLGATE ST | | | BOLIVAR | MO | 65613-2736 | |
| 5931234 | PAUL H BURTON | Address on File | | | | | | |
| 5905668 | PAUL HENTZ | Address on File | | | | | | |
| 7715838 | PAUL M GASTA & KATHLEEN GASTA TR | Address on File | | | | | | |
| 5904112 | PAUL SPENCER | Address on File | | | | | | |
| 5905828 | PAUL TIFFANY | Address on File | | | | | | |
| 5969690 | PAULA C MITCHELL | Address on File | | | | | | |
| 5931301 | PAULINE M CARRIKER | Address on File | | | | | | |
| 5976755 | PAULSEN, LINDA KIM; YOUNGBLOOD, LARRY BLAKE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO, SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5938384 | PEDDY, BRUCE V. | Address on File | | | | | | |
| 6141071 | PEDERSEN MARK C | Address on File | | | | | | |
| 7776745 | PEGGY WHITE | 10 MARIA CT | | | HUNTINGTON STA | NY | 11746-2719 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 34 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5976763 | PENA, MARTHA; ESPARZA, ROBERTA HALADEIN; SEAY, ROBERT | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5969761 | PENNY A SPALETTA | Address on File | | | | | | |
| 5931357 | PENNY WOOD | Address on File | | | | | | |
| 6145689 | PERCY HERBERT M TR & PERCY JANET L TR | Address on File | | | | | | |
| 4987950 | PERCY, HERBERT | Address on File | | | | | | |
| 4954558 | PEREYDA, JESSICA A H | Address on File | | | | | | |
| 4940253 | PEREZ, DEBORAH | 6240 N KAVANAGH AVE | | | FRESNO | CA | 93711-1730 | |
| 4934081 | PEREZ, RAMIRO | 3252 W ASHLAN AVE APT 105 | | | FRESNO | CA | 93722-4404 | |
| 5803678 | PERFORMANCE MODULAR INC | 2650 MERCANTILE DR STE C | | | RNCHO CORDOVA | CA | 95742-6557 | |
| 5978955 | PERKINS, JOHN | Address on File | | | | | | |
| 4986260 | PERNITZKE, MICHAEL | Address on File | | | | | | |
| 5931373 | PERRY GOETZ | Address on File | | | | | | |
| 4969591 | PERRY, ASHLEY | Address on File | | | | | | |
| 5938389 | PERRY, GRANT | Address on File | | | | | | |
| 4940380 | PERRY, KYLE | 1162 SANCHEZ WAY | | | REDWOOD CITY | CA | 94061-2147 | |
| 4941717 | PERRY, LINDA | PO BOX 3221 | | | SALEM | OR | 97302-0221 | |
| 4938602 | PERRY, TERI | 419 MAIN ST | | | GRASS VALLEY | CA | 95945-6403 | |
| 5905260 | PERSONAL NETWORK COMPUTING, INC. DBA VALLEY INTERNET | GERALD SINGLETON (SBN 208783), ERIKA L. VASQUEZ (SBN268205), AMANDA LOCURTO (SBN 265420) | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905632 | PETE ELLIS | Address on File | | | | | | |
| 7773247 | PETER A QUADY | 5017 10TH AVE | | | SACRAMENTO | CA | 95820-2209 | |
| 6014192 | PETER CHAMPION | Address on File | | | | | | |
| 5969794 | PETER D STECKLOW | Address on File | | | | | | |
| 5904083 | PETER HOFFMAN | Address on File | | | | | | |
| 5931396 | PETER J. MCCALLY | Address on File | | | | | | |
| 4978520 | PETERSON, WAYNE T | Address on File | | | | | | |
| 4997056 | PETRELLA, LOUIS | Address on File | | | | | | |
| 4940934 | PEW, STACY | 200 DENALI DR | | | CHICO | CA | 95973-5862 | |
| 6095317 | PHAROS SYSTEMS INTERNATIONAL INC | 4545 E RIVER RD STE 210 | | | W HERIETTA | NY | 14586-9024 | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 5091 MONTEREY HWY | | | SAN JOSE | CA | 95111-3204 | |
| 5969823 | PHILIP A MARTINEZ | Address on File | | | | | | |
| 5969835 | PHILIP G KING II | Address on File | | | | | | |
| 7772421 | PHILIP P OSTERLI | 37087 S CANYON VIEW DR | | | TUCSON | AZ | 85739-1232 | |
| 7785511 | PHILLIP J GENTZ & | 16005 60TH ST | | | BRISTOL | WI | 53104-9117 | |
| 6140525 | PHILLIPS A G III & ELIZABETH TR | Address on File | | | | | | |
| 5955177 | PHILLIPS, CAROL D | Address on File | | | | | | |
| 5938395 | PHULPS, ALAN COVINGTON | Address on File | | | | | | |
| 5931446 | PHYLLIS A BREMER | Address on File | | | | | | |
| 5969862 | PHYLLIS A CARRIKER | Address on File | | | | | | |
| 5976776 | PIERCE, ISIS | Address on File | | | | | | |
| 5955615 | PIERRO, CHARLES L. | Address on File | | | | | | |
| 5938405 | PISANELLI, ELIZABETH | Address on File | | | | | | |
| 6142234 | PISENTI EDWARD J & JANET M TR | Address on File | | | | | | |
| 4964233 | PLACE, DENNIS | Address on File | | | | | | |
| 5938407 | PLUNKETT, TIM JOE; HARDING, KATHLEEN ANN (INDIVIDUALLY, AND AS TRUSTEE OF THE LIVING TRUST OF KATHLEEN A. HARDING) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4984471 | POLLASTRINI, SHARON | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 35 of 49

