# **Exhibit A**

## **Amendment to Schedule of Assumed Contracts**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

WEIL:\97493096\3\67615.0014

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41MB 8ME, LLC (LOTUS SOLAR FARM) | 1022193 | ELCOPS6_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 5455 WILSHIRE BLVD | LOS ANGELES | CA | US | 90036 | INTERCONNECTION AGREEMENT - SOLAR PV ~~INTERCONNECTION AGREEMENT - HYDRO~~ | 12/10/2016 | – |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700112405 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700112405 DATED 05/22/2018 | 5/22/2018 | 8,258.18 ~~15,558.91~~ |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700141790 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700141790 DATED 07/27/2018 | 7/27/2018 | 0.00 ~~5,260.86~~ |
| ALPAUGH 50, LLC; ALPAUGH NORTH, LLC; CED CORCORAN SOLAR, LLC; CED WHITE RIVER SOLAR, LLC (CED PARTIES) | 1003454 | ELCOPS6_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | PPA SETTLEMENT AGREEMENT | 7/16/2018 | 411,652.29 |
| ~~AMPIRICAL SERVICES INC*~~ | ~~1000745~~ | ~~SRCPOS_2700190792~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~661 RIVER HIGHLANDS BLVD.~~ | ~~COVINGTON~~ | ~~LA~~ | ~~US~~ | ~~70433~~ | ~~PURCHASE ORDER #2700190792 DATED 11/08/2018~~ | ~~11/8/2018~~ | ~~-44,787.91~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.
[1]The amounts identified herein under the column titled "Cure Amount" are exclusive of any post-petititon interest to be paid on account of such amounts pursuant to the Plan.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~ARBORMETRICS SOLUTIONS, INC.*~~ | ~~1000951~~ | ~~SRCDAL_00330~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~224 THOMPSON STREET~~ | ~~HENDERSONVILLE~~ | ~~NC~~ | ~~US~~ | ~~28792~~ | ~~CONTRACT WORK AUTHORIZATION - ATTACHMENT C - SAMPLE CWA~~ | | ~~—~~ |
| ~~ASPLUNDH TREE EXPERT COMPANY*~~ | ~~1001110~~ | ~~CRPSECLIC1_05640~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~708 BLAIR MILL ROAD~~ | ~~WILLOW GROVE~~ | ~~PA~~ | ~~US~~ | ~~19090~~ | ~~MASTER AGREEMENT - XXMA010453~~ | | ~~—~~ |
| ~~ASPLUNDH TREE EXPERT COMPANY*~~ | ~~1001110~~ | ~~CRPSECLIC1_05647~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~708 BLAIR MILL ROAD~~ | ~~WILLOW GROVE~~ | ~~PA~~ | ~~US~~ | ~~19090~~ | ~~MASTER AGREEMENT - XXMA010457~~ | | ~~—~~ |
| ~~BASTION SECURITY INC*~~ | ~~1001405~~ | ~~SRCPOS_2700145128~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~15618 SW 72ND AVENUE~~ | ~~PORTLAND~~ | ~~OR~~ | ~~US~~ | ~~97224~~ | ~~PURCHASE ORDER #2700145128 DATED 08/03/2018~~ | ~~8/3/2018~~ | ~~1,540.00~~ |
| ~~BHI ENERGY SPECIALTY SERVICES LLC*~~ | ~~1001622~~ | ~~SRCPOS_3501186435~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~2005 NEWPOINT PKWY~~ | ~~LAWRENCEVILLE~~ | ~~GA~~ | ~~US~~ | ~~30082~~ | ~~PURCHASE ORDER #3501186435 DATED 01/04/2019~~ | ~~1/4/2019~~ | ~~6,106.01~~ |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700198416 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700198416 DATED 11/28/2018 | 11/28/2018 | 509,690.42 ~~533,905.36~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKSPRING RIDGE 1A WIND PROJECT LP EEN LP AND ENBRIDGE LP | 1004668 | EPPEMCL_33R136 | PACIFIC GAS AND ELECTRIC COMPANY | 345 DAVIS ROAD | OAKVILLE | ON | CA | L6JSXI | EMCL AGREEMENT | 2/19/2010 | 1,428,835.97 |
| BLACKSPRING RIDGE 1B WIND PROJECT LP EDF RENEWABLE ENERGY | 1004668 | EPPEMCL_33R137 | PACIFIC GAS AND ELECTRIC COMPANY | 345 DAVIS ROAD | OAKVILLE | ON | CA | L6JSXI | EMCL AGREEMENT | 2/19/2010 | 1,577,257.34 |
| BOSTONIA PARTNERS | 1017642 | CCNRD_03015 | PACIFIC GAS AND ELECTRIC COMPANY | 699 BOYLSTON ST 8TH FL | BOSTON | MA | US | 02116 | MASTER PURCHASE AGREEMENT | | − |