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 136 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4913321 | POON, CINDY | Address on File | | | | | | |
| 4994551 | POPE, PEGGY | Address on File | | | | | | |
| 4992280 | POPENEY, BARBARA | Address on File | | | | | | |
| 5938413 | PORTER, ALFIEA | Address on File | | | | | | |
| 5938416 | PORTO, LEON MICHAEL | Address on File | | | | | | |
| 4962245 | POUNCEY, DARREN | Address on File | | | | | | |
| 5904236 | POUNDS, CHRISTOPHER | Address on File | | | | | | |
| 4952902 | POWERS, RANDY | Address on File | | | | | | |
| 6117788 | POYTHRESS, KENT D. | Address on File | | | | | | |
| 5969908 | PRAIRIE C KOSKI | Address on File | | | | | | |
| 5976800 | PRATT, ANDREW MACFARLANE (ASHTON) | Address on File | | | | | | |
| 5938423 | PRATT, CHARLES FLETCHER | Address on File | | | | | | |
| 4996895 | PRECIADO, SAUL | Address on File | | | | | | |
| 4912879 | PRECIADO, SAUL SANTIAGO | Address on File | | | | | | |
| 5938426 | PRICE, CHABLEE NICOLE | Address on File | | | | | | |
| 4914092 | PROSER, NOAH | Address on File | | | | | | |
| 4927426 | PROSPICE MEDICAL GROUP CORP | PO BOX 25551 | | | SANTA ANA | CA | 92799-5551 | |
| 6097070 | PROVANT HEALTH SOLUTIONS LLC | 560 N ROGERS RD | | | OLATHE | KS | 66062-1211 | |
| 6097080 | PROVANT HEALTH SOLUTIONS LLC | 27175 HAGGERTY RD # 150 | | | NOVI | MI | 48377-3626 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC | 900 GEORGIA AVE | | DEER PARK | TX | 77536-2518 | |
| 4993076 | PUEFUA, NILI | Address on File | | | | | | |
| 4993238 | PUEFUA, PAMELA | Address on File | | | | | | |
| 4976818 | PUGH, V | Address on File | | | | | | |
| 4913516 | QUILLEN, MICHAEL | Address on File | | | | | | |
| 5905550 | QUINISHA ABRAM | Address on File | | | | | | |
| 5969933 | QUINN A BALLOU | Address on File | | | | | | |
| 5938432 | QUIROZ, CECILIA | Address on File | | | | | | |
| 5905747 | QUYNH NGUYEN | Address on File | | | | | | |
| 5931556 | RACHEL M ROBINSON | Address on File | | | | | | |
| 5931573 | RACHELLE A. VELASQUEZ | Address on File | | | | | | |
| 4914586 | RAECKE, TRYSTON CHASE | Address on File | | | | | | |
| 6145900 | RAHHAL SUHAIL & MAKHOUL NAHLA | Address on File | | | | | | |
| 4939042 | RAKER, SHANNON | 3680 MARGUERITE AVE | | | CORNING | CA | 96021-9110 | |
| 7766962 | RALPH L GIVENS & | PO BOX 40013 | | | ROANOKE | VA | 24022-0013 | |
| 6145690 | RAMIREZ JACOBO | Address on File | | | | | | |
| 6008225 | RAMIREZ, ANGELA | Address on File | | | | | | |
| 5006446 | RAMIREZ, ANGELA | SMITH PATTEN | 633 W 5TH ST FL 28 | | LOS ANGELES | CA | 90071-3502 | |
| 5976816 | RAMIREZ, BENJAMIN SHANE; RAMIREZ, KAITLYN ROCHELLE; RAMIREZ, DRAVEN HUNTER; PARES, RYLAN MICHAEL (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, KAITLYN ROCHELLE RAMIREZ) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5904101 | RAMIREZ, JACOBO | Address on File | | | | | | |
| 4972512 | RAMIREZ, MARIO | Address on File | | | | | | |
| 5931631 | RAMONA S FORD KLINE | Address on File | | | | | | |
| 4986694 | RAMOS, ANTONIO | Address on File | | | | | | |
| 5905732 | RANDALL MCFARLANE | Address on File | | | | | | |
| 5931644 | RANDALL RUCKER | Address on File | | | | | | |
| 5931670 | RANDY L NEADE | Address on File | | | | | | |
| 5931679 | RANDY LOIS | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 36 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 137
of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5970106 | RANDY P SALEZ | Address on File | | | | | | |
| 6144849 | RASMUSSEN DANIEL TR & RASMUSSEN CORINNE L TR | Address on File | | | | | | |
| 4971451 | RATLIFF, CHRISTIAN THOMAS | Address on File | | | | | | |
| 5905636 | RAY FARIS | Address on File | | | | | | |
| 5905754 | RAY NORRIS | Address on File | | | | | | |
| 5938439 | RAY, JOE ROBERT (AS TRUSTEES OF THE LIFE ESTATE OF OCTAVIA HUNTLY); RAY, OCTAVIA RENEE (AS TRUSTEES OF THE LIFE ESTATE OF OCTAVIA HUNTLY) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5976821 | RAY, JOE ROBERT; RAY, OCTAVIA; RAY, STANLEY | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5976826 | RAY, OCTAVIA | Address on File | | | | | | |
| 5938450 | RAY, STANLEY | Address on File | | | | | | |
| 4987319 | RAY, TAMARA ALEANE | Address on File | | | | | | |
| 5970127 | RAYMOND A. ROBBINS | Address on File | | | | | | |
| 5931734 | RAYMOND E MILLS | Address on File | | | | | | |
| 5970155 | RAYMOND FIOLKA | Address on File | | | | | | |
| 5931746 | RAYMOND L SWETT | Address on File | | | | | | |
| 5970169 | RAYMOND L. MCCULLOM | Address on File | | | | | | |
| 5931771 | RAYMOND R VERSTEEG | Address on File | | | | | | |
| 5938453 | RAYMUNDO, BRENDAN | Address on File | | | | | | |
| 5970199 | RAYNEE SEWALL | Address on File | | | | | | |
| 4963791 | RAZO, STEVEN SAMUEL | Address on File | | | | | | |
| 5938458 | RE, ARMANDO RUBEN | Address on File | | | | | | |
| 5970219 | REBECA L MILLER | Address on File | | | | | | |
| 5931817 | REBECCA CORRON | Address on File | | | | | | |
| 5904739 | REBECCA DENIS SAFFOLD | Address on File | | | | | | |
| 5931866 | REBECCA S PIERCE | Address on File | | | | | | |
| 4982059 | RED, JERRY | Address on File | | | | | | |
| 5931885 | REENA L. MORRIS | Address on File | | | | | | |
| 5938462 | REEVES, LOREN AND ANITA(INDIVIDUALLY AND AS TRUSTEES OF THE LOREN AND ANITA REEVES LIVING TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4961917 | REGALO, PAUL JOHN | Address on File | | | | | | |
| 6097071 | REISNER, JANET | ERIC J RATINOFF | 3691 HEMLOCK ST | | SANTA ROSA | CA | 94104-2657 | |
| 4978215 | REKK, EVERT | Address on File | | | | | | |
| 4927877 | REMEDY MEDICAL GROUP | 1900 OFARRELL ST STE 190 | | | SAN MATEO | CA | 94403-1372 | |
| 4962495 | REMICK, BROOKE MICHAEL | Address on File | | | | | | |
| 5970353 | RENEE DAVIDSON | Address on File | | | | | | |
| 5931944 | RENEE K. HENDERSON | Address on File | | | | | | |
| 5905844 | RENEE VINYARD | Address on File | | | | | | |
| 4927925 | RESTIF CLEANING SERVICE COOPERATIVE INC | PO BOX 3520 | | | EUREKA | CA | 95502-3520 | |
| 7771758 | REXINE LEE MORRIS | 68-1846 AUHILI LOOP | | | WAIKOLOA | HI | 96738-5250 | |
| 6141074 | REYNOLDS BARBARA J | Address on File | | | | | | |
| 4942234 | REYNOLDS, PHYLLIS | 16201 N RIPON RD | | | RIPON | CA | 95366-9736 | |
| 5931992 | RHONDA J MORTON | Address on File | | | | | | |
| 4998186 | RIBEIRO, LAURA | Address on File | | | | | | |
| 5970445 | RICHARD A GIFFORD | Address on File | | | | | | |
| 6141035 | RICHARD A. VANDENBERG TRUST | Address on File | | | | | | |
| 5970480 | RICHARD C DEWELL | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5970496 | RICHARD D HAYNES | Address on File | | | | | | |
| 5970503 | RICHARD D. DEPPE | Address on File | | | | | | |
| 5904735 | RICHARD DALE MALON, SR. | Address on File | | | | | | |
| 5904736 | RICHARD DALE MALONE, JR. | Address on File | | | | | | |
| 5932086 | RICHARD F CARRIKER | Address on File | | | | | | |
| 5932098 | RICHARD HALLER | Address on File | | | | | | |
| 5905758 | RICHARD OLCESE | Address on File | | | | | | |
| 5932155 | RICHARD P HORNICK | Address on File | | | | | | |
| 5905768 | RICHARD PERRONE | Address on File | | | | | | |
| 5904059 | RICHARD RHODES | Address on File | | | | | | |
| 5932177 | RICHARD RUTLEDGE | Address on File | | | | | | |
| 5970602 | RICHARD S FUNES | Address on File | | | | | | |
| 5905819 | RICHARD SUTHERLAND | Address on File | | | | | | |
| 5970624 | RICHARD T HUNTER | Address on File | | | | | | |
| 7775791 | RICHARD THOMPSON | 25439 SEVEN RIVERS CIR | | | LAND O LAKES | FL | 34639-9514 | |
| 4978587 | RICHARDS, MARVIN | Address on File | | | | | | |
| 5932264 | RICKIE WOMACK | Address on File | | | | | | |
| 4940138 | RIDER, CHRIS | 2527 CRESCENT MOON CT | | | REDDING | CA | 96001-5944 | |
| 6140903 | RIEL MICHAEL & JOHNSON-RIEL REBECCA ANN | Address on File | | | | | | |
| 4996010 | RIGGS, MARY | Address on File | | | | | | |
| 4943225 | RIKARD, BETTY | 10383 LARKIN RD SPC 50 | | | LIVE OAK | CA | 95953-2128 | |
| 4980566 | RIPPEE, JERYLL | Address on File | | | | | | |
| 7775394 | RITA MARIE STREULI | 2740 TICE CREEK DR APT 2 | | | WALNUT CREEK | CA | 94595-3268 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | PO BOX 810009 | | | DALLAS | TX | 75381 | |
| 4977982 | ROADY, CHARLES | Address on File | | | | | | |