| BROOKFIELD ENERGY (MALACHA HYDRO) | 1017251 | POWGEN_00247 | PACIFIC GAS AND ELECTRIC COMPANY | MALACHA HYDRO LIMITED PARTNERSHIP, PO BOX 6640 | BOISE | ID | US | 83707 | INTERCONNECTION AGREEMENT - PIT 1 POWERHOUSE | 2/1/1989 | − |
| BURNS & MCDONNELL ENGINEERING CO* | 1002014 | SRCPOS_2700087150 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700087150 DATED 03/28/2018 | 3/28/2018 | 4,968.25 |
| BURNS & MCDONNELL ENGINEERING CO* | 1002014 | SRCPOS_2700201874 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700201874 DATED 12/05/2018 | 12/5/2018 | 11,197.08 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPOS EPC LLC* | 1002352 | SRCPOS_2700198816 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BLAKE STREET | DENVER | CO | US | 80202 | PURCHASE ORDER #2700198816 DATED 11/29/2018 | 11/29/2018 | 27,439.00 |
| CAMPUS POINTE COMMERCIAL, LP | 1020253 | CCOTH_05000 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1242300 | 6/27/2018 | – |
| CITY OF SANTA CLARA* | 1003076 | ELCOPS3_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT | 3/8/1990 | — |
| CONCUR TECHNOLOGIES | 1003420 | SRCPOS_2500383207 | PACIFIC GAS AND ELECTRIC COMPANY | 18400 N.E. UNION HILL ROAD | REDMOND | WA | US | 98052 | BUSINESS SERVICES AGREEMENT #2500383207 | 9/3/2010 | – |
| CONCUR TECHNOLOGIES* | 1003420 | CRPSEC_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 601 108TH AVE NE STE 1000 | BELLEVUE | CA | US | 98004 | AGREEMENT | 1/13/2003 | — |
| CONOCOPHILLIPS CO. | 1003448 | GASOPS_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | US | 77079 | BASE GAS CONTRACT | 10/21/2010 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN LUIS OBISPO* | 1025028 | CRPSECFRN_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93408 | GAS FRANCHISE ORDINANCE NO. 607 | | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCAMA_C6140_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | CONTRACT CHANGE ORDER #3 - PROVIDE ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES FOR THE ELECTRIC VEHICLE CHARGE NETWORK PROGRAM | 3/30/2020 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCAMA_C6140_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | MSA C6140 CUPERTINO ELECTRIC; INC.-- EPC ELECTRIC VEHICLE CHARGE NETWORK PROGRAM | 3/20/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700085253 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700085253 DATED 03/23/2018 | 3/23/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700088654 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700088654 DATED 04/02/2018 | 4/2/2018 | 56,603.45 |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700089655 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700089655 DATED 04/04/2018 | 4/4/2018 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700091447 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700091447 DATED 04/07/2018 | 4/7/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700106076 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700106076 DATED 05/08/2018 | 5/8/2018 | 14,445.38 |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700124162 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700124162 DATED 06/18/2018 | 6/18/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700137976 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700137976 DATED 07/19/2018 | 7/19/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700141569 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700141569 DATED 07/26/2018 | 7/26/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700177988 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700177988 DATED 10/12/2018 | 10/12/2018 | – |