| 4964181 | ROBBINS, MATTHEW J | Address on File | | | | | | |
| 7785344 | ROBERT A LORENZ | 976 ARICA AVE | | | MARION | IA | 52302-5915 | |
| 5904113 | ROBERT BAKER | Address on File | | | | | | |
| 7784817 | ROBERT C THOMPSON & JACQUELINE M | THOMPSON TR UA MAY 14 04 | THE THOMPSON FAMILY TRUST | 14577 W READE AVE | LITCHFIELD PK | AZ | 85340-2149 | |
| 5932414 | ROBERT E BELL | Address on File | | | | | | |
| 5970841 | ROBERT E GREGG | Address on File | | | | | | |
| 5970852 | ROBERT F KONECEK | Address on File | | | | | | |
| 7773274 | ROBERT F QUINER & | QUINER JUDY A | 6888 MARBLE CANYON RD | | RENO | NV | 89511-3609 | |
| 7783225 | ROBERT KRAUS | 232 PRINCE ST | | | LOS GATOS | CA | 95032 | |
| 7782514 | ROBERT KRAUS | 232 PRINCE ST | | | LOS GATOS | CA | 95032 | |
| 5970917 | ROBERT L MACANAS | Address on File | | | | | | |
| 5932500 | ROBERT L WALTER | Address on File | | | | | | |
| 6124644 | ROBERT LAPINE, ROBERT LAPINE, INDIVIDUALLY AND AS | BAUM HEDLUND ARISTEI & GOLDMAN | 10940 WILSHIRE BLCD, STE 1700 | | LOS ANGELES | CA | 90024 | |
| 5932518 | ROBERT LONGORIA | Address on File | | | | | | |
| 5905716 | ROBERT LUECK | Address on File | | | | | | |
| 5970955 | ROBERT MILES | Address on File | | | | | | |
| 5904241 | ROBERT MORGAN | Address on File | | | | | | |
| 5904244 | ROBERT MOYES | Address on File | | | | | | |
| 5971003 | ROBERT R LANG | Address on File | | | | | | |
| 7777728 | ROBERT T EARLE & | DENISE B EARLE JT TEN | 155 ECHO AVE UNIT 18 | | PORTSMOUTH | NH | 03801-3155 | |
| 5971071 | ROBERT U MARTIN | Address on File | | | | | | |
| 5971110 | ROBERTA J. CRESS | Address on File | | | | | | |
| 7765574 | ROBERTA L DOUGLASS | 226 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94062-2802 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7787295 | ROBERTA L OTIS | PO BOX 701 | | | JAMUL | CA | 91935-0701 | |
| 5905776 | ROBERTA QUICK | Address on File | | | | | | |
| 5938469 | ROBERTS, ELIZABETH ANNE; MAIN, ELIZABETH KAY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SA DIEGO | CA | 92101-4290 | |
| 5917355 | ROBERTSON, CHARLES M | Address on File | | | | | | |
| 5976852 | ROBERTSON, JAMES WILLIAM; ROBERTSON, CRISTY NOEL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4995464 | ROBIE, CLIFFORD | Address on File | | | | | | |
| 5932726 | ROBIN E. FERNANDES SOMERS | Address on File | | | | | | |
| 5905661 | ROBIN HAKUOLICHING | Address on File | | | | | | |
| 4950881 | ROCHA, ERICK ROSS | Address on File | | | | | | |
| 5938477 | ROCK, RICHARD LAWRENCE (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION); SCHUBERT, RONALD GERHART (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5971212 | RODNEY L. BECHLER | Address on File | | | | | | |
| 4992886 | RODRIGUEZ JR., JOHN | Address on File | | | | | | |
| 4942250 | RODRIGUEZ, MARIA | 1737 6TH ST APT 41 | | | WOODLAND | CA | 95695-5649 | |
| 4915113 | RODRIQUEZ, ALICIA | Address on File | | | | | | |
| 6142833 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR | Address on File | | | | | | |
| 5905624 | ROGER DORFER | Address on File | | | | | | |
| 5971232 | ROGER F DOUGLAS | Address on File | | | | | | |
| 4997045 | ROGERS, BILLIE | Address on File | | | | | | |
| 4950446 | ROGERS, NEAL | Address on File | | | | | | |
| 4944173 | ROJAS, WILSON | 805 ARTHUR CT | | | BAKERSFIELD | CA | 93308-3031 | |
| 5905829 | ROLAND TIFFANY | Address on File | | | | | | |
| 4960615 | ROLAND, PAUL BRYAN | Address on File | | | | | | |
| 6143328 | ROMESBURG PAUL L JR TR & ROMESBURG TIFFANY F TR | Address on File | | | | | | |
| 5932856 | RONALD B AYERS | Address on File | | | | | | |
| 7775963 | RONALD D TRAGNI JR | 5124 BLUEWATER DR | | | FRISCO | TX | 75036-9303 | |
| 5932888 | RONALD D. BAUER | Address on File | | | | | | |
| 5971312 | RONALD EVANS | Address on File | | | | | | |
| 5932908 | RONALD L CLARK | Address on File | | | | | | |
| 5904068 | RONALD LOCATELLI | Address on File | | | | | | |
| 5932983 | ROSE M. BUTLER | Address on File | | | | | | |
| 5971407 | ROSE SHRADER | Address on File | | | | | | |
| 5976868 | ROSE, RONALD AND ROSE, JULIE | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5971420 | ROSELENE HAYNES | Address on File | | | | | | |
| 5933005 | ROSEMARIE L JOHNSON | Address on File | | | | | | |
| 5971432 | ROSEMARIE LICKISS | Address on File | | | | | | |
| 5979167 | ROUDYBUSH, STEVEN | Address on File | | | | | | |
| 4992534 | ROWE, DENNIS | Address on File | | | | | | |
| 4993515 | ROWE, KATHY | Address on File | | | | | | |
| 4966623 | ROWLAND, WESLEY | Address on File | | | | | | |
| 4928387 | ROYCE DIGITAL SYSTEMS INC | 8697 RESEARCH DR | | | IRVINE | CA | 92618-4204 | |
| 7767683 | RUBE M HARRIS-BLATON | C/O KIM A HARRIS | 14614 NE 7TH AVE | | VANCOUVER | WA | 98685-5746 | |
| 5971498 | RUBI SOLIS | Address on File | | | | | | |
| 5971508 | RUDOLPH R GARCIA | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7767359 | RUDY GUERRA & | HELEN M GUERRA JT TEN | 1715 E ALLUVIAL AVE APT 110 | | FRESNO | CA | 93720-3600 | |
| 4911815 | RUFFIN, DEBBRAH RENE | Address on File | | | | | | |
| 5971535 | RUSSELL J. CRAWFORD | Address on File | | | | | | |
| 4977780 | RUSSELL, FORREST | Address on File | | | | | | |
| 7786721 | RUTH K DAWKINS | 125 HEATHER TER # 218 | | | APTOS | CA | 95003-3825 | |
| 4985282 | RUTH, LAURENE | Address on File | | | | | | |
| 5976877 | RUTHRAUFF, ERIC MARION; RUTHRAUFF, KIMBERLEY JEAN; RUTHRAUFF, MAKAYLA NICOLE; RUTHRAUFF, TAYLOR RIVES (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, KIMBERLEY JEAN RUTHRAUFF) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5933162 | RYAN A. GRAZIANO | Address on File | | | | | | |
| 5971608 | RYAN L CHIVRELL | Address on File | | | | | | |
| 5933197 | RYAN N ESCALANTE | Address on File | | | | | | |
| 5971633 | RYAN O BELCHER | Address on File | | | | | | |
| 5905808 | RYAN SHUGART | Address on File | | | | | | |
| 5938497 | SAAVEDRA, ROSA; SAAVEDRA, LUIS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6121053 | SADANAGA, ALBERT | Address on File | | | | | | |
| 5976887 | SADEGI, BARRY (BARRETTO); JAMES (JIM) SADEGI (ADAMS); JERI SADEGI (ADAMS); SWEET CORN PROPERTIES, LLC (ANCAR) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5938509 | SADEGI, BARRY; SADEGI, JAMES; SADEGI, JERI; AGONCILLO, PRISCILLA CIUBAL; SWEET CORN PROPERTIES LLC | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976893 | SADEK, MICHAEL G. (INDIVIDUALLY AND AS TRUSTEE OF THE MICHAEL G. SADEK TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5971669 | SADIE J DOWNS | Address on File | | | | | | |
| 5933250 | SADIE NEFF | Address on File | | | | | | |
| 5976896 | SADLER, DEBORAH C.; GRANT, FERNANADO D.; MARSHALL, NICOY M. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4964350 | SALCIDO, GAVIN SCOTT | Address on File | | | | | | |
| 7783497 | SALLY ARONSON PETERSON | 1015 WILLMAR AVE SE APT 127 | | | WILLMAR | MN | 56201-4751 | |
| 5971767 | SAMUEL N VASQUEZ | Address on File | | | | | | |
| 7775103 | SAMUEL V SOUSEK I | 1500 E BROADWAY DR | | | APPLETON | WI | 54915-9031 | |
| 6146951 | SAMUELS BARRY L & SAMUELS CYNTHIA S | Address on File | | | | | | |
| 4944913 | SAN LUIS BAY MOBILE ESTATES HOA-CONNELLA, DELPHIA | 8055 GRAVES CREEK RD | | | ATASCADERO | CA | 93422-1843 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 917 SAN RAMON VALLEY BLVD STE 190 | | | DANVILLE | CA | 94526-4032 | |
| 6140437 | SANBERG MICHAEL & SANBERG ASHLEY | Address on File | | | | | | |
| 5006454 | SANCHEZ, TERESA ALVAREZ | SMITH PATTEN | 633 W 5TH ST FL 28 | | LOS ANGELES | CA | 90071-3502 | |
| 4940835 | SANDBERG, JENNIE M | Address on File | | | | | | |
| 5933364 | SANDE M. FREEMAN | Address on File | | | | | | |
| 5938521 | SANDOVAL, CIERRA JEAN(RELATED TO RAY, JOE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4952797 | SANDOVAL, DAISY | Address on File | | | | | | |
| 7780672 | SANDRA A KADONADA TR | UA 08 08 90 | RAUSCH FAMILY TRUST | 78858 FALSETTO DR | PALM DESERT | CA | 92211-4011 | |
| 5933407 | SANDRA J GRAHAM | Address on File | | | | | | |
| 5938525 | SANFILIPPO, JOEL | Address on File | | | | | | |
| 4989823 | SANFORD, ANSEL | Address on File | | | | | | |
| 7781104 | SANTA SUSARAPU | 8100 OCEANVIEW TER APT 220 | | | SAN FRANCISCO | CA | 94132-3277 | |
| 5976907 | SANTENS, BRIAN | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 40 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5938532 | SANTENS, JAMES | Address on File | | | | | | |