[1]Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700180026 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700180026 DATED 10/17/2018 | 10/17/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700197839 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700197839 DATED 11/27/2018 | 11/27/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700210571 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700210571 DATED 12/22/2018 | 12/22/2018 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCDAL_C2161_00968 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | MSA 440009622 (C2161) | 12/31/2017 | – |
| CUPERTINO ELECTRIC INC | 1003767 | SRCDAL_C2161_00969 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | CONTRACT CHANGE ORDER NO 4 - MOBILE HOME PARK DESIGN / BUILD PILOT PROGRAM | 12/20/2018 | – |
| DAVEY RESOURCE GROUP INC | 1003927 | SRCDAL_C11954_00992 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 N. MANTUA STREET | KENT | OH | US | 44240 | MASTER SERVICE AGREEMENT NO. C11954 (FORMERLY NO. C1017: FORMERLY NO. 4400003468) | | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

7 of 36

Case: 19-30088   Doc# 7503-1   Filed: 05/22/20   Entered: 05/22/20 15:38:09   Page 8 of 37

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVEY TREE SURGERY CO | 1003927 | SRCAST_C722_01475 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | MASTER SERVICE AGREEMENT NO. C722 (FORMERLY 4400009000) | | – |
| ~~DEUTSCHE BANK*~~ | ~~1017044~~ | ~~FNRSK_00092~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~60 WALL STREET~~ | ~~NEW YORK~~ | ~~NY~~ | ~~US~~ | ~~10005~~ | ~~POLLUTION CONTROL BOND TRUSTEE SEVICES~~ | | ~~——~~ |
| EMMERSON INVESTMENTS, INC. | 1004890 | EPPEMCL_33R408RM | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~30 FEDERAL STREET 5TH FLOOR~~ | REDDING ~~BOSTON~~ | CA ~~MA~~ | US | 96049 ~~02108~~ | EMCL AGREEMENT | 1/31/2017 | 17,195.72 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700198498 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700198498 DATED 11/28/2018 | 11/28/2018 | 19,108.17 ~~51,492.05~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERGY SYSTEMS GROUP LLC | 1004949 | CCNRD_02828 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES CONSTRUCTION PROJECTS ~~MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES~~ | 7/12/2017 | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCAST_C1103_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | CWA 1103 - UESC ESG 2017 TO 2021 ~~UESC ESG 2017 TO 2021~~ | 6/22/2017 | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCPOS_2700018504 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | PURCHASE ORDER #2700018504 DATED 10/11/2017 CCNRD_03012 ~~PURCHASE ORDER #2700018504 DATED 10/11/2017~~ | 10/11/2017 | 342,157.39 |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCPOS_2700018506 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | PURCHASE ORDER #2700018506 DATED 10/11/2017 - CWA 1103 ~~PURCHASE ORDER #2700018506 DATED 10/11/2017~~ | 10/11/2017 | 401,183.41 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENVISE | 1005040 | SRCPOS_2700145667 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 LINCOLN WAY | GARDEN GROVE | CA | US | 92841 | PURCHASE ORDER #2700145667 DATED 08/06/2018 | 8/6/2018 | 16,774.60 ~~40,167.90~~ |
| EXTENET SYSTEMS | 1012666 | CCNRD_01668 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER IRU AGREEMENT FOR OPTICAL FIBER INSTALLATIONS | 4/22/2015 ~~9/30/2011~~ | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENTS ~~MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT~~ | 9/30/2011 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01089 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENT ~~MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT~~ | 2/11/2019 ~~3/3/2008~~ | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01090 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS ~~MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT~~ | 2/11/2019 ~~3/21/2010~~ | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_04002 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | DUCT, CONDUIT, AND OTHER STRUCTURE SPACE LICENSE AGREEMENT DATED JULY 25, 2018 | 7/25/2018 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_04001 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | FIRST AMENDMENT TO THE MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENTS DATED 1/3/2018, AN AMENDMENT TO THE MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENTS DATED 9/30/2011. | 1/3/2018 | – |
| FAMILY TREE SERVICE INC* | 1005295 | SRCPOS_2700167357 | PACIFIC GAS AND ELECTRIC COMPANY | 41701 NORTH HWY 101 | LAYTONVILLE | CA | US | 95454 | PURCHASE ORDER #2700167357 DATED 09/21/2018 | 9/21/2018 | 3,892.63 |
| FANCHER CREEK TOWN CENTER, LLC | 1355742 | SRCDAL_1239775 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI, 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1239775 | 4/13/2018 | – |
| FANCHER CREEK TOWN CENTER, LLC | 1355742 | SRCDAL_1223974 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI, 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1223974 | 5/11/2017 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FANCHER CREEK TOWN CENTER, LLC | 1355742 | SRCDAL_1224984 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1224984 | 5/12/2017 | – |
| FRESNO COGENERATION PARTNERS, LP | 1005653 | ELCOPS4_09000 | PACIFIC GAS AND ELECTRIC COMPANY | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | US | 93660 | GENERATOR SPECIAL FACILITIES AGREEMENT, DATED 2/16/2006 | 2/16/2006 | – |
| G4S SECURE INTEGRATION LLC | 1005788 | SRCDAL_4600018254_01345 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | US | 68102 | CWA 3501202505 ISSUED PURSUANT TO MSA 4600018254 | 7/9/2019 | – |
| G4S SECURE INTEGRATION LLC | 1005788 | SRCDAL_4600018254_01343 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | US | 68102 | MASTER SERVICE AGREEMENT 4600018254 CCO4 | 6/26/2019 | – |
| G4S SECURE INTEGRATION LLC | 1005788 | SRCAMA_C13287_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | US | 68102 | MSA C13287 G4S SECURE INTEGRATION (ASSET TECHNOLOGY) | 1/24/2019 | – |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCDAL_C620_01349 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | MSA C620 (FORMERLY 4400011501) CO2 | 2/27/2019 | – |

[1]Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCDAL_C620_01348 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | MSA C620 (FORMERLY 4400011501) | 4/3/2017 | – |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCDAL_C620_01347 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | MSA C620 (FORMERLY 4400011501) CO1 | 12/29/2017 | – |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700169276 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700169276 DATED 09/26/2018 | 9/26/2018 | 15,148.90 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700180089 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700180089 DATED 10/17/2018 | 10/17/2018 | 2,679.07 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700184024 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700184024 DATED 10/25/2018 | 10/25/2018 | 22,908.59 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700193591 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700193591 DATED 11/15/2018 | 11/15/2018 | 717.59 |

[1] Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700203807 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700203807 DATED 12/09/2018 | 12/9/2018 | 9,012.10 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700206070 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700206070 DATED 12/13/2018 | 12/13/2018 | 13,163.59 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700206073 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700206073 DATED 12/13/2018 | 12/13/2018 | 113,003.89 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700206075 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700206075 DATED 12/13/2018 | 12/13/2018 | 36,751.67 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700207309 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700207309 DATED 12/14/2018 | 12/14/2018 | 1,373.76 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700209567 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700209567 DATED 12/20/2018 | 12/20/2018 | 34,195.37 |