| 5976914 | SANTENS, MARK WILLIAM | Address on File | | | | | | |
| 5971891 | SARA BASSETT | Address on File | | | | | | |
| 5905782 | SARA RAMIREZ | Address on File | | | | | | |
| 5933516 | SARAH A EVANS | Address on File | | | | | | |
| 5971961 | SARAH COSGROVE | Address on File | | | | | | |
| 7768430 | SARAH IGO | 2301 VANDERBILT PL | | | NASHVILLE | TN | 37235-0002 | |
| 5904065 | SARAH KEEGAN | Address on File | | | | | | |
| 5904074 | SARAH MEYER | Address on File | | | | | | |
| 5933562 | SARAH N HUNTER | Address on File | | | | | | |
| 5904032 | SARAH PAINE | Address on File | | | | | | |
| 5905773 | SARAH PRESTON | Address on File | | | | | | |
| 4936950 | SARRAF, PATRICIA | 1328 E ALMENDRA DR | | | FRESNO | CA | 93710-6304 | |
| 6143392 | SARVER TIMOTHY A & SARVER LORI A | Address on File | | | | | | |
| 5976917 | SCHALLER, MARTIN JOHN | Address on File | | | | | | |
| 5972036 | SCHARZAR C JACKSON | Address on File | | | | | | |
| 4996897 | SCHLAGER, PENNY | Address on File | | | | | | |
| 4983149 | SCHLEGEL, ROBERT | Address on File | | | | | | |
| 4996274 | SCHMECK, MARK | Address on File | | | | | | |
| 4912145 | SCHMECK, MARK L | Address on File | | | | | | |
| 4943717 | SCHMIDT, BETTY | 6825 VIRGINIA DR | | | LUCERNE | CA | 95458-8502 | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | 1239 WESTWOOD ST | | | REDWOOD CITY | CA | 94061-1924 | |
| 4942986 | SCHULTZ, MICHAEL | 1900 BRUSH CREEK RD | | | BRYSON CITY | NC | 28713-9588 | |
| 5938549 | SCHUNZEL, JOHN PAUL; SCHUNZEL, TAMI LYNN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5972043 | SCOTT A. LANDGRAF | Address on File | | | | | | |
| 5933648 | SCOTT L. DETRO | Address on File | | | | | | |
| 7778335 | SCOTT N BETTIS EXEC | ESTATE OF ROBERT FRANK BETTIS | PO BOX 1816 | | BUTTE VALLEY | CA | 95965-1816 | |
| 5904042 | SCOTT SIMPSON | Address on File | | | | | | |
| 7763360 | SCOTT W BOWEN | 1250 ESCOBAR ST APT 2 | | | MARTINEZ | CA | 94553-1207 | |
| 4976583 | SCOTT, JACKIE | Address on File | | | | | | |
| 5905667 | SEAN HARRIS | Address on File | | | | | | |
| 5933739 | SEAN L SAMPSON | Address on File | | | | | | |
| 4913872 | SEATON, MARK BAILEY | Address on File | | | | | | |
| 4978110 | SEEFELDT, ALLAN | Address on File | | | | | | |
| 4938092 | SELF-GEESAMAN, LAUREN | 16880 DE WITT AVE # A | | | MORGAN HILL | CA | 95037-4754 | |
| 6117384 | SENECA FOODS, LLC | 418 E CONDE ST | | | JAMESVILLE | WI | 53546-3004 | |
| 6104309 | SERENA REDER, AN UNMARRIED WOMAN, ALSO KNOWN AS, AND WHO ACQUIRED TITLE AS SERENA DECKER, AS SURVIVING JOINT TENANT | 25542 3RD ST | | | BARSTOW | CA | 92311-3444 | |
| 5904076 | SERGEY ORLICHENKO | Address on File | | | | | | |
| 5905833 | SERGIO TORRES | Address on File | | | | | | |
| 6130303 | SEVERO DIEGO LOPEZ | Address on File | | | | | | |
| 6146348 | SEWELL SCOTT | Address on File | | | | | | |
| 5972249 | SHADA CABLE | Address on File | | | | | | |
| 6145315 | SHAH LOMESH & ANITA | Address on File | | | | | | |
| 4979628 | SHANK, DELBERT | Address on File | | | | | | |
| 5933872 | SHANNA E. CHENEY | Address on File | | | | | | |
| 5972323 | SHANON J.L. ELAM | Address on File | | | | | | |
| 5905699 | SHAREEN LAL | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5933920 | SHARI R GROVER | Address on File | | | | | | |
| 5933962 | SHARON D. MEYERS | Address on File | | | | | | |
| 5972409 | SHARON L. LAW | Address on File | | | | | | |
| 5972443 | SHARON WARE | Address on File | | | | | | |
| 5934045 | SHAUGN MCEVOY | Address on File | | | | | | |
| 4992859 | SHAW, JIMMY | Address on File | | | | | | |
| 5972522 | SHAWNEE WRIGHT | Address on File | | | | | | |
| 5938541 | SHAWNEE WRIGHT | Address on File | | | | | | |
| 5972547 | SHELBIE C. BYRD | Address on File | | | | | | |
| 5904249 | SHELBY MENDONCA | Address on File | | | | | | |
| 5905705 | SHELTON LIVINGSTON | Address on File | | | | | | |
| 5972585 | SHEREE SPENCER | Address on File | | | | | | |
| 5972630 | SHERRI R JACKSON | Address on File | | | | | | |
| 5934210 | SHERRI THOMPSON | Address on File | | | | | | |
| 5904038 | SHERY GORDON | Address on File | | | | | | |
| 4970166 | SHIELDS, CORBIN DAVID | Address on File | | | | | | |
| 4939771 | SHIKHVARG, SERGEY | 2135 BALBOA ST | | | SAN FRANCISCO | CA | 94121-3007 | |
| 5934269 | SHILOH AUSTIN | Address on File | | | | | | |
| 4913763 | SHIPMAN, ALLEN | Address on File | | | | | | |
| 5904243 | SHIRLENE GILMAN | Address on File | | | | | | |
| 5934291 | SHIRLEY A HORNER | Address on File | | | | | | |
| 7763629 | SHIRLEY BROWN | 7672 19TH ST W | | | TACOMA | WA | 98466-3615 | |
| 5905619 | SHIRLEY DELLENBACK | Address on File | | | | | | |
| 5972745 | SHIRLEY L. BALDWIN | Address on File | | | | | | |
| 4929228 | SHL US LLC | 100 ABERWATHY RD STE 1450 | | | ATANTA | GA | 30328-5603 | |
| 6104514 | SHL US LLC | 100 ABERNATHY RD STE 1450 | | | ATLANTA | GA | 30328-5603 | |
| 4919423 | SHOOK, COURTNEY | 1039 DOBBINS PIKE | | | GALLATIN | CA | 94109 | |
| 4944157 | SHOOTERS LOUNGE AND BAR SAN LEANDRO LLC-SOHAL, SANTOKH | 63 VIOLA ST | | | S SAN FRAN | CA | 94080-7321 | |
| 5938560 | SHORTAL, JOSEPH DEAN; ORR, GRETA | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5939890 | SHRESTHA, PRATIPAL | Address on File | | | | | | |
| 6143125 | SHURTLEFF ANNEKE D TR ET AL | Address on File | | | | | | |
| 5934336 | SHYENNE M BAKER | Address on File | | | | | | |
| 4951039 | SIDHU, HARDEEP KAUR | Address on File | | | | | | |
| 5904075 | SIDIK TORUN DBA M.S TORUN | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938563 | SIECK, DAVID GWYNNE | Address on File | | | | | | |
| 5938566 | SIERETAS, CHEYANNE | Address on File | | | | | | |
| 5934359 | SIERRA E FLORES | Address on File | | | | | | |
| 4929289 | SIERRA IMAGING ASSOCIATES | 231 W FIR AVE | | | CLOVIS | CA | 93729 | |
| 5905676 | SIG-BRITT IVEY | Address on File | | | | | | |
| 4964668 | SIGLE, NICHOLAS B. | Address on File | | | | | | |
| 4980711 | SILVA, MARVIN | Address on File | | | | | | |
| 4964038 | SILVA, ROBERT L | Address on File | | | | | | |
| 5976948 | SILVAS, LEONARD JAMES (JOSES), AND AS ADMINISTRATOR AND SUCCESSOR IN INTEREST OF THE ESTATE OF DELORES SILVAS (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4299 | |
| 5972522 | SILVERA, TONY | Address on File | | | | | | |
| 6142031 | SIMMONS BRUCE A & MARILYN | Address on File | | | | | | |
| 5934372 | SIMON J KEMPNER | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4936089 | SIMONSON, DEANNE | 1950 GROUSE RIDGE TRL | | | COOL | CA | 95614-2302 | |
| 5905753 | SINEAD NOONAN | Address on File | | | | | | |
| 5938573 | SINGER, DANIEL W. (INDIVIDUALLY, AND AS TRUSTEE OF THE DANIEL W. SINGER 2004 SEPARATE PROPERTY TRUST DATED DECEMBER 21, 2004) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4982434 | SINGH, DALEP | Address on File | | | | | | |
| 4943313 | SINGH, MANINDER | 3250 HOLLIS ST UNIT 220 | | | OAKLAND | CA | 94608-4160 | |
| 5938576 | SINGH, SURJIT; KAUR, BIRINDER; SINGH, CHARANJIT; SINGH, BALJIT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SURJIT SINGH) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4993159 | SISNEROZ, JOANN | Address on File | | | | | | |
| 4942514 | SLADE, JENNIFER | 3817 N ALPINE RD | | | STOCKTON | CA | 95215-9562 | |
| 4938022 | SLATER, KENNETH | 654 LA MESA DR | | | SALINAS | CA | 93901-3017 | |
| 5976959 | SLAYTER, DAVID LEE; SLAYTER, CORDELIA ROSE | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5938582 | SMALL, RICHARD H. (INDIVIDUALLY AND AS TRUSTEE OF THE CORDOVA SMALL FAMILY TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5938584 | SMILEY, TABBETHA JEAN | Address on File | | | | | | |
| 4936681 | SMITH, ALISHA | 113 S RENA ST | | | ARROYO GRANDE | CA | 93420-3205 | |
| 4912598 | SMITH, CHELSEA | Address on File | | | | | | |
| 5976971 | SMITH, DESIRAE ALYSE; BERMINGHAM, NETALEIGH RAE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DESIRAE ALYSE SMITH); BERMINGHAM, JOHAN MATTHEW (MINORS, BY AND THROUGH THEIR GUARDIAN | AD LITEM DESIRAE ALYSE SMITH | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5976974 | SMITH, GERALD (LARRY) AND SMITH, BARBARA (BOBBIE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938596 | SMITH, GLENN MAURICE | Address on File | | | | | | |