[1]Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700210069 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700210069 DATED 12/21/2018 | 12/21/2018 | 3,960.96 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700210070 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700210070 DATED 12/21/2018 | 12/21/2018 | 7,846.48 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700210371 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700210371 DATED 12/21/2018 | 12/21/2018 | 13,345.96 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700211088 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700211088 DATED 12/26/2018 | 12/26/2018 | 26,627.43 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700214576 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700214576 DATED 01/07/2019 | 1/7/2019 | 10,202.86 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700218870 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700218870 DATED 01/16/2019 | 1/16/2019 | 30,354.68 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700219561 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700219561 DATED 01/17/2019 | 1/17/2019 | 4,783.84 |
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700220817 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700220817 DATED 01/22/2019 | 1/22/2019 | 61,305.50 |
| G4S TECHNOLOGY LLC | 1005788 | SRCDAL_4600018254_01344 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | US | 68102 | MASETER SERVICE AGREEMENT 4600018254 | 10/30/2010 | -- |
| ~~GEISHA WILLIAMS*~~ | ~~1005933~~ | ~~CRPSECLG_00161~~ | ~~PG&E CORPORATION~~ | ~~535 MISSION ST., 25TH FL.~~ | ~~SAN FRANCISCO~~ | ~~CA~~ | ~~US~~ | ~~94105~~ | ~~SEVERANCE AGREEMENT UNDERTAKING~~ | ~~1/21/2019~~ | ~~---~~ |
| ~~GENESYS TELECOMMUNICATIONS LABS*~~ | ~~1005962~~ | ~~CCOTH_03825~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~2001 JUNIPERO SERRA BLVD~~ | ~~DALY CITY~~ | ~~CA~~ | ~~US~~ | ~~94014~~ | ~~2018 SENDING OF EMAILS TEXT MESSAGES PHONE MESSAGES FOR ENERGY ALERTS~~ | | ~~---~~ |
| HAAS GROUP INTERNATIONAL | 1006389 | SRCPOS_3501086113 | PACIFIC GAS AND ELECTRIC COMPANY | 27727 AVENUE SCOTT | VALENCIA | CA | US | 91355 | PURCHASE ORDER #3501086113 DATED 03/31/2016 | 3/31/2016 | 22,522.47 ~~24,180.87~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENKELS & MCCOY INC* | 1006625 | SRCPOS_2700058929 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700058929 DATED 01/29/2018 | 1/29/2018 | 973,500.57 |
| ICF JONES & STOKES INC* | 1006917 | SRCPOS_2700080899 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700080899 DATED 03/15/2018 | 3/15/2018 | 2,548.19 |
| KATHY KAY | 1400823 | SRCDAL_02100 | PACIFIC GAS AND ELECTRIC COMPANY | 429 BLACKSTONE DR | SAN RAFAEL | CA | US | 94903 | SEVERANCE AGREEMENT | | 672,768.73 |
| LAURITS R CHRISTENSEN ASSOC INC* | 1008421 | SRCPOS_2700187365 | PACIFIC GAS AND ELECTRIC COMPANY | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | US | 53705-2299 | PURCHASE ORDER #2700187365 DATED 11/01/2018 | 11/1/2018 | 24,836.00 |
| LIBERTY UTILITIES, LLC FKA CALIFORNIA PACIFIC ELECTRIC COMPANY | 1008595 | ELCOPS4_00001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 107 | TAHOE VISTA | CA | US | 96148 | ELECTRIC SERVICE AGREEMENT | 1/11/2011 | 99,988.03 0.00 |
| MALACHA HYDRO L.P | 1016456 | EPPEMCL_13H047 | PACIFIC GAS AND ELECTRIC COMPANY | 41 VICTORIA STREET | GATINEAU | QC | CA | J8X 2A1 | EMCL AGREEMENT | 12/4/1984 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARAVILLOSA, LLC | 1431179 | SRCDAL_1241471 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1241471 | 8/10/2018 | – |
| MARIPOSA ENERGY, LLC. | 1009035 | EPPEMCL_33B092 | PACIFIC GAS AND ELECTRIC COMPANY | 633 W. 5TH STREET SUITE 1000 | LOS ANGELES | CA | US | 90071 | EMCL AGREEMENT | 3/27/2009 | ~~276,391.67~~ ~~218,145.61~~ |
| ~~MAXIM CRANE WORKS LP*~~ | ~~1009207~~ | ~~SRCPOS_2700147718~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~7512 PACIFIC AVE~~ | ~~PLEASANT GROVE~~ | ~~CA~~ | ~~US~~ | ~~95668~~ | ~~PURCHASE ORDER #2700147718 DATED 08/09/2018~~ | ~~8/9/2018~~ | ~~4,170.00~~ |
| ~~MEAD AND HUNT INC*~~ | ~~1009278~~ | ~~SRCPOS_2700205667~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~180 PROMENADE CIRCLE SUITE 240~~ | ~~SACRAMENTO~~ | ~~CA~~ | ~~US~~ | ~~95834~~ | ~~PURCHASE ORDER #2700205667 DATED 12/12/2018~~ | ~~12/12/2018~~ | ~~21,429.54~~ |
| NEXTAL COMMUNICATIONSNE XTEL COMMUNICATIONSSM ART SMR CALIFORNIA INCORPORATED | 1010182 | CCNRD_02980 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 SPRINT PKWY | OVERLAND PARK | KS | US | 66211 | SITE LICENSE ACKNOWLEDGMENT | | – |
| ~~NORTHEAST GAS ASSOCIATION*~~ | ~~1010357~~ | ~~SRCPOS_2700146150~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~75 SECOND AVE #510~~ | ~~NEEDHAM~~ | ~~MA~~ | ~~US~~ | ~~02494-2824~~ | ~~PURCHASE ORDER #2700146150 DATED 08/07/2018~~ | ~~8/7/2018~~ | ~~1,416.62~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OSMOSE UTILITIES SERVICES INC. | 1010708 | SRCDAL_C9112_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 635 HIGHWAY 74S | PEACHTREE CITY | GA | US | 30269 | MSA C9112 CCO1 | 2/7/2020 | – |
| OSMOSE UTILITIES SERVICES INC. | 1010708 | SRCDAL_C12683_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 635 HIGHWAY 74S | PEACHTREE CITY | GA | US | 30269 | MSA C12683 CCO4 | 11/27/2019 | – |
| PROMONTORY - SAN LUIS OBISPO L.P. | 1011586 | CCCRSLS_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 750 PISMO STREET C/O ROSSI ENTERPRISES | SAN LUIS OBISPO | CA | US | 93401 | REAL PROPERTY LEASE - PROMONTORY BLDG OFFICE AND CSO | | 32,085.78 ~~27,085.78~~ |
| ~~QUANTA ENERGY SERVICES LLC~~ | ~~1011689~~ | ~~SRCPOS_2700077384~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~2800 POST OAK BLVD. STE 2600~~ | ~~HOUSTON~~ | ~~TX~~ | ~~US~~ | ~~77056~~ | ~~PURCHASE ORDER #2700077384 DATED 03/08/2018~~ | ~~3/8/2018~~ | ~~4,749.13~~ |
| ~~QUANTA ENERGY SERVICES LLC~~ | ~~1011689~~ | ~~SRCPOS_2700171932~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~2800 POST OAK BLVD. STE 2600~~ | ~~HOUSTON~~ | ~~TX~~ | ~~US~~ | ~~77056~~ | ~~PURCHASE ORDER #2700171932 DATED 10/02/2018~~ | ~~10/2/2018~~ | ~~121,550.00~~ |
| QUANTUM SPATIAL INC | 1011697 | SRCAST_C783_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 10033 MLK ST N STE 200 | ST PETERSBURG | FL | US | 33716 | MASTER SERVICES AGREEMENT NO. C783 ~~QUANTUM SPATIAL (QSI) V 1111074~~ | 11/26/2012 | – |