| 5938599 | SMITH, JAY R.; EMILY M. HUBBS; JAYLN N. SMITH; BELLA CLARK | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4956113 | SMITH, JAZMINE | Address on File | | | | | | |
| 5938602 | SMITH, KIMBERLY ANN | Address on File | | | | | | |
| 5938605 | SMITH, PAULA RAY | Address on File | | | | | | |
| 4955615 | SMITH, RONALD | Address on File | | | | | | |
| 5976989 | SMITH, SCOTT RYAN | Address on File | | | | | | |
| 4915036 | SMITH, SEAN THOMAS | Address on File | | | | | | |
| 4914462 | SMITH, SHANNELL | Address on File | | | | | | |
| 4992774 | SNELLING, LISA | Address on File | | | | | | |
| 6140785 | SNYDER JEAN ANN | Address on File | | | | | | |
| 5905793 | SOCORRO ROJAS | Address on File | | | | | | |
| 5905717 | SOFIA LUECK | Address on File | | | | | | |
| 5938613 | SOLAR, JOSEPH | Address on File | | | | | | |
| 5976998 | SOLSKI, RONALD W. AND SOLSKI, JUDY M. (INDIVIDUALLY AND AS TRUSTEES OF THE RONALD W. SOLSKI AND JUDY M. SOLSKI 1999 REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1400 SHATTUCK AVE STE 3 | | | BERKELEY | CA | 94709-1485 | |
| 4963199 | SOMERS, TYLER JAMES | Address on File | | | | | | |
| 5934415 | SONJA DEBRUNNER | Address on File | | | | | | |
| 4995290 | SONNEBORN, RICHARD | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5912896 | SONOMA COUNTY AGRICULTURAL PRESERVATION AND OPEN SPACE DISTRICT | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5912898 | SONOMA COUNTY WATER AGENCY | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5951120 | SONOMA VALLEY COUNTY SANITATION DISTRICT | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7766738 | SONYA MORIQUE GARZOUZI | 8861 POPLAR AVE | | | COTATI | CA | 94931-9605 | |
| 5972854 | SOPHIA CORBETT | Address on File | | | | | | |
| 5977001 | SORACCO, SAM L.; SORACCO, GENELLE M. (JOSES); SORACCO, VINNIE SAMUEL, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, GENNELLE M. SORACCO) (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5934437 | SORAYA MAHMOUD | Address on File | | | | | | |
| 4940828 | SOUSA, LISA | 4543 BRIGHTON DR | | | SANTA ROSA | CA | 95400-1749 | |
| 4929559 | SOUTH BAY SPORTS AND PREVENTIVE | MEDICINE ASSOCIATES | 900 LAFAYETTE ST STE 105 | | SANTA CLARA | CA | 95050-4966 | |
| 6105682 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841-2914 | |
| 5977003 | SPARKS, KEVIN; SPARKS, MARNI; SPARKS, SPENCER | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4934630 | SPENCER, SHEREE | PO BOX 64 | | | CHICO | CA | 95927-0064 | |
| 4971242 | SPIEGEL, ELLIANA | Address on File | | | | | | |
| 5934452 | STACEY L. WINDLE | Address on File | | | | | | |
| 5972882 | STACEY VERMILLION | Address on File | | | | | | |
| 5934466 | STACIE M MILLER | Address on File | | | | | | |
| 4979600 | STANGEL, WILLA | Address on File | | | | | | |
| 4972221 | STANKO, MARTIN | Address on File | | | | | | |
| 7772513 | STANLEY D PALMER & | PO BOX 256 | | | FRENCH GULCH | CA | 96033-0256 | |
| 5934516 | STANLEY POWERS | Address on File | | | | | | |
| 5934527 | STARR CARTER | Address on File | | | | | | |
| 6146712 | STEFAN, MATTHEW & LISA | Address on File | | | | | | |
| 4929724 | STEPHAN, DON | 17200 W BELL RD | | | SUPRISE | KS | 66213-2694 | |
| 6145405 | STEPHEN Y BARKAN | Address on File | | | | | | |
| 4940782 | STEPHENS, KELLY | 79 HITCHCOCK CYN | | | CARMEL VALLEY | CA | 93924-9734 | |
| 5905885 | STEVEN SPECKERT | Address on File | | | | | | |
| 6131871 | STEVENSON ALAN & SHARPSTEEN CATHERINE TR ETAL | Address on File | | | | | | |
| 4941124 | STEWART THOMAS L JR & TANYA | 3563 SWEETGUM CT | | | SANTA ROSA | CA | 94513-2220 | |
| 4943745 | STILLMAN, JESSE | Address on File | | | | | | |
| 4989137 | STONE, ALETA | Address on File | | | | | | |
| 7762670 | STRASBAUGH, KARL E | 810 CHANEL DR APT 114 | | | GRANBURY | FL | 33414-3120 | |
| 4955567 | STUESSER, JAY S | Address on File | | | | | | |
| 4979800 | STURR, JERRY | Address on File | | | | | | |
| 4943769 | SUMMERLIN, GABRIELL | 907 SPANISH OAK DR | | | HINESVILLE | GA | 31313-2221 | |
| 4976667 | SUNDQUIST, LORRAINE | Address on File | | | | | | |
| 7776561 | SUSAN D WATTS | 11740 SAN PABLO AVE APT 407 | | | EL CERRITO | CA | 94550-1788 | |
| 7762978 | SUSAN LEIGH BERGER & | ANTHONY E BERGER JT TEN | 900 ADAMS CROSSING STE 7600 | | CINCINNATI | OH | 45202-1674 | |
| 4974521 | SWITZER, GOLDAU & ASSOCIATES (HEMLOCK PROPERTY MANAGEMENT) | 1625 EL CAMINO READ, STE 3 | | | BELMONT | CA | 94002-3900 | |
| 6135163 | SZWAJA PATRICIA ELAIN | Address on File | | | | | | |
| 4934480 | TANAKA, HEIJA | 555 LAUREL AVE APT 519 | | | SAN MATEO | CA | 94401-4154 | |
| 4920256 | TANFERANI, EDWARD C | 1750 ALAMAR WAY | | | FORTUNA | CA | 97540-8834 | |
| 7772368 | TANYA R OLSON | 18463 MCCLELLAN CIR | | | EAST GARRISON | CA | 93953-4965 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 44 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6108027 | TERADATA OPERATIONS INC | 17095 VIA DEL CAMPO | | | SAN DIEGO | CA | 92127-1711 | |
| 6118449 | TERADATA OPERATIONS, INC. | GENERAL COUNSEL/NOTICES | 17095 VIA DEL CAMPO | | SAN DIEGO | CA | 92127-1711 | |
| 5905653 | THOMAS GARCIA | Address on File | | | | | | |
| 5974113 | THOMAS J GRIFFIN | Address on File | | | | | | |
| 5905835 | THOMAS TOTH | Address on File | | | | | | |
| 4979050 | THOMPSON, ROGER | Address on File | | | | | | |
| 4998224 | THORPE, PATRICIA | Address on File | | | | | | |
| 6131245 | THRASHER MARVIN C & BARBARA JT | Address on File | | | | | | |
| 6131150 | THRASHER MARVIN CECIL & BARBARA A CP | Address on File | | | | | | |
| 5904063 | THU TRAN | Address on File | | | | | | |
| 5905827 | TIFFANY, JANET | Address on File | | | | | | |
| 5905830 | TIHONI, JACQUELINE | Address on File | | | | | | |
| 4920267 | TILBURY, EDWARD M | 9013 MONTMEDY CT | | | BAKERSFIELD | CA | 93311-1550 | |
| 5905615 | TIMMY CREW | Address on File | | | | | | |
| 5905663 | TIMOTHY HALBUR | Address on File | | | | | | |
| 5974363 | TIMOTHY J WILT | Address on File | | | | | | |
| 5905774 | TIMOTHY PRESTON | Address on File | | | | | | |
| 5905554 | TINA ALBRECHT | Address on File | | | | | | |
| 5905745 | TINA NELSON | Address on File | | | | | | |
| 6133591 | TOEPFER TERRY J TRUSTEE | Address on File | | | | | | |
| 4930245 | TOM BENNINGHOVEN | 9 WYATT DR | | | YERINGTON | FL | 32174-2300 | |
| 5905572 | TORI BERG | Address on File | | | | | | |
| 4944017 | TOWNSEND, SHARON | 731 LAUREL ST | | | VALLEJO | CA | 94591-6587 | |
| 4979084 | TOWNSEND, SHARON | Address on File | | | | | | |
| 4932998 | TRACY J. EGOSCUE (DBA EGOSCUE LAW GROUP, INC.) | 3834 PINE AVE | | | LONG BEACH | CA | 90807 | |
| 4986353 | TREGONING, GERALD | Address on File | | | | | | |
| 4931075 | TRINET CONSTRUCTION INC | 3934 GEARY BLVD | | | SAN FRANCISCO | CA | 94118-3219 | |
| 6110893 | TRIPWIRE, INC. | 308 SW 2ND AVE STE 400 | | | PORTLAND | OR | 97204-3413 | |
| 4994586 | TROGA, RONALD | Address on File | | | | | | |
| 4914227 | TURK II, RICHARD | Address on File | | | | | | |
| 4950027 | U.S. ARMY CORPS OF ENGINEERS SACRAMENTO OFFICE | 450 GOLDEN GATE AVE STE 36152 | | | SAN FRANCISCO | CA | 94612-3024 | |
| 6143151 | ULRICH MAX D TR & ULRICH SUSAN PATE TR | Address on File | | | | | | |
| 4972746 | UMACHI, CHINEDUM KALU | Address on File | | | | | | |
| 6112358 | UTILITYAPI, INC. | 1212 BROADWAY STE 1600 | | | OAKLAND | CA | 94612-1822 | |
| 6118540 | VAIASICCA, SEBASTIANA | 1560 SOUTHWEST EXPY UNIT 110 | | | SAN JOSE | NV | 89447-2931 | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 110 | | | CHESAPEAKE | VA | 23320-0207 | |
| 4980316 | VAN HARPEN, LEONARD | Address on File | | | | | | |
| 4931565 | VAQUERO FARMS INC | 24591 SILVER CLOUD CT, STE 100 | | | MONTEREY | CA | 93940-6551 | |
| 4979267 | VASARHELY, ROLAND | Address on File | | | | | | |
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP | 300 BRICKSTONE SQ STE 201 | | ANDOVER | MA | 01810-1497 | |
| 4938630 | VELASQUEZ, SILVIA | PO BOX 1901 | | | WILLIAMS | CA | 95987-1901 | |
| 5977133 | VELEZ, RANDE | Address on File | | | | | | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC | 2625 AUGUSTINE DR | | SANTA CLARA | CA | 95054-2956 | |
| 5936552 | VERONICA K. JA WOR | Address on File | | | | | | |
| 5936566 | VICKI GOMES | Address on File | | | | | | |
| 7780261 | VICKI J MADL TR | EDWARD F SCHMIDT FAMILY TRUST | 94 DOMICILIO AVE | | ORMOND BEACH | FL | 32174-3917 | |
| 5905756 | VICTOR OCHOA | Address on File | | | | | | |