[1] Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVER PARK PROPERTIES III | 1358734 | CCOTH_05001 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DANNY KUNIYOSHI 265 E. RIVER PARK CIRCLE, SUITE 150 | FRESNO | CA | US | 93721 | CONTRACT 1226621 | 8/2/2017 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02717 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - CHANGE EFFECTIVE DATES OF MAINTENANCE OF SOFTWARE IN APPENDIX 14 | 6/30/2007 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02716 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 1 TO APPENDIX 19 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - VARIOUS LICENSE CHANGES | 12/28/2009 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02761 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 1 TO SOFTWARE LICENSE AGREEMENT - GRANTED A NON-EXCLUSIVE LICENSE FOR 2 COPIES OF THIRD PARTY DATABASE (ORACLE RUNTIME) | 2/28/1995 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02753 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 10 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR ON-DEMAND PERSONAL NAVIGATION SYSTEM COMPRISED OF ON-DEMAND DEVELOPER AND ON-DEMAND VIEWER | 9/28/1999 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02760 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 2 TO SOFTWARE LICENSE AGREEMENT - GRANTED A LICENSE TO MAKE 3 ADDITIONAL ORACLE RUNTIME DATABASE COPIES | 6/1/1995 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02759 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 3 TO SOFTWARE LICENSE AGREEMENT - AGREEMENT TO USE THE SAP ANALYZER FOR AN ADDITIONAL LICENSE | | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02713 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 4 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE FOR 2 ADDITIONAL ORACLE RUN TIME DATABASE COPIES: VARIOUS OTHER CHANGES | 9/6/1995 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02724 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 4 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ORACLE RUNTIME DATABASE | 9/6/1995 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02721 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 4 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MODIFY LICENSES TO MYSAP BUSINESS SUITE | 12/29/2006 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02758 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 4 TO SOFTWARE LICENSE AGREEMENT - TWO ADDITIONAL ORACLE RUNTIME DATABASE COPIES | 9/6/1995 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02757 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 5 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR MULTIPLE SOFTWARE COMPONENTS | 8/13/1996 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02756 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 6 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR SAP R/3 SOFTWARE | 8/21/1997 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02755 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 7 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR SAP JOINT VENTURE ACCOUNTING (JVA) AND CROSS APPLICATION TIME SHEETS (CATS) | 9/28/1999 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02754 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | AMENDMENT 9 TO SOFTWARE LICENSE AGREEMENT - LICENSE FOR KNOWLEDGE MANAGEMENT SOLUTION FOR TRAINING (KMS-T) | 9/28/1999 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02722 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSES FOR MYSAP BUSINESS SUITE | 9/26/2003 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02730 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 10 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE - BSI SOFTWARE US PAYROLL TAX PROCESSING (TAXFACTORY) | 4/22/2005 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02731 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 11 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP PAYROLL INTEGRATED CONFIGURATION ENVIRONMENT | 5/2/2005 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02732 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 12 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE10/28/05 | 10/28/2005 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02733 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER | | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02734 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 14 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP COMPLIANCE CALIBRATOR BY VIRSA SYSTEMS (VIRSA SOFTWARE) | 10/28/2005 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02735 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 15 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - BSI SOFTWARE - US PAYROLL TAX PROCESSING (TAXFACTORY) | 10/28/2005 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02736 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 16 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP SOLUTION - VIRSA FIREFIGHTER FOR SAP: BI ACCELERATOR | 12/29/2006 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02737 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 19 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESS PLANNING AND CONSOLIDATION | 6/29/2007 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02723 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 2 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - IBM RISC BASED PROCESSOR | 2/19/2004 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02738 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 20 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MY SAP ERP: SAP XAPP | 6/29/2007 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02715 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 21 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSE FOR ENTERPRISE QUERY: REPORTING AND ANALYSIS: PROFITABILITY AND COST MANAGEMENT | 3/31/2008 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02739 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 21 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ENTERPRISE QUERY: REPORTING AND ANALYSIS: PROFITABILITY AND COST MANAGEMENT | 3/31/2008 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02740 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 23 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - BUSINESSOBJECTS POLESTAR | 6/30/2009 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02741 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 24 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP TEST DATA MIGRATION SERVER (TDMA) | 12/21/2009 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02742 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 25 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP EXTENDED DIAGNOSTICS BY CA WILY | 12/30/2009 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02743 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 26 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESSOBJECTS KNOWLEDGE ACCELERATOR FOR XCELSIUS: LIVE OFFICE: VOYAGER: CRYSTAL REPORTS: DASHBOARD BUILDER: WEBI: SAP BUSINESSOBJECTS GOVERNANCE: RISK AND COMP | 3/31/2010 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02725 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 5 -  SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP REVERSE BUSINESS ENGINEER (RBE) LICENSE | 6/4/2004 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02726 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 6 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP ERP | 10/20/2004 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02727 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 7 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - US PAYROLL TAX PROCESSING (TAXFACTORY): BSI SOFTWARE | 10/20/2004 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02728 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 8 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSE - SAP WORK EFFICIENCY COMPONENT (SOFTWARE) | 12/22/2004 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02729 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | APPENDIX 9 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MYSAP BUSINESS SUITE: MYSAP ERP | 3/24/2005 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02714 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | CLOUD SERVICE SCHEDULE (FOR INDIRECT SALES) - CLOUD SERVICE | 12/31/2015 | – |
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02762 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | CONTRACT (LONG FORM) - SOFTWARE LICENSE AGREEMENT | 8/19/1994 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