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 146 of 157

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5905795 | VICTOR SALES | Address on File | | | | | | |
| 5975006 | VICTORIA CALDWELL | Address on File | | | | | | |
| 5975044 | VICTORIAN. MALONE | Address on File | | | | | | |
| 4936884 | VILLA, JAQUELINE | Address on File | | | | | | |
| 4937615 | VILLALOBOS, MARGARTIA | Address on File | | | | | | |
| 5938754 | VILORIA, CRISTINA | Address on File | | | | | | |
| 7773975 | VINCE ROVETTI & | TAIMI ROVETTI JT TEN | 1833 24TH AVE | | SAN FRANCISCO | CA | 94122-4303 | |
| 5905986 | VINEPALS, INC. | WILLIAM A. LEVIN, LAUREL L. SIMES, RACHEL B. ABRAMS, AMY ESKIN, MEGHAN E. MCCORMICK | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | SAN FRANCISCO | CA | 94111-1024 | |
| 5905807 | VIPUL SHETH | Address on File | | | | | | |
| 7764798 | VIRGINIA A COWIE CUST | LAUREN M COWIE UNDER | THE IL UNIF TRANSFERS TO MINORS ACT | 4992 CASSIE DR | CHUBBUCK | ID | 83202-5251 | |
| 7764797 | VIRGINIA A COWIE CUST | 4992 CASSIE DR | | | CHUBBUCK | ID | 83202-5251 | |
| 5975114 | VIRGINIA GOETZ | Address on File | | | | | | |
| 7768707 | VIRGINIA J JESSUP TR UA DEC 2 92 | FBO VIRGINIA J JESSUP | PO BOX 857 | | FORT JONES | CA | 96032-0857 | |
| 5975121 | VIRGINIA M LOPEZ | Address on File | | | | | | |
| 5904260 | VIVIEN NIELSON | Address on File | | | | | | |
| 5905593 | VLADIMIR CANOVAS | Address on File | | | | | | |
| 5938758 | VOSS, REBECCA ANN | Address on File | | | | | | |
| 5977142 | VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO | Address on File | | | | | | |
| 7727683 | W B HART | Address on File | | | | | | |
| 4941301 | W. CALVIN MEEDER-MEEDER, CAL | 850 NOE ST | | | SAN FRANCISCO | CA | 94114-2926 | |
| 4996588 | WADKINS, JOE | Address on File | | | | | | |
| 6141151 | WAGNER SCOTT B TR & WAGNER AUTUMN R TR | Address on File | | | | | | |
| 4958867 | WAGNER, GREG EDWARD | Address on File | | | | | | |
| 6146843 | WAGONER MIKE R TR & WAGONER WENDY TR ET AL | Address on File | | | | | | |
| 4935641 | WAHLSTROM, JAMES AND CHRISTINE | 743 CHAPMAN LOOP | | | THE VILLAGES | FL | 32162-4507 | |
| 4942001 | WAITE, PHILLIP | 1749 RICHARD CT | | | LINCOLN | CA | 95648-2326 | |
| 4939515 | WALKER DAIRY, JIM WALKER | 1660 PRICE CREEK SCHOOL RD | | | FERNDALE | CA | 95536-9400 | |
| 4939355 | WALKER, CARLIN | 67 LINCOLN DR | | | SAUSALITO | CA | 94965-1642 | |
| 4914971 | WALL, VANCE | Address on File | | | | | | |
| 7770601 | WALLACE MAEDE & | GEORGINA MAEDE JT TEN | 622 N DEERFIELD RD | | PONTIAC | IL | 61764-9387 | |
| 5975160 | WALTER D SMITH | Address on File | | | | | | |
| 5975167 | WALTER G. PENNINGTON | Address on File | | | | | | |
| 5905689 | WALTER KERR | Address on File | | | | | | |
| 5977149 | WALTERS, BRIAN | Address on File | | | | | | |
| 4937654 | WALTERS, KAY | 300 WILLOW VALLEY LAKES DR # 5319 | | | WILLOW STREET | PA | 17584-9442 | |
| 6111142 | WANG, YAOTIAN | 1040 CHAPARRAL RD | | | BOULDER CREEK | CA | 94103-3402 | |
| 4991941 | WANG, YAOTIAN | Address on File | | | | | | |
| 4943044 | WARD, CHRISTOPHER | 69 SPAR CT | | | PLEASANT HILL | CA | 94523-1213 | |
| 4942004 | WARMINGTON, ANNE | PO BOX 980 | | | GRAEAGLE | CA | 96103-9980 | |
| 5904056 | WARREN CHIN | Address on File | | | | | | |
| 5936857 | WARREN L. DESIMONE | Address on File | | | | | | |
| 4981752 | WARREN, MICHAEL | Address on File | | | | | | |
| 4984793 | WARREN, PATRICIA | Address on File | | | | | | |
| 4963018 | WATKINS AMBER W TR & SMITH TAIT A TR | Address on File | | | | | | |
| 4940836 | WATTS, LEEANNE | 1149 BUTTE AVE | | | OROVILLE | CA | 95965-3208 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 46 of 49

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5904254 | WAYLAND, CAMERON | Address on File | | | | | | |
| 5975234 | WAYLON SHIPMAN | Address on File | | | | | | |
| 7779569 | WAYNE R SETNESS TTEE | WILFRED & JOANN SETNESS TR | UA DTD 06/09/1995 | 2432 W BENJAMIN HOLT DR | STOCKTON | CA | 95207-3354 | |
| 5977152 | WEBB, CHARLES BENJAMIN | Address on File | | | | | | |
| 6144003 | WEINERT ASHLEY KAY | Address on File | | | | | | |
| 4962412 | WELCH, JACOB PAUL | Address on File | | | | | | |
| 5903565 | WELDON A. GLASSCOCK DBA POCKET RANCH, LLC | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 5977155 | WELDY, DENNIS JAMES | Address on File | | | | | | |
| 5975294 | WENDY D DRAKE | Address on File | | | | | | |
| 7779057 | WENDY L ERNST | 367 AALII WAY | | | LAHAINA | HI | 96761-1998 | |
| 5904062 | WENDY NELSON | Address on File | | | | | | |
| 4933852 | WENGER, KATHLEEN | 3605 KAT CT | | | SANTA MARIA | CA | 93455-2873 | |
| 5977158 | WENGER, MICHAEL DOUG | Address on File | | | | | | |
| 4941715 | WESTBROOK, CHRIS | 5400 PLANZ ROAD, APT #55 | | | BAKERSFIELD | CA | 93309 | |
| 5940208 | WHITCOMB, DIANE | Address on File | | | | | | |
| 6132794 | WHITE CAROLYN R & ROGER L | Address on File | | | | | | |
| 4954749 | WHITE, JACQUELYN K | Address on File | | | | | | |
| 4955857 | WHITE, KENETRA K | Address on File | | | | | | |
| 4995343 | WHITE, MORRIS | Address on File | | | | | | |
| 4956067 | WHITFIELD, THOMAS | Address on File | | | | | | |
| 4986159 | WHITSON, LYLE | Address on File | | | | | | |
| 5977166 | WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938790 | WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938792 | WIEGEL, DEBRA LEE | | | | | | | |
| 4944856 | WIGGINS, GERALD | 105 RANCHO GRANDE CIRCLE | | | ATWATER | CA | 95301 | |
| 6146075 | WILBUR JOHN C & WILBUR GLENYS | Address on File | | | | | | |
| 7772347 | WILBUR R OLINGER & | MARGARET R OLINGER JT TEN | 4509 COLLEGE AVE | | CORNING | NY | 14830-8927 | |
| 4932085 | WILCO SUPPLY | 1973 DAVIS ST | | | SAN LEANDRO | CA | 94577-1262 | |
| 6143150 | WILCOX ALVA N TR & SUSAN HARRINGTON TR | Address on File | | | | | | |
| 4987253 | WILFONG, AVERY | Address on File | | | | | | |
| 4950350 | WILKINS III, RAFAEL | Address on File | | | | | | |
| 6141336 | WILKINS, JAMES | Address on File | | | | | | |
| 5977174 | WILLCOX, PEGGY LEE; JETTON, TIM HOWARD | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5905715 | WILLEM LOXLEY | Address on File | | | | | | |
| 4942476 | WILLEM, MICHAEL | 2730 WINDING CREEK LN | | | MEADOW VISTA | CA | 95722-9374 | |
| 7766175 | WILLIAM FERTIG | 421 BRIERHILL RD | | | DEERFIELD | IL | 60015-4401 | |
| 5937053 | WILLIAM GOMES | Address on File | | | | | | |
| 5975430 | WILLIAM HART | Address on File | | | | | | |
| 5975451 | WILLIAM J SHORT | Address on File | | | | | | |
| 5905694 | WILLIAM KWAN | Address on File | | | | | | |
| 7777782 | WILLIAM L NAGEL | 2903 SIR PHILLIP DR | | | SAN ANTONIO | TX | 78209-4238 | |
| 5937118 | WILLIAM M. STEVENS | Address on File | | | | | | |
| 5904207 | WILLIAM REMICK | Address on File | | | | | | |
| 5904226 | WILLIAM ST. PIERRE | Address on File | | | | | | |
| 5937166 | WILLIAM T. MEYERS | Address on File | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6141520 | WILLIAMS GARY E & WILLIAMS KATHLEEN H | Address on File | | | | | | |
| 6145373 | WILLIAMS MARIA TERESA | Address on File | | | | | | |
| 4995739 | WILLIAMS, ANN | Address on File | | | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC | 719 VINE ST | | MENLO PARK | CA | 94025-6153 | |
| 4933343 | WILLIAMS, BARRY LAWSON | Address on File | | | | | | |
| 4977784 | WILLIAMS, DORIS | Address on File | | | | | | |
| 5898513 | WILLIAMS, GEISHA J | Address on File | | | | | | |
| 5938798 | WILLIAMS, PATRICIA ANN; WILLIAMS, RICHARD ALLEN; BENSCOTER, AMOS THEODORE (BY AND THROUGH HIS POWER OF ATTORNEY PATRICIA ANN WILLIAMS); WILLIAMS, DEAN LEE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4988086 | WILLIAMS, SHIRLEY A | Address on File | | | | | | |
| 4966827 | WILLIAMS, TERRENCE | Address on File | | | | | | |
| 4981681 | WILLSON, WILLIAM | Address on File | | | | | | |
| 6143269 | WILSON JAMES LYNN TR & WILSON MARTHA L TR | Address on File | | | | | | |
| 4936940 | WILSON, JAMES | 3102 ACTION WAY | | | ROSEVILLE | CA | 95747-7458 | |
| 5977182 | WILSON, JONATHAN; WILSON, MARIANNE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5977185 | WILSON, ROSEMARY | Address on File | | | | | | |
| 5938808 | WILSON, WESLEY SCOTT | Address on File | | | | | | |
| 5938812 | WINGARD, KIMBERLY | Address on File | | | | | | |
| 4994545 | WINGEREID, LARS | Address on File | | | | | | |
| 5977195 | WINGO, RHONDA; WILLIAM JAMES WINGO | Address on File | | | | | | |
| 5938818 | WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5977202 | WINN, DON (INDIVIDUALLY, AND AS TRUSTEES OF THE WINN FAMILY TRUST DATED 6-2-99); WINN, LINDA (INDIVIDUALLY, AND AS TRUSTEES OF THE WINN FAMILY TRUST DATED 6-2-99) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4977606 | WITHERSPOON, LA NELLE | Address on File | | | | | | |
| 7767967 | WM L HERRON & | 79 S FAIRBANKS AVE | | | SANGER | CA | 93657-9403 | |
| 5977206 | WNOROWSKI, JONATHAN W. | Address on File | | | | | | |
| 5938828 | WOLTERS, JOHN GILBERT | Address on File | | | | | | |
| 4949939 | WOOD, ANDREA CLAIRE | Address on File | | | | | | |
| 4915195 | WOOD, RENEE K | Address on File | | | | | | |
| 4961434 | WOODYARD, CHASE | Address on File | | | | | | |
| 4980194 | WROBEL, RICHARD | Address on File | | | | | | |
| 5977219 | WUSLICH, KRISTINA ANNE | Address on File | | | | | | |
| 5937211 | WYATT L. ROBINSON | Address on File | | | | | | |
| 4956618 | WYNN, NATALIE | Address on File | | | | | | |
| 5905642 | YAZMIN FLORES | Address on File | | | | | | |
| 4983547 | YEATES, DELAINE | Address on File | | | | | | |
| 5977223 | YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 | |
| 4943880 | YOUNG, HAROLD | 4304 LEAL DR | | | LAKEPORT | CA | 95453-7069 | |
| 5977228 | YOUNGBLOOD, ALLEN SCOTT | Address on File | | | | | | |
| 5938850 | YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4989333 | YU, NANCY | Address on File | | | | | | |
| 5975635 | YULIKO A. YOKOTA | Address on File | | | | | | |
| 7777916 | YVONNE BE DUMALSKI & | 4246 MARWICK AVE | | | LAKEWOOD | CA | 90713-3034 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 48 of 49