26 of 36

Case: 19-30088   Doc# 7503-1   Filed: 05/22/20   Entered: 05/22/20 15:38:09   Page 27 of 37

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP AMERICA: INC. | 1013012 | SRCDAL_C153_02718 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | MAXATTENTION SUPPORT SERVICES SCHEDULE - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - CLARIFY PROVISIONS OF SCHEDULE IN THE LICENSE AGREEMENT FOR MAX ATTENTION SUPPORT SERVICES | 1/11/2008 | – |
| SAP INDUSTRIES: INC. | 1013012 | SRCDAL_C5808_02750 | PACIFIC GAS AND ELECTRIC COMPANY | 300 STEVENS DRIVE | LESTER | PA | US | 19113 | PROFESSIONAL SERVICES AGREEMENT | 10/3/2000 | – |
| SAP INDUSTRIES: INC. | 1013012 | SRCDAL_C153_02768 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT 1 TO APPENDIX 7 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ADDED 2 ADDITIONAL CONTACTS | 11/5/2014 | – |
| SAP INDUSTRIES: INC. | 1013012 | SRCDAL_C153_02770 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT 4 TO APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EXCHANGE OF SOFTWARE OF APPENDIX 13 FOR OTHER SOFTWARE LICENSED UNDER APPENDIX 13 - SAP NETWEAVER PROFESSIONAL USER: MYSAP BUSINESS SUITE EMPLOYEE USE | 1/31/2017 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

27 of 36

Case: 19-30088   Doc# 7503-1   Filed: 05/22/20   Entered: 05/22/20 15:38:09   Page 28 of 37