Case: 19-30088    Doc# 7426    Filed: 05/19/20    Entered: 05/19/20 17:20:49    Page 149 of 157

Exhibit G
Confirmation Hearing Notice Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5975645 | YVONNE M. MEWES | Address on File | | | | | | |
| 4987349 | ZABALLOS, LARRY | Address on File | | | | | | |
| 5975655 | ZACHARIAH G. SMITH-HENRY | Address on File | | | | | | |
| 5975669 | ZACHARY P BENNETT | Address on File | | | | | | |
| 5975677 | ZACHARY S. ZUNIGA | Address on File | | | | | | |
| 4912565 | ZANELLI-MARTINEZ, DUSHAWN | Address on File | | | | | | |
| 4956589 | ZAVALA, KRISTINA RENEE | Address on File | | | | | | |
| 5977240 | ZIEGLER, SONYA ROSE | Address on File | | | | | | |
| 5877768 | ZIMMERMAN, JOHN | Address on File | | | | | | |
| 4993659 | ZINKY, CHARLES | Address on File | | | | | | |
| 4960324 | ZOLLINGER, ADAM | Address on File | | | | | | |
| 5904046 | ZSOLT HARASZTI | Address on File | | | | | | |
| 6140853 | ZURILGEN STEVEN WALTER TR & ZURILGEN SUSAN ELAINE | Address on File | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 49 of 49

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 150 of 157

**Exhibit H**

Exhibit H
Fire Victim Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5977394 | BATES, JASON | Address on File | | | | | | |
| 6115760 | BRUTON, DAVE | Address on File | | | | | | |
| 7894234 | C.F., A MINOR (MATTHEW & CHRISTIAN-MARIE FOSTER, PARENTS) | Address on File | | | | | | |
| 7464584 | CARTLEDGE, ROBIN SEALS | Address on File | | | | | | |
| 7191821 | CLARK, ELIZABETH | Address on File | | | | | | |
| 4949736 | COKER, ANGELA | NORTHERN CALIFORNIA LAW GROUP, PC. | JOSEPH FEIST | PO BOX 742 | MAGALIA | CA | 95954-0742 | |
| 6185383 | CONWAY, EMILY | Address on File | | | | | | |
| 7476127 | D.S., A MINOR CHILD (JOSHUA SHARP, PARENT) | Address on File | | | | | | |
| 5977835 | DUTRA, AL | Address on File | | | | | | |
| 7341061 | E.C., A MINOR CHILD (ELIZABETH CLARK, PARENT) | Address on File | | | | | | |
| 7325753 | ESSILA, MICHAEL J | Address on File | | | | | | |
| 7231483 | FONSECA, JR, JOHNNY  S | Address on File | | | | | | |
| 7472150 | GALLETTE, MICHAEL | Address on File | | | | | | |
| 7336618 | GARCIA, HANNAH RAE | Address on File | | | | | | |
| 7155543 | HECKINGER, JUDITH | Address on File | | | | | | |
| 7299195 | HEREFORD, KAREN | Address on File | | | | | | |
| 7303217 | HEREFORD, VIRGIL | Address on File | | | | | | |
| 7341112 | I.C., A MINOR CHILD (ELIZABETH CLARK, PARENT) | Address on File | | | | | | |
| 7893689 | J.M., A MINOR CHILD (SEAN MORAN, PARENTS) | Address on File | | | | | | |
| 7171720 | JUDITH HECKINGER, TRUSTEE OF THE JUDITH HECKINGER REVOCABLE INTER VIVOS TRUST DATED APRIL 15, 2014 | Address on File | | | | | | |
| 5978406 | KNOBLES, SHIRLEY | Address on File | | | | | | |
| 7072021 | KRAEMER, ANTON | Address on File | | | | | | |
| 7276100 | LEA, JENDY | Address on File | | | | | | |
| 5978518 | LOGAN, DARLENE | Address on File | | | | | | |
| 7893478 | LYNK, LORI J. | Address on File | | | | | | |
| 5978608 | MARSHALL, CAROL | Address on File | | | | | | |
| 7201616 | MARTINEZ, RICHARD | Address on File | | | | | | |
| 6152080 | NORTH VALLEY FENCE | 21060 LUTHER RD | | | RED BLUFF | CA | 96080-9783 | |
| 5978815 | OMAN, DENNIS | Address on File | | | | | | |
| 5978943 | PELAYO, LUIS & SARA | Address on File | | | | | | |
| 7893483 | PERKINS, KELLY | Address on File | | | | | | |
| 5976168 | RAN, ERIK | Address on File | | | | | | |
| 5979060 | RESENDIS, FEDERICO | Address on File | | | | | | |
| 5979107 | ROBERTS, PHYLLIS | Address on File | | | | | | |
| 7293979 | ROBINSON, CODY ALLEN | Address on File | | | | | | |
| 6185358 | SCHNELLE, PAULA | Address on File | | | | | | |
| 5979248 | SHOOK, COURTNEY | Address on File | | | | | | |
| 7337745 | SIMPLE OFFICE SOLUTIONS | THOMAS LOUIS PIERUCCI | 4261 JEROME PRAIRIE RD | | GRANTS PASS | OR | 97527-9715 | |
| 7225437 | SMITH, ROBERT | Address on File | | | | | | |
| 7231159 | SPX HEAT TRANSFER LLC | Address on File | | | | | | |
| 7232122 | STELZNER, ERIKA | 191 SAND CREEK RD STE 202B | | | BRENTWOOD | CA | 95648 | |
| 5979375 | STEWARD, PAUL | Address on File | | | | | | |
| 5976317 | THOMAS, NEWTON | Address on File | | | | | | |
| 5979554 | WAKEN, EUGENE & DHANA | Address on File | | | | | | |
| 7150098 | WELCH, ANGELA MARIE | Address on File | | | | | | |
| 5979676 | ZUCCHI, ANGELO | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1

Case: 19-30088   Doc# 7426   Filed: 05/19/20   Entered: 05/19/20 17:20:49   Page 152 of 157

**Exhibit I**

Exhibit I

Registered Holders Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7836573 | ALBERT C DUNCAN  & | BETTY DUNCAN TR UA SEPT 13 99 | THE DUNCAN FAMILY TRUST | 105 DELANEY DR | CHICO | CA | 95928-3833 | |
| 7836735 | ALICIA FORD | 30 S. PEARL ST. #201 | | | DENVER | CO | 80209 | |
| 7836845 | AMBRAH L BROWNFIELD | PO BOX 291 | | | OROVILLE | CA | 95965-0291 | |
| 7837935 | BRADLEY T DUGAN JR | 77 N ALMADEN AVE APT 1614 | | | SAN JOSE | CA | 95110-2793 | |
| 7837965 | BRENNA D WAGNER | C/O MARK POLIQUIN | PO BOX 291 | | OROVILLE | CA | 95965-0291 | |
| 7838030 | BRITTANY M PIPPIN | C/O MARK POLIQUIN | PO BOX 251 | | OROVILLE | CA | 95965-0291 | |
| 7711960 | BRUCKER, MICHAEL H | ADDRESS ON FILE | | | | | | |
| 7838467 | CARRIE ANN MEGENITY & | MARSHA LYNN MEGENITY JT TEN | 242 PREAKNESS CIR | | MANTECA | CA | 95337-8422 | |
| 7838600 | CHARLES A FEE & | JOAN D FEE JT TEN | 1330 CALAVERITAS RD SPC 43 | | SAN ANDREAS | CA | 95249-9655 | |
| 7838725 | CHARLES SCHWAB & CO TR | 8583 GREYLAG WAY | | | ELK GROVE | CA | 95757-6438 | |
| 7839106 | CLEMENT LOWE CUST | JENNIFER KATHRYN LOWE | CA UNIF TRANSFERS MIN ACT | 2385 MELVILLE DR | SAN MARINO | CA | 91108-2615 | |
| 7839857 | DAVID WAYNE DARLING | 560 E SOUTH TEMPLE APT 402 | | | SALT LAKE CITY | UT | 84102 | |
| 7840554 | DORA GONG BUNTIN | 425 SOUTH ST APT 1004 | | | HONOLULU | HI | 96813-5061 | |
| 7689344 | EILEEN G YAMADA | ADDRESS ON FILE | | | | | | |
| 7841061 | ELBA DUENAS CUST | JENNIFER ANN DUENAS | CA UNIF TRANSFERS MIN ACT | 6273 LIDO CT | NEWARK | CA | 94560-1201 | |
| 7841062 | ELBA DUENAS CUST | JOSEPH ALEXANDER DUENAS | 6273 LIDD CT | | NEWARK | CA | 94560-1201 | |
| 7841371 | ERIC VAN ZELF & | CARL A VAN ZELF JT TEN | PO BOX 1162 | | TAYLOR | AZ | 85919-1162 | |
| 7842509 | GORDON R HOSKINS | 34120 OGRADY CT | | | BEAUMONT | CA | 92223-7443 | |
| 7694273 | H M ALDERMAN | ADDRESS ON FILE | | | | | | |
| 7842963 | HENRY PROCTOR & JANE WEINER EX UW | ABE PADEREFSKY | 1530 PALISADE AVE APT 300 | | FORT LEE | NJ | 07024-5425 | |
| 7842972 | HERBERT E HANSEN & | 1301 CRAIG DR | | | CONCORD | CA | 94518-1507 | |
| 7843420 | JAMES C MILES & | HOLLY M MILES | JT TEN | 21232 N 265TH DR | BUCKEYE | AZ | 85396-7052 | |
| 7843650 | JAMES R PAYNE | 1700 MCHENRY AVE STE 65B | | | MODESTO | CA | 95350-4333 | |
| 7843707 | JAMES W PECK & CAROLYN H | PECK TR UA JUL 01 03 THE JAMES W | PECK & CAROLYN H  PECK 2003 | REVOCABLE TRUST, 1388 MOUNT VEEDER RD | NAPA | CA | 94558-9712 | |
| 7698195 | JEANETTE L EDWARDS | ADDRESS ON FILE | | | | | | |
| 7844480 | JOAQUIN RUBEN DAYAW CUST | JOY ROBIN DAYAW | CA UNIF TRANSFERS MIN ACT | 574 ARASTRADERO RD #55 | PALO ALTO | CA | 94306 | |
| 7702741 | KALEY M FOUGHT & | ADDRESS ON FILE | | | | | | |
| 7846204 | KIRK E BIGELOW | 7270 STATE HIGHWAY 140 | | | ATWATER | CA | 95301-9701 | |
| 7848448 | MAXINE GREENBERG | 7636 PRADO LAKE DR | | | DELRAY BEACH | FL | 33446-3735 | |
| 7849125 | MRS EVELYN K KREIN | PO BOX 786 | | | LAKE FOREST | IL | 60045-0736 | |
| 7848712 | MURRAY, DONALD | 907 K ST APT 207 | | | HOQUIAM | CA | 95959-9752 | |
| 7849205 | NANCY DAVIDSON | PMB 1089 | 11041 MAIN ST | | PENNGROVE | CA | 91604-1031 | |
| 7716215 | PETER A HUSSEY & | ADDRESS ON FILE | | | | | | |
| 7717126 | RANDALL S ROZIN TTEE | ADDRESS ON FILE | | | | | | |
| 7850956 | RICHARD TARANTINO | 3218 VIA SALTIO | | | TEMECULA | CA | 92592 | |
| 7851328 | ROBERT L MUSSLEWHITE & COLLEEN | 4907 WILLIAMS DR APT 201 | | | GEORGETOWN | TX | 78633-2119 | |
| 7851931 | RUTH A CHRISTENSEN | 1692 MANGROVE AVE | | | CHICO | CA | 95926-2648 | |
| 7851955 | SCHMIDT, BETTY | 6825 VIRGINIA DR | | | LUCERNE | CA | 95003-3825 | |
| 7722303 | SCOTT M EDDY | ADDRESS ON FILE | | | | | | |
| 7852915 | STEVIE M SHEPARD CUST | C/O MARK POLIQUIN | PO BOX 291 | | DROVILLE | CA | 95965-0291 | |
| 7853638 | THOMAS R BRANDT CUST | LESLEY BRANDT | UNIF GIFT MIN ACT NE | 641 N 163RD ST | OMAHA | NE | 68118-2524 | |
| 7726412 | TIMOTHY GEORGE LYNCH & | ADDRESS ON FILE | | | | | | |
| 7728786 | WILLIAM J VAN NATTER & | ADDRESS ON FILE | | | | | | |
| 7728912 | WILLIAM M WILLSON | ADDRESS ON FILE | | | | | | |
| 7854656 | ZOLLINGER, ADAM | 34 MATEO AVE. | | | MILLBRAE | CA | 95404-4057 | |