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02766 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT 4 TO SOFTWARE ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - IF THE EXCHANGE OPTION IS EXERCISED BY 3/31/16 THEN IT MAY BE EXERCISED A SECOND TIME IN 2016 | 12/31/2015 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02771 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT 6 TO APPENDIX 1 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - MULTIPLE LICENSE CHANGES | 1/31/2017 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02778 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT NO 2 TO ORDER FORM NO 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - ADDED SAP MOBILE APPS SDK | 5/7/2015 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02780 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | AMENDMENT TO SOFTWARE ORDER FORM NO 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER PROFESSIONAL USER: SAP MANUF. INTEGR. + INTELL. (SAP MII); SAP LANDSCAPE TRANSFORMATION: BASIC; SAP LANDSCAPE TRANSFORMATION | 12/31/2015 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02774 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | APPENDIX 27 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP SOLUTION MANAGER ADAPTER FOR SAP QUALITY CENTER BY HP | 10/15/2010 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02775 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | APPENDIX 28 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - DATA INTEGRATION AND DATA QUALITY MANAGEMENT: SAP BUSINESSOBJECTS DATA FEDERATOR | 11/30/2010 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02776 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | APPENDIX 29 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP BUSINESSOBJECTS ENTERPRISE ADVANCED ADMINISTRATION PACKAGE - CPU (AAP - CFU) | 11/30/2010 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02777 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | APPENDIX 30 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP TEST ACCELERATION AND OPTIMIZATION (TAG): SAP MULTIRESOURCE SCHEDULING WITH OPTIMIZER | 12/17/2010 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02769 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | APPENDIX 32 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SAP NETWEAVER BUSINESS WAREHOUSE ACCELERATOR | 7/11/2011 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02763 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | FIRST AMENDMENT TO APPENDIX 16 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSE FOR DUET USER IN APPENDIX 16 IS TERMINATED EFFECTIVE 1/1/16 | 1/1/2016 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02767 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | FIRST AMENDMENT TO APPENDIX 32 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EFFECTIVE 12/30/2015 THE LICENSES IN APPENDIX 32 SHALL TERMINATE IN IT ENTIRETY | 12/30/2015 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02764 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | FIRST AMENDMENT TO APPENDIX 38 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - SOFTWARE LICENSES FROM APPENDIX 32 SHALL TERMINATE IN ITS ENTIRETY EFFECTIVE 12/30/15 | 12/30/2015 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02772 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | PARTIAL TERMINATION ADDENDUM TO APPENDIX 12 AND APPENDIX 13 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - TERMINATE LICENSES FOR SAP NETWEAVER PROFESSIONAL USER | 1/26/2017 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02773 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | RESTATEMENT AMENDMENT TO APPENDIX 13 AND ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - EXCHANGE SAP NETWEAVER PROFESSIONAL USER SOFTWARE WITH SAP MANUFACTURING INTEGRATION AND INTELLIGENCE (SAP MII). SAP LANDS | 1/31/2017 | – |

\*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

30 of 36

Case: 19-30088    Doc# 7503-1    Filed: 05/22/20    Entered: 05/22/20 15:38:09    Page 31 of 37

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02779 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | SOFTWARE LICENSE AND SUPPORT AGREEMENT - SOFTWARE ORDER FORM NO 46 - SAP ENTERPRISE INTEGRATION FOR WORK MANAGER MOBILE APP: SAP ENTERPRISE INTEGRATION FOR INVENTORY MANAGER MOBILE APP: CREDIT FOR PREVIOUS VC/IC/AZAL/ZVCL; SAP MOBILE PLATFORM DEVELOPER: S | 9/30/2016 | – |
| SAP INDUSTRIES, INC. | 1013012 | SRCDAL_C153_02765 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTON PIKE SQUARE | PA | US | 19073 | THIRD AMENDMENT TO ORDER FORM 45 - SOFTWARE LICENSE AGREEMENT AND GENERAL CONDITIONS AND SPECIFIC CONDITIONS - LICENSES FOR: SAP MOBILE APP PROTECTION BY MOCANA: SAP APPLICATION INTERFACE FRAMEWORK | 12/31/2015 | – |
| SHILOH III WIND PROJECT, LLC | 1016611 | ELCOPS6_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR | SAN DIEGO | CA | US | 92128 | SPECIAL ARRANGEMENT FOR ELECTRICAL STANDBY SERVICE | 3/23/2005 | – |
| SHILOH III WIND PROJECT, LLC, SHILOH IV WIND PROJECT, LLC, SHILOH INTERCONNECTION MANAGER, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 1016611 | ELCOPS6_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR | SAN DIEGO | CA | US | 92128 | 2ND A&R STANDARD LARGE GENERATOR INTERCONNECTION AGREEMENT | 3/16/2012 | – |
| SHILOH WIND PARTNERS, LLC | 1016611 | ELCOPS6_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR | SAN DIEGO | CA | US | 92128 | GENERATOR SPECIAL FACILITIES AGREEMENT | 3/23/2005 | – |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHILOH WIND PARTNERS, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 1016611 | ELCOPS6_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR | SAN DIEGO | CA | US | 92128 | A & R STANDARD LARGE GENERATOR INTERCONNECTION AGREEMENT | 8/8/2011 | – |
| SHILOH WIND PARTNERS, LLC ~~MONTEZUMA HILLS ROAD, RIO VISTA, CA~~ | 1016611 | ELCOPS6_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE ~~1125 NW COUCH STREET SUITE 700~~ | SAN DIEGO ~~PORTLAND~~ | CA ~~OR~~ | US | 92128 ~~97209~~ | INTERCONNECTION AGREEMENT - WIND | 11/10/2006 | – |
| SHILOH WIND PROJECT 1, LLC | 1016611 | EPPEMCL_33R015 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE ~~1125 NW COUCH STREET SUITE 700~~ | SAN DIEGO ~~PORTLAND~~ | CA ~~OR~~ | US | 92128 ~~97209~~ | EMCL AGREEMENT | 6/15/2005 | 289,625.14 |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CCNGSA_00505 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 1187~~ | REDDING ~~PIONEER~~ | CA | US | 96049 ~~95666~~ | NATURAL GAS SERVICE AGREEMENT | 10/1/2005 | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CCNGSA_00945 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 1187~~ | REDDING ~~PIONEER~~ | CA | US | 96049 ~~95666~~ | NATURAL GAS SERVICE AGREEMENT | 5/1/2015 | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CRPSECLIC1_05870 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 39000~~ | REDDING ~~SAN FRANCISCO~~ | CA | US | 96049 ~~94139~~ | MASTER AGREEMENT - XXMA010444 | | – |