**Exhibit J**

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863602 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 596 | | | JACKSON | CA | 95642-0596 | |
| 5985556 | ANDERSON, CHRISTINE R | Address on File | | | | | | |
| 5966477 | ANVO NAILS, KRISTINE NGUYEN | 26383 VOLTAIRE ST | | | HAYWARD | CA | 94544-3525 | |
| 5866438 | ARTISAN BUILDERS | Address on File | | | | | | |
| 5995062 | ASKEW, ALBERT | Address on File | | | | | | |
| 5980355 | BAGNATO, JOHN / CYNTHIA | Address on File | | | | | | |
| 6014543 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD STE 101 | | | CHESAPEAKE | VA | 23320-0207 | |
| 6002970 | BEBERIAN FAMILY FAMS-BEBERIAN, GREG | PO BOX 28915 | | | FRESNO | CA | 93729-8915 | |
| 5988487 | BELANGER, CHARNETH | Address on File | | | | | | |
| 5893936 | BENTON, GARRON LEE ROBERT | Address on File | | | | | | |
| 5982466 | BERKOWITZ, JAY | Address on File | | | | | | |
| 6012859 | BETHANY SMITH | Address on File | | | | | | |
| 5985870 | BRINGHURST, KENNETH | Address on File | | | | | | |
| 5992112 | BROWN, JAMES | Address on File | | | | | | |
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | Address on File | | | | | | |
| 5982600 | COHN, GEORGE | Address on File | | | | | | |
| 5868029 | COMPLETE SOLAR INC | Address on File | | | | | | |
| 5893111 | CONNER, CAVAN RYAN | Address on File | | | | | | |
| 5982511 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | | | STEVENS POINT | CA | 54481 | |
| 5980621 | DANKS, IRENE | Address on File | | | | | | |
| 7856057 | DAVID GEORGE STAUP & | EVELYN R STAUP JT TEN | 1294 JOELSON RD | | UMPQUA | OR | 97486-9713 | |
| 5800843 | DAWSON, WILLIAM | Address on File | | | | | | |
| 7333003 | DETTBARN, LORRAINE | Address on File | | | | | | |
| 5890706 | DICOCHEA JR., JOHN RENE | Address on File | | | | | | |
| 5899948 | DURON, SEAN | Address on File | | | | | | |
| 5869104 | ESPOSITO, DOUG | Address on File | | | | | | |
| 5865479 | FARRIS FARMS | Address on File | | | | | | |
| 6003679 | FAU, GARY | Address on File | | | | | | |
| 5990716 | FLAHERTY, JUDITH | Address on File | | | | | | |
| 5996937 | FORSYTH, MARIBETH | Address on File | | | | | | |
| 7694274 | H MARY STETTLER TR H MARY | Address on File | | | | | | |
| 5990354 | HAYNAM, DAN | Address on File | | | | | | |
| 5989114 | HENKEN-SIEFKEN ROBERT EDWARD TR ET AL | Address on File | | | | | | |
| 7695105 | HERBERT FARNHAM | Address on File | | | | | | |
| 5841198 | HERNANDEZ, GLADYS | Address on File | | | | | | |
| 5989139 | JAMES SR., LUTHER | Address on File | | | | | | |
| 5986283 | JEANE JEFFERY | 19 ORCHARD DR # 307 | | | GROVE CITY | CA | 90266-5943 | |
| 7856468 | KEVIN A KRUSE | GERALD SINGLETON, TERRY SINGLETON, ERIKA L. VASQUEZ, GARY LOCURTO | SINGLETON LAW FIRM APC | 450 A ST STE 500 | SAN DIEGO | CA | 95603-3820 | |
| 7700946 | KIMURA PATRICIA | Address on File | | | | | | |
| 6013757 | LEONA TALLEY | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | SAN DIEGO | CA | 94105-1643 | |
| 5990699 | MARSHA BRICK | Address on File | | | | | | |
| 5988935 | MCCLAIN V, IRMA | Address on File | | | | | | |
| 5893440 | MILBRANDT, JOSEPH T | Address on File | | | | | | |
| 5990532 | MOISAN, BETH | Address on File | | | | | | |
| 5987111 | MORSE, STEWART | Address on File | | | | | | |
| 5901616 | MURRY, TIM | Address on File | | | | | | |
| 5873404 | NANCY DAVIDSON | Address on File | | | | | | |
| 7713613 | NAVONE, CHRISTINA | Address on File | | | | | | |
| 5987986 | NOBLE, QUOIA | Address on File | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7713614 | OLSON, ARLEEN | Address on File | | | | | | |
| 5988948 | ONDERICK, DANIELLE | Address on File | | | | | | |
| 6010959 | P WOOD ASSOCIATES | 211 SOMERVELLE ST | | | ALEXANDRIA | VA | 22304-8617 | |
| 5989360 | PERALTA, SALLY | Address on File | | | | | | |
| 5874677 | PRELL, OWEN | Address on File | | | | | | |
| 5991896 | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB | Address on File | | | | | | |
| 6006457 | RAVEN CUSTOM HOMES | Address on File | | | | | | |
| 5874915 | REDMOND, JIM | Address on File | | | | | | |
| 5992696 | REISNER JACK & JANET | Address on File | | | | | | |
| 5874874 | REITER BERRY FARMS-HERNANDEZ, NOLBERTO | Address on File | | | | | | |
| 6000759 | ROBERTSON REGENCY LLC | 10525 E RIMROCK DR | | | SCOTTSDALE | CA | 95076-4225 | |
| 5990492 | ROSE, MELANIE | Address on File | | | | | | |
| 5875094 | SAID, JEFF | Address on File | | | | | | |
| 6007898 | SANCHEZ, TERESA ALVAREZ | Address on File | | | | | | |
| 6006982 | SCHMIDT, KRISTINE L. | Address on File | | | | | | |
| 5992421 | SCOTTALLEN, VANESSA | Address on File | | | | | | |
| 5983127 | SHALOM, DANIEL | Address on File | | | | | | |
| 6005849 | SMITH FAMILY TRUST | Address on File | | | | | | |
| 5990126 | SMITH, JOYCE | Address on File | | | | | | |
| 5985823 | STEGGAL DONALD C III & STEGGAL JAIME R | Address on File | | | | | | |
| 5990458 | SWN COMMUNICATIONS INC | Address on File | | | | | | |
| 5889244 | TANNER JR., EDWARD | Address on File | | | | | | |
| 5876599 | THE VEGGIE GRILL INC. | Address on File | | | | | | |
| 5990483 | THURMAN, GAIL AND JOHNNY | Address on File | | | | | | |
| 5983152 | VALDOVINOS, NICHOLAS ROBERT | Address on File | | | | | | |
| 5992453 | WATTS, LEEANNE | Address on File | | | | | | |
| 6007014 | WEBSTER, DOUGLAS | Address on File | | | | | | |
| 5988820 | WILLIAM R WALKER CUST | Address on File | | | | | | |
| 7158266 | RIETVELD, KIM | PO BOX 1214 | | | FORT BRAGG | CA | 95403-1556 | |