[1] Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA PACIFIC INDUSTRIES | 1023166 | CRPSECLME_00028 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 1187~~ | REDDING ~~PIONEER~~ | CA | US | 96049 ~~95666~~ | EASEMENT AGREEMENT | | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | EPPEMCL_33R254 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 1187~~ | REDDING ~~PIONEER~~ | CA | US | 96049 ~~95666~~ | EMCL AGREEMENT | 8/9/2012 | 399,597.13 |
| SIERRA PACIFIC INDUSTRIES | 1023166 | GASOPS_00542 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 1187~~ | REDDING ~~PIONEER~~ | CA | US | 96049 ~~95666~~ | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/22/2005 | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CRPSECLIC4_929504 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 | REDDING | CA | US | 96049 | LICENSE - ROAD AGREEMENT | | 6,000.00 |
| SIERRA PACIFIC INDUSTRIES (SPI) LINCOLN BIOMASS | 1023166 | ELCOPS6_00163 | PACIFIC GAS AND ELECTRIC COMPANY | SIERRA PACIFIC INDUSTRIES, C/O MIKE DALGLISH, P.O. BOX 496028 ~~PO BOX 680~~ | REDDING ~~CAMINO~~ | CA | US | 96049 ~~95709~~ | INTERCONNECTION AGREEMENT - BIOMASS | 6/23/2014 | – |
| SIERRA PACIFIC NEVADA POWER ~~SIERRA PACIFIC INDUSTRIES~~ | 1429689 | EPPEMCL_33T001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | EMCL AGREEMENT | 5/6/1965 | 4,183.51 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMART SMR CALIFORNIA INCORPORATED,NEXT EL CALIFORNIA INCORPORATED,NEXT EL COMMUNICATIONS | 1010182 | CRPSECLIC1_05728 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010523 | | – |
| SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 1010182 | CRPSECLIC1_05767 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010554 | | – |
| SOTO, JESUS | 1021984 | HRAGMT_01373 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | SEVERANCE AGREEMENT ~~AGREEMENT~~ | 6/26/2018 | 1,240,341.08 ~~0.00~~ |
| ~~THE DAVEY TREE EXPERT COMPANY*~~ | ~~1003927~~ | ~~SRCPOS_2700168471~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~7627 MORRO ROAD~~ | ~~ATASCADERO~~ | ~~CA~~ | ~~US~~ | ~~93422~~ | ~~PURCHASE ORDER #2700168471 DATED 09/25/2018~~ | ~~9/25/2018~~ | ~~12,236.26~~ |
| ~~TUSCAN RIDGE ASSOCIATES LLC*~~ | ~~1347504~~ | ~~CRPSECLME_00075~~ | ~~PACIFIC GAS AND ELECTRIC COMPANY~~ | ~~15032 LITTLE RON ROAD~~ | ~~CHICO~~ | ~~CA~~ | ~~US~~ | ~~95973~~ | ~~EASEMENT AGREEMENT~~ | | ~~——~~ |
| TYCO INTEGRATED SECURITY LLC | 1007752 | SRCPOS_2700021614 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 BAY CENTER PLACE | HAYWARD | CA | US | 94545 | PURCHASE ORDER #2700021614 DATED 10/24/2017 | 10/24/2017 | 465,748.34 ~~463,887.04~~ |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTILITY TREE SERVICE LLC* | 1015390 | SRCPOS_2700045276 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700045276 DATED 12/27/2017 | 12/27/2017 | 1,232.96 |
| UTILITY TREE SERVICE LLC* | 1015390 | SRCPOS_2700048795 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700048795 DATED 01/08/2018 | 1/8/2018 | 1,145.83 |
| UTILITY TREE SERVICE LLC* | 1015390 | SRCPOS_2700051909 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700051909 DATED 01/12/2018 | 1/12/2018 | 5,068.56 |
| UTILITY TREE SERVICE LLC* | 1015390 | SRCPOS_2700051943 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700051943 DATED 01/12/2018 | 1/12/2018 | 2,732.36 |
| WESTERN ENVIRONMENTAL* | 1015885 | SRCPOS_2700045889 | PACIFIC GAS AND ELECTRIC COMPANY | 3260 PENRYN RD. #150 | LOOMIS | CA | US | 95650 | PURCHASE ORDER #2700045889 DATED 12/29/2017 | 12/29/2017 | 1,681.92 |
| WESTERN ENVIRONMENTAL* | 1015885 | SRCPOS_2700045890 | PACIFIC GAS AND ELECTRIC COMPANY | 3260 PENRYN RD. #150 | LOOMIS | CA | US | 95650 | PURCHASE ORDER #2700045890 DATED 12/29/2017 | 12/29/2017 | 11,923.49 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON UTILITY CONSTRUCTION COMPANY* | 1016069 | SRCPOS_2700117616 | PACIFIC GAS AND ELECTRIC COMPANY | 1190 NW THIRD AVENUE | CANBY | OR | US | 97013 | PURCHASE ORDER #2700117616 DATED 06/04/2018 | 6/4/2018 | -158,033.25 |

*Agreement has been removed from the Schedule of Assumed Contracts because it has expired, terminated, or has otherwise been determined to be non-executory.