# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| **Debtors.** | **(Lead Case)** |
| ☐ Affects PG&E Corporation | **(Jointly Administered)** |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM)* | |

**DECLARATION OF CHRISTINA PULLO OF PRIME CLERK LLC REGARDING SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST WITH RESPECT TO THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION**

I, Christina Pullo, declare, under the penalty of perjury:

1.       I am Vice President of Global Corporate Actions, at Prime Clerk LLC ("Prime Clerk"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165. I am over the age of eighteen years and not a party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.       I submit this Declaration with respect to the solicitation of votes and the tabulation of Ballots cast on the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*, dated March 16, 2020 [Docket No. 6353]  (as may be modified, amended, or supplemented from time to time, and together with all exhibits and scheduled thereto, the "Plan").[1]  Except as otherwise noted,

---

[1] Capitalized terms used herein and not otherwise defined have the meaning ascribed to them in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined below), as applicable.

all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents. I am authorized to submit this Declaration on behalf of Prime Clerk. If I were called to testify, I could and would testify competently as to the facts set forth herein.

3. This Court authorized Prime Clerk's retention as (a) the claims and noticing agent to PGE& Corporation ("HoldCo") and Pacific Gas and Electric Company (the "Utility"), as debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases, pursuant to the *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent,* dated February 1, 2020 [Docket No. 245], and (b) administrative advisor (including solicitation agent) to the Debtors, pursuant to the *Order Pursuant to 11 U.S.C. § 327 Authorizing Employment and Retention of Prime Clerk LLC as Administrative Agent to the Debtors Nunc Pro Tunc to the Petition Date*, dated April 9, 2019 [Docket No. 1300] (collectively the "Retention Orders"). The Retention Orders authorize Prime Clerk to assist the Debtors with, among other things, the service and distribution of solicitation materials and tabulation of votes cast to accept or reject the Plan. As set forth in Prime Clerk's retention applications and supporting declarations [Docket Nos. 14, 22, 887, 888], Prime Clerk and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

**Service and Transmittal of Solicitation Packages and the Vote Tabulation Process**

4. Pursuant to the *Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief,* dated April 9, 2020 [Docket No. 6340] (the "Disclosure Statement and Solicitation Procedures Order"), the Court established procedures to

solicit votes from, and tabulate Ballots submitted by, holders of impaired Claims and Interests entitled to vote on the Plan (the "Solicitation Procedures"). Prime Clerk strictly adhered to the Solicitation Procedures set forth in, and approved pursuant to, the Disclosure Statement and Solicitation Procedures Order and the Ballots, which were distributed to parties entitled to vote on the Plan. This included the use of the Fire Victim Plan Solicitation Directive approved by the Court as part of the Disclosure Statement and Solicitation Procedures Order. I supervised the solicitation of votes and tabulation of Ballots performed by Prime Clerk's employees.

5. Pursuant to the Disclosure Statement and Solicitation Procedures Order, the Court established March 3, 2020 as the record date (the "Voting Record Date") for determining which holders of impaired Claims and Interests were entitled to vote on the Plan. Pursuant to the Solicitation Procedures, only holders of impaired Claims or Interests as of the Voting Record Date in the following Classes were entitled to vote to accept or reject the Plan (together, the "Voting Classes"):

| Plan Class | Class Description |
| --- | --- |
| Class 5A-I | HoldCo Public Entities Wildfire Claims |
| Class 5A-II | HoldCo Subrogation Wildfire Claims |
| Class 5A-III | HoldCo Fire Victim Claims |
| Class 10A-I | HoldCo Common Interests |
| Class 10A-II | HoldCo Rescission or Damage Claims |
| Class 3B-I | Utility Impaired Senior Note Claims |
| Class 3B-III | Utility Short-Term Senior Note Claims |
| Class 3B-IV | Utility Funded Debt Claims |
| Class 5B-I | Utility Public Entities Wildfire Claims |
| Class 5B-II | Utility Subrogation Wildfire Claims |
| Class 5B-III | Utility Fire Victim Claims |

No other Classes under the Plan were entitled to vote on the Plan.

6.      In addition, pursuant to the *Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damage*, dated February 27, 2020 [Docket No. 5943] (the "Extended Bar Date Order"), Prime Clerk worked closely with the Debtors and their advisors to also serve solicitation materials on claimants that filed timely Rescission or Damage Claims.[2]  In addition, consistent with the Debtors' statements as set forth in their letter filed with the Court on May 1, 2020 [Docket No. 7048], Prime Clerk, at the Debtors' direction, also served provisional Ballots on any individuals that filed late Rescission or Damage Equity Claims, as well as those individuals that requested (formally or informally) an extension of time to file such equity-based Claims, prior to May 11, 2020.  Finally, Prime Clerk coordinated the distribution of solicitation materials to holders of the Debtors' publicly-traded securities in the Voting Classes in accordance with procedures commonly used to serve solicitation materials on holders of such publicly-traded securities.

7.      Detailed descriptions of Prime Clerk's distribution of solicitation materials are set forth in Prime Clerk's *Certificate of Service*, dated February 19, 2020 [Docket No. 5839]; *Certificate of Service*, dated April 22, 2020 [Docket No. 6893]; *Affidavit of Publication*, dated April 24, 2020 [Docket No. 6935]; *Certificate of Service*, dated May 4, 2020 [Docket No. 7059]; *Certificate of Service*, dated May 6, 2020 [Docket No. 7082]; *Certificate of Service*, dated May 6, 2020 [Docket No. 7084]; *Certificate of Service*, dated May 7, 2020 [Docket No. 7114]; *Certificate of Service*, dated May 7, 2020 [Docket No. 7123]; *Certificate of Service*, dated May 13, 2020 [Docket No. 7184]; *Certificate of Service*, dated May 6, 2020 [Docket No. 7342]; and *Certificate of Service*, dated May 6, 2020 [Docket No. 7348].

---

[2]  Pursuant to the Court's Extended Bar Date Order, the "Extended Securities Claims Bar Date" for purposes of submitting Rescission or Damage Claims was midnight (Pacific Time) on April 16, 2020.

8.     In accordance with the Solicitation Procedures, Prime Clerk reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned, assigned a Ballot number, entered into Prime Clerk's voting database, and processed in accordance with the Solicitation Procedures.  To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Prime Clerk by 4:00 p.m. (prevailing Pacific Time) on May 15, 2020 (the "Voting Deadline").

9.     All valid Ballots cast by holders of impaired Claims and Interests entitled to vote in the Voting Classes and received by Prime Clerk on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.  These Solicitation Procedures included a review of the votes submitted to isolate any potential duplicate votes, including, but not limited to, Fire Victims that may have submitted votes through more than one Law Firm's Fire Victim Master Ballot and/or Fire Victims that submitted a vote directly to Prime Clerk and through a Law Firm's Fire Victim Master Ballot on account of the same Fire Victim Claim.

10.     The final tabulation of votes cast by timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**.

11.     A report of Ballots excluded from the final tabulation prepared by Prime Clerk, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit B-1** (for all holders of Claims and Interests except those based on publicly-traded securities held through Master Ballot Agents) and **Exhibit B-2** (for all holders of Claims and Interests based on publicly-traded securities held through Master Ballot Agents).  As noted on Exhibit B-1, such Exhibit does not include approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which

a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and final tabulation of Ballots in connection with the Plan is true and correct.

Dated: May 22, 2020

Christina Pullo
Vice President, Global Corporate Actions
Prime Clerk LLC

6

## **Exhibit A**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Class 3B-I | Utility Impaired Senior Note Claims | 706 / 99.30% | 5 / 0.70% | $5,310,171,938.00 / 99.9988% | $63,000.00 / 0.0012% | Accept |
| Class 3B-III | Utility Short-Term Senior Note Claims | 532 / 96.90% | 17 / 3.10% | $1,659,742,514.00 / 99.98% | 255,000.000 / 0.02% | Accept |
| Class 3B-IV | Utility Funded Debt Claims | 104 / 100% | 0 / 0% | $3,610,989,030.91 / 100% | $0.00 / 0% | Accept |
| Class 5A-I | HoldCo Public Entities Wildfire Claims | 36 / 100% | 0 / 0% | $36.00 / 100% | $0.00 / 0% | Accept |
| Class 5B-I | Utility Public Entities Wildfire Claims | 36 / 100% | 0 / 0% | $36.00 / 100% | $0.00 / 0% | Accept |
| Class 5A-II | HoldCo Subrogation Wildfire Claims | 229 / 100% | 0 / 0% | $22,545,260,089.76 / 100% | $0.00 / 0% | Accept |
| Class 5B-II | Utility Subrogation Wildfire Claims | 229 / 100% | 0 / 0% | $22,545,260,089.76 / 100% | $0.00 / 0% | Accept |
| Class 5A-III | HoldCo Fire Victim Claims | 44,931 / 88.03% | 6,109 / 11.97% | $44,931.00 / 85.11% | $7,859.00 / 14.89% | Accept |
| Class 5B-III | Utility Fire Victim Claims | 44,931 / 88.03% | 6,109 / 11.97% | $44,931.00 / 85.11% | $7,859.00 / 14.89% | Accept |
| Class 10A-I | HoldCo Common Interests | N/A / N/A | N/A / N/A | 346,386,824.60414 (shares) / 99.79% | 744,123.1765 (shares) / 0.21% | Accept |
| Class 10A-II | HoldCo Rescission or Damage Claims | 816 / 67.89% | 386 / 32.11% | $118,752,411.70 / 42.29% | $162,076,319.27 / 57.71% | Reject |

# Exhibit B-1

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | $47,105,857.42 | Accept | Ballot lacks signature |
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | $14,000,000.00 | Accept | Vote submitted on account of a late claim |
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | $14,000,000.00 | Accept | Vote submitted on account of a late claim |
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | Tudor Insurance Company | $4,307,006.23 | | Did not vote to accept or reject the Plan |
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | $556,270.80 | Accept | Submitted in error and without authority |
| 5A-II and 5B-II | HoldCo & Utility Subrogation Wildfire Claims | Zenith Insurance Company | $586,114.05 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Big D & MP Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Funkhouser, Justin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maples, Heather | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rudis, Michael | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | 1-800-Radiator of Fairfield, Inc | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | 2007 Robert B. Mims, MD Revocable Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A Wojcik, a minor child, Gregory Wojcik, Parent | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A.H. a minor child (Laura Valdez - Parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A.Q. (minor child) | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A.S., a minor child (Joshua, Sharp, Parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A.V., a minor child (Canvis Villanueva, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | A1 Professional Window Cleaning | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Abenicio Walkingbear Sanchez | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ABRAMS, WILLIAM | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Acadiz, Epifanio | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Acevedo, Elizabeth Dawn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ACOSTA, RICHARD | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ACRES OF PARADISE INVESTORS, LLC | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adam Forrest Kelsay | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adams, John Walter | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adams, Juliana Rose | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adams, Maureen Linda | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adams, Michael Gary | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Adams, Michael Gary | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ADMASSU, DANIEL | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Afuan, Feli Lumbo | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Agajanian, Inc. d/b/a Agajanian Vineyards & Wine Company | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Aidan Iancu | $1.00 | | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Akshey P Singh | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alamar Xander Lewis | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Albert Armanini Sr. Trust | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ALCOTT, NANCY Jeanne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alderson, Anne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alex Iancu | $1.00 | | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alexander, Mildred Jane | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alexander, Mildred Jane | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alexis Kracht | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alicia Perry | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alisa Rheann Martin (Mom) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alison C Zuris | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | All Star Towing | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alla Kreshtopina | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allan V Collister III | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allcock, Babette | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allcock, Donald | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan; ballot lacks a signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allen, Eric | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allen, James | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allen, Judy | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allen, Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Allison, Jared | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Almeida, Alan Moore | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Althoff, Charles | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Altobell JR, George J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Altobell, George | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ALTURA PARTNERS LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ALTURA PARTNERS LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alvers, Gary  Michael | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Alves, Keli D | $1.00 | Accept:Reject | Voted both to accept and reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Amanda de la Torre | $1.00 | Accept:Reject | Voted both to accept and reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Amber Madsen | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | American Homes and Land | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anastacio Diaz | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ANDERSON, ERIC ROBERT | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ANDERSON, HELENA | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anderson, Mary | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ANDERSON, ROBYN JENNEL | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anderson, Timothy D | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anderson, William Duncan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ANDRADE, MARY | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Andre, Paul | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Andrew Iancu | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Andrew Jackson | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Andrew Lloyd | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Angela Camp | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Angela Coats | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Angela McDougal | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Angela Sosh Olson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated Septemner 3, 1996 | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anna M Schmitz | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Annie Vigil   aka Ann Vigil | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ANTHONY ADRIAN GUDINO | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anthony Owen Burtman | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anthony R. and Linda M. McClimans, Trustee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anthony R. McClimans | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anthony T. Fernandez, DDS, Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Anuszewski, Dawn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ariana Figueroa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arianna Cronburg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ariel Cuevas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Armstrong, Janet L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arndt, Ilona | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arnold, Glennie D | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arthur Johnston | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Arush Singh | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ashley Marie Holmes | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ashley Michalka | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | AT&T Corp. on behalf of itself and its affiliates | $540.00 | | Did not vote to accept or reject the Plan; for avoidance of doubt, this vote was superseded by a valid vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Atkins, Coleen Kelly | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ATLAS PEAK MOUNTAIN WINERY, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Attebery, Mark | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Attebery, Mark | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Aubree Nicole Michalka | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Aurandt, Linda George | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | AUSTIN, LINCOLN ROBERT | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Avela, Lester Francis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Awalt, Duane | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Awalt, Lisa | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ayers, Theresa | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Azevedo, Melanie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Azevedo, Ronald William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | B.B., a minor child (Korin Baber, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | B.H., a minor child (Jamie Howlett, parent) | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | B.L., minor child | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | B.R., a minor child (Maria Resendiz, parent) | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baber Family Trust 2015 dated 09/02/2015 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baber, Abigail | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baber, Bradley P. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baber, Korin B. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baca, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bachman, Donald Gene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bagneschi, John | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bagsby, Trudy A | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baguio, Alan | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baguio, Elias | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bailey Jr., Frank R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bailey, Earlene | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bailey, Mary L | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bailey, Stephen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baker , David William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baker, Marc L | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Balasubramanian V Iyer | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baljinder Singh Bains Brothers Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baljinder Singh Bains Brothers Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BALL, THOMAS M | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BANDON PLESS | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barbara Bryson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barbara Joanne Haynes | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bard, Sharon R | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barker, Jane F. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barnes, Natalie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barnes, Steven | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barnett, Debra S. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baron, Margaret Louise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barr, Loudean | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barragan, Alicia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barrow, Philip E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barton, Amber C. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barton, Paula K. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baruch Bendet Saturen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Barwick, Gerald Daniel | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Basin, James W. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Baskin, Kyle | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Basuino, Beatrix (minor) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Basuino, Ian | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bates, Sarah Joanne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BC c/o Andrew and Lindsey Cameron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beach, Jess | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beach, Jess | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beadles, Travis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BEAL, DEREK | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BEAL, VICTORIA | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beaufils, Elizabeth Michele | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beck, Bryan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beck, Michael | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Becker, Bob I. | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Becker, Jennifer | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Becker, Lisa M | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Becker, Lisa M | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beeson, Waymon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Begay, Dylin | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Belerra, Arnulfo | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bell Family Trust, created on April 3, 2007 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bell, Bettie | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bell, Dolores Mae | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BELLENGER, FLORENCE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Benefield , Carla Dawn | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Benson, Robert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bentley, George | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bergstedt, Laurie | $1.00 | Accept | Ballot received after Voting Deadline |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BERRY, VICKIE L | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Betsy Aronson Whearty | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Betts-Meade, Coleen D | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BEUGELMANS, DANIEL | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BEUGELMANS, GEETAL ADA | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beyer, Alan F. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Beyer, Alan F. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BI c/o Jennifer Ingels | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bidwell Title & Escrow Company | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Biegler, Larry | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bill Eastman | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bill Austin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Billen, Pamela M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Binder, Ross | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Birckhead, Loretta | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Black, Gerald | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Blackman, E. Amanda | $1.00 | | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Blake Grubert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Blake Grubert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Blaylock, Linda | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bob Daugherty | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bobbie Hall | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Boga, Michael | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bohrer-Todd, Sue E | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Boisson, Michael S | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Boman, Jr., Brett O. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bordelon, Susan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Borja-Sherlock, Rebecca | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bothwell, Shirley | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Boulant, Debbie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bower, Lauren V | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BOYCE, JAMES | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BOYCE, JORDAN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Boyee, Daniel R. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bradshaw, Brian | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brady, Deborah Renee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brame, Darrell Lawrence | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bramlage, Julie Ann | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brand, Charles & Roseanna | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brandon Griggs | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brandy Kristiansen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brazell, Chris | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brazil, Barbara | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brenda Gail Batey | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brennan Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brennan, Patrick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brenneman, Traci Jo | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brianna Edwards | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brickey, Deitra Lee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Briggs, Sylvia | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brock, Shanna | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brodehl, Corina | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brogden, Scott Douglas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BRONSON, RICHARD | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brown, Isaac | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brown, Tyrell Anthony | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Browning, Judith | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bruce F. Miller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bruce Nicola | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bryan Compton | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Brynn Korpela | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bryson Bates | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bubel, Roger | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bubel, Roger | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bubel, Roger | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bubel, Roger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Buchold, Charlene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BURKE, CHARLES | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burke, Marina | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BURKE, PATRICIA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burnett, Iris Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burnett, Laurie Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burnett, Linda | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burnham, John | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burns, Dorthy | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burns, Mary G | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Burton, Gerald | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Bushindo Inc. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | BUSHON, VIRGINIA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Byrd, Amy | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Byrd, Amy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C,W A MINOR CHILD(CASSANDRA PORTER, PARENT) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C. Bob Daugherty | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C. Reno Company, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C.B. (Minor child) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C.B., a minor child (Donald Francis Woodcox, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | C.C., a minor (Keith Carinalli, parent) | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cabada, Isauro | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Caiden Jones | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Caldwell, Larry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Caldwell, Linda Fay | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Caleb Szymanski | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Calkins, Donna | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Callis, Bert Land | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cameron Bates | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CAMERON, ANDREW | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CAMERON, LINDSAY | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cannon, Stephen Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CARAVEO, ALEXANDRA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carey, Karen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cargile, Debra L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cargile, Debra L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carl W. Henker | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carla Corvey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carla I Castro | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carla Joseph | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carlson, Janai | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carlson, Janai | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carol Thompson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carol Daugherty | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carols Collectibles | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carols Collectibles | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carols Collectibles | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carolyn Lambert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carolyn R. Oliver | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carolyn Yvonne Raborn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carolyn Yvonne Raborn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carrie Trivino (self) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carriker, Pauline Marie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carriker, Phyllis Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carriker, Richard F. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CARROLL, JAMES | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Carson-Romano, Connie Jo | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Casey Harris | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Casper, John E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cassell, Suzanne | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were subsequently, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Castillo, Francesca | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cathy Fantulin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cathy Fantulin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cecelia Elaine Weeks | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CERVANTES, EVA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chad Erickson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chad Travis Sibilia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chad Wharton | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chamberlain, Janice | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chapman, Cheryl | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chapman, Cheryl | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Charleen D. Dowling | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Charles G. Morton | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Charles Hayes Stella Storey | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Charyl Suzanne Bullock | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chen, Bingjie | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cheri Berg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cheryl M Tholcke | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chevrolet, Sonoma | $1.00 | | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chhay, Vanchha | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chicou, Robert Emile | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chicou, Robert Emile | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CHINNOCK, JOELLE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chistofer Peppas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CHLOE MEDINA EDHOLM | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Choe, Hak Chin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chrissie Leona Hartley | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christian David Neill | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christina Suzanne Mathews-Estes | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christopher Berg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christopher Schmitz | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christopher Szczech | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Christopher Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Chua, Edgar | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cisneros, Arcena | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Citi Bank-Altobell, George | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clara Ann Fairchild | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clara I. Castro | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clark, Ana L | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clark, Ervin | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clark, Howard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clark, Teresa Dawn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clark, Thomas Darwin | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Claudia D Ramponi Revocable Inter Vivos Trust dated 4/24/2014 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Claudia Gallentine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Claudia Jara Elias | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clausen, Kristina  G | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clayton, Gloria | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clemens, Kevan | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clemons, Clifford Leon | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Clift, Carla | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coady, Carol | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coady, Sarah | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coats, Carl | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cocks, Emily Anne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cody Davis | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cody James Gandolfo | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coffey, Harry Lawrence | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cohen, Victoria D. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coker, Angela | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cole Allison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cole Younger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cole, Karen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cole, Melissa | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Collins, Carl E. | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Collins, Carl E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Collins, Renae | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Collister, Tami | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Compton-Zachman, Sharon A. | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Conder, Durise Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Conder, Lynda Chanel | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Conder, Rodney Howard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CONLAN, MERVIN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Constantina Howard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Conway, Emily | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cook, Robinette | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cooper, David Garritt | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cordova, David | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Corn, Laura and Alfred | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Corron, Jennifer Anne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cory Bruce Langberg | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CORY, KEVIN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Coulier Taline | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Couret, Guillaume | $1.00 | Accept | Ballot lacks a corresponding valid Fire Victim Claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Courrier, Brandi | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cowden, Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cox, Judy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cox, Laban Reuben | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cox, Sean Arlen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cox, Thomas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cramer, Karen | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Crane, Bryan | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Crawford, Deborah | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Crone, Kevin Douglas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Crone, Mary F | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CROSE, ROBERT Wayne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CRYSTAL FOX | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cuevas, Edgar | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cuevas, Gabriel Torivio | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cuevas, Jordan | $1.00 | | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CUMMINGS, JOHN J | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CURRIER, LISA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | CURRIER, LISA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Curtis W Asada | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cynthia A. Kurtz | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cynthia Ann Black (Wife) | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Cynthia S. Bailey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | D.F., JR., a minor child (CRYSTAL FOX, guardian) | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DAHLGREN, ANNE E | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DAHLGREN, CELINDA LEE | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DAHLGREN, ROD LARS | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DAHLGREN, RODNEY LARS | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dahlmeier, Donald | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daily, Michael | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daisy Baskin | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dale Eaglehorn-Harsaghy (wife) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dalton Younger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | D'Andrade, John Gary | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DANICA R. CLAUSEN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniel Figueroa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniel Figueroa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DANIEL FOX | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniel Gutierrez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniel K Teitgen | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Danielle de la Torre | $1.00 | Accept;Reject | Voted both to accept and reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DANIELLI, GORDON | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniels, Curtis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daniels, Robert L | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Daphny Paz | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Darlene Mae Pieper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Darlene Wake | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Allan Holtzinger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DAVID BOWEN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David H. Van Order | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Heitzman | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Korpela | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David M Holmes | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David M McClelland | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David M McClelland /Rebecca E Berry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Miller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Reeves | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Tyler Gallentine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | David Wills | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Davis, Emily L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dawn Murphy | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | de Peyster, Jr., George L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | de Seife, Ethan Robert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deann M. Reppert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Debbie & Craig Little | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deborah L Clark | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deborah Rae Morse | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Debra Deveaux | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Debra Jayne Snidow | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Debra Small | $1.00 | Reject | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Debra Sue Lee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dechter, Lorraine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Decroupet, Judy L. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deep Steam Cleaners | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dejon Lena Cherisse Austin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Delany, Andrea | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Delgado, Hector | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DEMAINE, STEPHEN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DeMarinis, David | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Denial, Allan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Denna, Angela | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dennis Alan Place | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DePalma, Robert Christopher | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Derek Beal and Victoria Beal, trustees of the Beal Family Revocable Living Trust Dated July 9, 2002 | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dereks Ray Strifler (Dad) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deveaux, David | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Deven Dickinson Riley | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Diane Ko | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Diane L Asada | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Diaz, Irene  S. | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DIBENEDETTO, GUSTAVO ALEJANDRO | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dick, Brett | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dick, Molly | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dickinson, Marcella Lee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dickinson, Robert | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DICKSON, JENNIFER | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Didier, Lynn Marie | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DiDuca, Joseph Richard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dillon, Ethel Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dillon, Nancy Lynn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dipman, Richard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dixie Anderson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dodge, Carol | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dodge, Warren | $1.00 | Accept | Ballot received after Voting Deadline |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Doerr, Wesley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dolores Dolan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dominick L Hansen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Don Basseri | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donald C. Olson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donald E Keller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donald F Potts | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donald Gean Downie | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donaldson, Alton D. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donaville, Leslie | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DONGGYUN KIM | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dongshin Lloyd | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donna Austin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donna C Geiger | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donna Davis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donna Lee Kernen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Donna M. Roscoe | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dores K. Kirlin, wife | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | DORMAN, TIMOTHY | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Douglas, Deason | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Douglass, Kyle | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Douglass, Kyle | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Doyle, Elizabeth | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dresser, Aaron | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Duarte, Richard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Duarte, Tina | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Duckett, Gail Yvonne | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dueñas, Deborah | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dulce Guerrero-White | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dunham, Athenia | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dunnington, Bridget Marquess | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dunnington, Jr., Gansevoort H. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Duren, Sandra Roxine | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dustin Mason | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Dylan S. Reppert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | E.R., a minor child (Maria Resendiz, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | E.R., minor child | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Earp, Dylan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Easley, Patrick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | EB (Jenessa Grigg) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Echols, Marjorie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Econome, Nancy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | EDHOLM, NATALLIE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edinger, Brian | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edna J. Bohannon | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edward & Nancy Morgan Living Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edward Romo and Norma Rae Romo 1988 Trust, dated August  15, 1988Edward Romo and Norma Rae Romo 1988 Trust, dated August  15, 1988 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | EDWARDS, JOHN HAMPTON | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edwards, Myeisha | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Edwards, Steven | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eileen Harrington DBA Harrington Consulting | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eiselt, Sean W. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ekins, Roger Robin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | El Rancho Mexican Restaurant | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | El., a minor child, DOB 01/11/2003 (Tesa Lawrie, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elaine Sims | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elder, Isabelle | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elijah Spencer-son | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elizabeth, Vanessa | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elliott, Lane | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ellis Alden Vineyards LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ELM c/o Jennifer Dickson and Ari Mechles | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elsa, Joanna Michele | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elsa, Robert Alan | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Elsa, Theresa Julia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emery Marin Robbins | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emilie Couret | $1.00 | Accept | Ballot lacks a corresponding valid Fire Victim Claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily Poulsen, Lisa Cannatella, Mark Imperatrice | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily Poulsen, Lisa Cannatella, Mark Imperatrice | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily S. Fancher Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily S. Fancher Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily S. Fancher Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Emily Tool | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eng, John | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Engelbrecht, Nicole | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Englehorn, Caryl | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | English, Danielle M. | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Epstein, Andre | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eric Pfeiffer | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eric Thomas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Erick Theilen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Erick Thompson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ericksen, Carolynn Kaye | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ernst, Richard and Glenna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Esaul Martinez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eshitha Rao | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ESPING, MARY | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Esther Dickinson | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Estrada, Christian | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eugene A. Erta | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Eva Allison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Evans, Angela | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Evans, Janet E | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | F. M., a minor child (Keith Dale Mapes, Parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Farias-Cisneros, Maria | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Farnsworth, John | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Farrell, Michal | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fazio, David | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fell, Rebecca | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ferrari, Leilani Aleta Maria | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ferris, Sydney | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Field, Patrick Frank | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fielder, Romalis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Figueroa, Irma | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Figueroa, Patricia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fischer, Robert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | FLAHERTY, BRIAN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fletcher, Magdeline | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | FLIESSBACH, ISAIAH | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Flores, Felicia Annette | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Florin Iancu | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Floyd, Cheri | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fogle, Doreen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Forrest, Cherise | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Forrest, Esther | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Forrest, Torry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Forsythe, John | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fosdick, Daryl | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Foss, Nancy R | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Francine D Selim | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Francis Ferrance | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Francis, Colleen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frank & Nina Field Trust | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frank Cook | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frank Darien III | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frank Darien III | $1.00 | | Did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frank Liuzza | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Franklin, Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frazer, David B | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frazier, John Andrew | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frazier, Sheila Renee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frederick James Scott | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frederick Zmarzly | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fredrick J. Scott | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Freeman-Wood, Jon | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Freeman-Wood, Lisa | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Frei, Maria Kastania | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Friedman McCalla, Molly Colleen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fuentez, Lorraine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fuller, James and Kathryn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fullmer, Christina Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Fulton Family Vineyards | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Furginson, Frederick | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Furginson, Judith | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | G, H, minor child | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | G. H., minor child (Randi Hall, parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | G. Scott Hanosh, D.D.S. & Michelle Hanosh | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | G.B.A MINOR CHILD (CORINA BRODEHL, PARENT) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gagne, Ari B | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gain, Melody Ruth | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GAMBILL, BRIAN & SUZANNE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gamer-Pickering, Michelle | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gandolfo, Jeffrey James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gangwish, Larry | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GARCIA ORNELAS, PEDRO | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GARCIA, ADRIAN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Garcia, Kaycee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GARCIA, LUCERITO MARIEL | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Garcia, Rosalia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Garric, Linda A. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gary F Leete | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Garza, Israel | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gauer, Chris | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gaul, James | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gay, Patricia Jean | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gebrehawariat, Asmerom | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gebreyeus, Hiwet | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Geib Ranch | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Genna, Evan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GEOFF HORNSBY | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated July 23, 2003 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George Cruz | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George L. de Peyster Jr. Trust dated 06/01/2000 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George Nine, Jr. | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George, Amanda | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George, Amanda | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George, King | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | George, Linda | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Giana Beach-daughter | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GIANNINI, CAMERON J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GIANNINI, LINDA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gibson, David | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gilbert, Nicholas T | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GILMORE, ALICE | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gingerich, Jack | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Glasco, Lujuana M. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Glass, Bonnie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Glen  Ashford | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Glenn Mendonca | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GLIDDEN, SHAWN WADE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gloria S Young | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Goetz, George David | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GOHR, TIMOTHY W. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gonzales, Abebreanna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gonzales, Malachi Julius | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GONZALEZ, ELISA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Goodman, Howard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Goodson, Harold R. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Goodwin, Marilyn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | $1.00 | Reject | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gordon, Denise Lynne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gordon, Elizabeth Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gordon, Scott Allen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Goss, Mary Lou | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gounaropoulos, Catherine | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grace Bates | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grady, Geraldine | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Graham P. Hutton as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Graham, Heather | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grajeda, Maria | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grant Korpela | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grant, Richard J. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GRANTHAM, GERALD WAYNE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grauberger, Lynne Logan | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gravelle, Edward Leroy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Green Family Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GREEN, MAURICE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GREENAMYRE, ARLENE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GREENE, PRESTON | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Greg Murphy | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gregory Snyder | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gregory, Bryan James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Greslie, Jan Black | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grigg, Joshua R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grigg, William | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grignon, Sandra | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Groschel, Eric | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Groschel, Natasha | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grossman, Jay Hal | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Grucella, Veronica | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gullick, Ruth A | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Gunn, Odessa | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Guss Investment Group, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Guth, John L | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Guthrie, Robert | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | GUTTMAN, PHILLIS | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Guy Allan Wood DBA Allan's Custom Colors | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | H. H., minor child (Larry Hammett, parent) | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | H. H., minor child (Lisa Hammett, parent) | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | H.L., a minor child (Elhoussune Latrache, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hafner, Alisa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hainsworth, Andrew | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hainsworth, Andrew | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hall, Dennis | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hall, Donna | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hall, James Joseph | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hall, Scott James | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hall, William Joseph | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hallmark, Charles E. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hallmark, Darlene M. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hallmark, Doyle Gene | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Betty Jean | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Brandon | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Edwin P. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Harvey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Lisa | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hamilton, Mark | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HAMMETT, LARRY DALE | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hammett, Lisa | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hanford, Patrick D. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hanosh & Hunter Dental Group, A California General Partnership | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hanosh & Hunter Dental Group, A California General Partnership | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hanosh & Hunter Dental Group, A California General Partnership | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hansen, Amanda M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hansen, Anton | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hardin, Barbara | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hardin, Ty | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hardin, Ty | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HARE, URIAH J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harmon, Doris L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harmon, Trevor | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HARRINGTON, EILEEN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harris , Nathan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harris, Heather | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harrison, John H | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harsaghy, Gordon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harsoe Industries Inc | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hartley, Willard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harvey, Lillian R. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Harvey, Mishelle Renee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hauser, Donald Alan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hauser, Donald Alan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hawkins, Richard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hawthorne, Linda | $1.00 | Reject | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hazel Allison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heard, Walter | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hearn, III, Harold James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hearth, David | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heather and Jeff Hilton | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heaton, Brandon Casey-Scott | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HEDGE, JAN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hedlund, Tom | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heide D. Collins | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heinke, David Fred | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Heissman, Patricia Lea | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Helen Kerry Bates | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Helene S. York | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hembrough, Bonnie | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Henson, Debra | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hepworth, Scarlett | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Herndon, Sarah Addison | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HESKETT, AMBERLYN MARIE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HESKETT, JACK JAMES | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HESKETT, JEAN-MARIE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HESKETT, KATHLEEN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hess, Ted | $1.00 | Accept | Vote conveyed through non-conforming Fire Victim Master Ballot |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hess, Tom | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hewitt, Conrad | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hewitt, John E. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hewitt, John E. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hewitt, Pam | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hicks, Tom | $1.00 | Reject | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hill, Jack T | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hill, Jack T | $1.00 | Accept | Vote submitted on account of a late claim |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Master Fire Victim Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hill, Jack T | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hiller, Ken | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hime-Everschor, Judith | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hindahl, Jason A. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hitchman Family Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HODES, ERIC | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HODES, SHEELA | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hodge, Bernetta | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HOGAN, PATRICK | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Holden, Hugh | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Holderfield, Denny Paul | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hollenbeck, Dennis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Holley, Gavin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Holmes, Bobbie Jean | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Holt, Barbara Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hopland Properties, Inc | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hopper, David G. and Shari Maxson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hopson, Bascom (Bud) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornback, Jon | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornback, Jon | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornback, Kelli | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornback, Lori | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornstein, Juliana Ward | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hornstein, Susan Jan | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Howard, Leroy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Howard, Shirley | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HOWE, MARY Jane | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Howlett, Jamie | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huang, Shirley | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huang, Zhong | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HUBBARD, SEAN M | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huff, Karen Sue | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huff, Thomas Charles | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hughes, Linda | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hughes, Nancy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hughes, Stephanie | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hughes, Virginia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hughley, Janice | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hulquist, Blake | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hunt, Linda | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hunter Johnston | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hunter Mason | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hunter, Andrea | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hunter, James | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hurlbut, Edward | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Hurst, Charles William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huseby, Leonard C | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Huston, Phyllis Rae | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | HUTCHINS, CHRISTOPHER | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | I.S., minor child | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ian Chamberlain | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Iancu, Anca | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ICIC Harp | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Imboden, William T. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | INGELS, JENNIFER | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Iodence, Danelia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Iodence, Donald | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Isabella Cuevas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Isham, Kimberly M. | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | J.B.H., a minor child (Jon and Kelli Hornback, parents) | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | J.G., a minor child (Eric Groschel, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | J.H., a minor (Alexander Hurst, a parent) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | J.L., minor child | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan; ballot lacks a signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | J.T., a minor child (Debbie Pool, parent) | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jack Hill | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jack Hill | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jack W Gullick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jackson Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jackson, Barry | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jackson, Glenn E. | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jackson, Nicholas | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jackson, Tyler | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jacob, Elena S. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jacobi, Peter | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jacoby, William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jaime Martin Oneill | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jakob Hilton | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | James Gail Van Gieson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | James Grigg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | James R. Geib | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | James Richard Galli | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JAMES VAN MILLIGEN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jan Draper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jan Hoyman Trust, dated August 17, 2016 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JaneAnn Marie Roscoe | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Janelle Loevner | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Janet Dale Kimes | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Janet Pauli | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JANGLYUL KIM | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jared Alvarez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jared Alvarez, Jr. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jason Amatuccio | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jason Edward Tripp | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jason F Blaine | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jayce Rhyian Strifler (Son) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jazzmin Sealund | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeanette Billette | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeanine Younger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeanne Beall (Jeanne Reeves Beall) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeannie Weber | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeb Draper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeff Jones | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JEFF LANDSCAPING | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeff Murphy | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeffery Vander Linden | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeffrey Hilton | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jenkins, Dale A | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jenkins, Daniel | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jennifer Napoli-Branson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jennifer Neeld | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jennings, Kristy R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jennings, Richard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JEPSEN, CHRISTINA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeremiah Pepoon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jeremy Johnston | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jerimiah Younger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JEROME WOOD DBA REPTILE ENTREES | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jerry Clark | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jerry Dodgion | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jerry Luther | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jessica Brandt | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jessip, William LaVerne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JI c/o Jennifer Ingels | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jian, Li Kun | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Job, Angie Liles | $1.00 | Reject | Ballot received after Voting Deadline |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Job, Dylan | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Job, Jordan Allan Liles | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Job, Michael Eugene | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John and Carole Montgomery Family Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John and Louise Strasser | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John C Prosser | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John Campbell DBA Campbell Distributing | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John Castor | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John Gillaspy | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John P Morgan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | John W Fischbach | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnasen, Rose Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnson, Anthony | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnson, Evangelina | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnson, Franklin and Naomi | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnson, Marie Ellen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Johnson, Marie Ellen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jon Christopher Adam Kelsay | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jonathan Whittington's Fine Art Printing | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jones, Brandon Shamar | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jones, Monica | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jones, Tamera | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Jorge Cazzueta | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd Trustors/Trustees | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joseph N. Rubin and Donna J. Rubin  as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Josh  Henderson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Josh Alvarez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joshua Cook | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joshua Dean Childers | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joshua M Simmons | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joshua Martinez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Josiah Simmons | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joslin, Eleanor Ivy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Joyner, Trevor  Allen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Judith Topolinski | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Judy Blinn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Judy J. Dennis | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Judy J. Keston as Trustee of the Judy J. Keston Trust | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Juhl, Dawn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Julie Gaul | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Justice, Jillian | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | K.F., a minor (Kristen Fleck, a parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | K.F., a minor (Kristen Fleck, a parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | K.M. (Dawn Hickey) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | K.O. (JESSICA OCONNELL PARENT) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kai Allison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kaleb Hauser | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kalian, Alan | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kalina Eagler | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kalvan Johnston | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kanchan Chauhan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kara Lemieux | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karane Fischer | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karen Johane Oneill | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karen L. Larson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karen L. Larson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karla Venezuela | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Karma Nelson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Katarina Field | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Katey murphy | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kathleen F Henderson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Katras, Avrill Larynn | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kayla Grubert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kaylie Snyder | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kazuaki Takano / husband | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kearney, Elizabeth | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Keating, Tiana | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Keiser, Donna | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Keith Farris | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Keller, Heidi | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelley, Rosanna | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly Dellinger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly F Mack | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly Jr., Lonnie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly Reavis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly, Anthony J | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kelly-Moore, Jill | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kendall, Vanda | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kendra Boylan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kenneth Juhl | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kent Dellinger | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kenyon, Leah | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kerry J. Henker | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kevin and Lane Kress | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kevin Gebreyeus | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kevin King | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Killion, David Lawrence | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kim Moilanen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KIM, YEONGGYU EO | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | King, Patricia | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KINNEY, EDWARD | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kirby, Berniece La Rae | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kirchner, Karey Dean | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kirk Loevner | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kirkorian, Michael H. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kisner-Jasinski, Cary | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Klein, Terry | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kleinert, Audrie M. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kleinert, Rex B. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Klotz, Myron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KNAUS, RICHARD | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knauss, Cynthia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knifong Revocable Inter Vivos Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knifong, Lester | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knight, J W | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knight, Timothy Rene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knutson, Anne | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Knutson, Kirk R | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kobal, Val Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KOHLES, GREGORY | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kojima, Shigeo | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kojima, Tomoyo | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Koogler, Russell | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Koop, Gary Steven | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Korpela, Jennifer | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KORYN A. CLAUSEN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kosta, Darren | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kosta, Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kotyluk, Ernie M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kracht, Jason | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kramer Tr, Reginia E. | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kramer, Christine | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kramer, Kimberly | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Krentz, Dennis | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kuniko Borchers | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Kyle Anthony Place (Dennis Place, Parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | KYLE MARTIN | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | L.P., a minor child (RoseAnne Pease, parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | L.S., A MINOR CHILD (STACY KIRK SCHNOOR, PARENT) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | La Prenda Vineyards Mgt Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | La Rue Music Inc/ Robert G Russell/ Owner | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | L'Ai, Linda | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lamaison, George | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lamberts, Martha | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lane, Matthew | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Larry Knifong Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Larry W. Knifong | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LASKER, DEBORAH P | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LASKER, HOWARD W | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Laughlin, Amy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LAUGHLIN, JUNE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Laura A. Knifong | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lauren Allison | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lauren P. Silva | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lauren Savary-Gaudreau | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawhun, Jolene Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrence Castro | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrence S. Boivie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrence S. Boivie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrie, Andrea | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrie, Curtis E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lawrie, Tessa J. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leak, Brian | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LeBlanc, Gail | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lee, Janghwan | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lee, Joan A. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leila Madden Eagler | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leo Alvarez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leo Cronburg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leong, Jim Gee | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leslie & Ted Kalivas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leslie Ott | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Leticia Chavez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Levitsky, Beverly Ann | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Levitsky, Jessanna Lee | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Levy, Carrie and Matthew | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lewis, David | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lewis, Donald | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lewis, Lonny Dean | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Li, Lang Qiu | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lily Mason | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LIN, FENG | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LIN, JIN RONG | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LIN, JUSTIN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda C. Schaffer | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda Dipman | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda Farnsworth | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda G Morin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda J Dennison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda Jean Van Gieson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda Jenkins | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda M. McClimans | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LINDA MAE SCOTT | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda ray womack | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LINDA S FOX | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda S. Wilson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Linda Vue Knowles | $1.00 | Accept | Ballot received after Voting Deadline |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lindsey M. J. Piper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa Eastman | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa D Lee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa Kobialka | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa Macdevitt | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa Macdevitt | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lisa Marie Aguilera | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LISA SCHNOOR | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LISA SCHNOOR | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Liston, Donna | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LoCelso, Arne Reese | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LoCelso, Arne Reese | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lockler, Daniel | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lockler, Sonia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lodell Knifong | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lodge, Geneva | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Logue, Danielle | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Loida Grignon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LOMAX, MCDONELL | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Long, Melissa | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Longoria, Dominic Alexander | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Loomis, John | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Loomis, Shirley Ann | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lopez Living Trust dated 10/9/1997 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lopez, Mary Teresa | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lorenz, Nicole Renee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Loretta J. Porteous | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Love/Varlinsky Trust by Raymond Varlinsky Trustee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lowery, Diane | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lucas Eagler | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LUCAS, DANIELLE HERRINGTON | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LUCAS, J. CORY | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lucas, Rose Anita | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ludlow, John Barry | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lui, Andrea | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lunt, Robert W. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | LYNCH, JOHN | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lynne Cherry | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Lyons, Cornelius | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | M.B., a minor child (Jamie Richardson, parent) | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | M.L., a minor child (Elhoussune Latrache, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | M.L., a minor child (Elhoussune Latrache, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | M.R.D., a minor child (Lisa Marie Le Blanc, parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | macdevitt , anne | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | macdevitt , anne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maddox, Pat | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maddox, Patricia | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Madelon Murphy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Madsen, Glenn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maldonado, Mattie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maldonado, Mattie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mallan Family LLC | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mallan, Terry | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Manas, Bohumil | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mann, Jesse Austin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MANTONYA, FRANCES TOINETTE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Manuel, Reynaldo | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marc Morley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marchand, Kyle Peter | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Margaret Sharp | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Margaret H. Erta | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Margaret Jeanne Boze | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Margaret Weaver | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Margaret's Vineyard Cottage | $1.00 | Reject | Duplicate Vote |

**PG&E Corporation and Pacific Gas and Electric Company**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marie Louise Clark | $1.00 | Reject | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marilyn Roscoe | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marinelli, Lisa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mark James DeMeo III | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mark Masterson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mark West Acres Water Ass | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mark Young Mark Young obo Brennan's Grille | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marsha Smith | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marsha Smith | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marshall, Dawn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martha Carr | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MARTIN CALVIN ROSS TR & GLEASON SUSAN H TR | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin G Reyes Sr | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin Leroy Chiatovich | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin, Alisa  Rheann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin, David Edward | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin, David Edward | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin, Ebonee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin, Richard W. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martinelli, Dominic | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martinico, Caterina | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Martin-Vegue, Frank | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Marvin E. Bolin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mary Catherine Geib | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mary L Pearson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mary McClung | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mary Pat O'Rourke | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mary Sky Gray | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Masetti, Irene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Masetti, Michael | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mason Rhay Strifler (Son) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mason, Kayla | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mathis-Jones, Jeffery Martin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Matthew Branson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Matthew Davis Stockton as Trustee for the Matthew Stockton and Coby Stockton Family Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Maynard, Cheryl | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mayo, Stephen L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McClellan, Karen Louise | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McClernan, Stephanie R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McConnel, Margie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McCready, Brian | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McDaniel, Cecil | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McDonald, Deanna | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McGuire, Sandra | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McKannay, Brittany | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McKenna, Michael Roy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McLaughlin, Bruce | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McLaughlin, Jutta | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McMillan-Coddington, Deborah Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McMurtry, Judy Alison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McNair, David | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | McQuiston, Barbara J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MEADOWS, JOYCE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meakin, Kristina | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MECHLES, ARI | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MECHLES, GLORIA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meek, Adam Whane | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meek, Joanna Kathleen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meek, Makenzie Lynn Louise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meek, Morgan Marie Areless | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meeya S Hansen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Melanie Richison | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Melinda  Stinson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meline, Sharon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Melissa Miller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Melody Johnston | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mendi Hansen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mendonca, Mary | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Menicucci, Ph.D., Linda D | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Meridee Moore | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Merry Linda Szczech | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Ghimenti | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Haen (deceased) | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Hook | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Huynh | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MICHAEL HUYNH | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael J Foy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Madsen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michael Millsap | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michaels, Richard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michal Farrele | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michal Farrele | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michal Farrele | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michele Nanette Smith | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michelle Lee Robbins | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michelle Nmn Garcia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Michels, Coleter James | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MIDDLETON, GEORGE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MILBERGER, JENNA | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miley Dodgion | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Milkovic, Marko | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miller Family Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miller, Earl E | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miller, James Ray | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MILLER, JUDITH | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miller, Lynn M. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Miller, Mary E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MILLER, ROBERT | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Millner, Yvonne B. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mirenda, Andrea | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mitchell L. Reber | $1.00 | | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | MITCHELL, KATHLEEN ALEXANDRA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moeller, Adam | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Molen, Aaron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Molina, Mary Lou | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Molina, Mary Lou | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mona Coleman Carney | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Monika Figueroa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Monroe, Caroline F. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Montgomery, Kathleen Regina | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Montgomery, Terrence Patrick | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Monticello Property Investment Group, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moore, Betty L | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moore, Lawanda Lee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moore, Leslie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moore, Leslie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morey, Howard H | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morgan, John W | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morillas, Rafaela | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morrell, Susan Renee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morriello, Debra D | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morris, John Allen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morris, Judy M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morrison, Bradley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morrow, Steven James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morse, Andrew W. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Morton, Frankie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mosley, Joseph | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mosley, Joseph | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Moyes, Robert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mroz, Lisa R | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Mullin, Raileen | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murasko, Michael Wayne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murovic, Judith | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murphy, Aaron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murphy, Dan | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murray, James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murray, James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Murray, James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Myles, Vale | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | N.L., minor child | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | N.R., a minor child (Maria Resendiz, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nancy Costantini | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nancy Heinzel (wife) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nancy Hitchman | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nancy Jean Duperroir and Thomas Matthew | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nancy K. Sanford | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Naomi Johnson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Napa County Recycling & Waste Services LLC/Napa Recycling & Waste Services, LLC ("Napa Recycling") | $1.00 | Reject | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Natalie Arko | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nathan L. Reppert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Neduchal, Gloria | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Neeld, Stephen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Neely, Denise | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | NEIL, JENNA MARIE | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nelson, Marie | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nelson, Melita | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | NELSON, ROBIN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Neri, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | NEWSOME, RUBY MARIE | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Neylon, Kelly | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nick Anthony Mutti by and through his successor-in-interest, Leo Mutti, father | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | NICOLA, VIRGINIA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nicole Joann Shaeffer | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nielson, Vivien Ursa | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Niko Allison | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nine, Diane | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nolasco, Nolberto | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nolasco, Nolberto | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nonzamo, Nia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Northern Recycling and Waste Services, LLC/Northern Holdings, LLC ("Northern Recycling") | $1.00 | Reject | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Norton, Laura Kathleen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Nuns Canyon Rock, LLC | $1.00 | Accept | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | O.C., a minor (Derek Beal, parent) | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | O'Connell, Charleen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | OConnell, Daniel | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | OConnell, Jessica | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Olen Eagler | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Oliver, James G. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Olivia Dickinson Riley | $1.00 | Reject | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Olivia Newsome-Grieco | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Olson, Heidi | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Onstein, Derek John | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Orduno, Richard | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ostlund, Louise | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Oswald , James R | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ott, Ilona | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Owen Hamel Hill Ranch LLC | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Owens, Dexter | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Palmarin, Manuel Jesus | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PALMAZ, JESSICA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PALMAZ, JULIO | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pamela Clark | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pamela Sanchez as Trustee for The Sanchez Family Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pangelina, Robert | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parise, S. | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was not superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parker, Bess J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parkey, Sherry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parmentier, Frederick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parry, Blaise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Parsley, Carole L. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patane, Frank Charles | $1.00 | | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patefield, Jennifer | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patricia A. Taylor | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patricia Agnes Streckfuss | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patricia Couret | $1.00 | Accept | Ballot lacks a corresponding valid Fire Victim Claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patricia Devine Geib | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patricia Shaw | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patrick Carman | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Patterson, Garth | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Paul Harlan Collins, Brother to Carol Hightower Collins | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Paul Runyon Rice | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Paulsen, Linda Kim | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pavcik, Judith L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pavcik, Judith L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PD (KATHARINE DELZELL) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PD (Katharine Delzell) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PD (KATHARINE DELZELL) | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pearson, Jessica | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | PEASE, ZACKARY | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peck, Craig | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Penrose, Ronald A. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peppas, Sandra | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Percell, Kurt Eugene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Perez, Ivet Carina Zamora | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Perrone, Richard Joseph | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Perry, Victor C | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pescio, Cheryl | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pesquiera, Jeannie | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peter Lang | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peterka, Roy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peters, Catherina | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peters, Valerie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Petersen, Madeline M | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peterson, Joseph Edward | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peterson, Teri Lynn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Petrilla, Audrey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pettit, Barbara | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pettit, Barbara | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Peyton McCready | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Phyllis Doerr | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust dated April 9, 2019 | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust Dated April 9, 2019 | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Piazza, Joseph | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pickering, Jennifer L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pickering, Katie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pieper, Lisa Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Plourd, Shanna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Poe, Kevin | $1.00 | Reject | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | POLACCHI, JOHN | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pollak, Howard | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Porteous, Gary B. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | POSEY, CAROL DANNETTE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Postolka Revocable Intervivos Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Powell, Darlene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Powell, Gregory | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | POWELL, JEFFREY | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Powell, Jessica | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Price, Madonna Lyanne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Priola, George Theodore | $1.00 | Accept | Ballot received after Voting Deadline |

**PG&E Corporation and Pacific Gas and Electric Company**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Prosser, Sherron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pryde Reality | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pryde, Carolyn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pryde, Donald C | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Pryde, Donald C | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Queen Nail Spa | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Francis McCluskey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Francis McCluskey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Francis McCluskey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Francis McCluskey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Francis McCluskey | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Johnston Construction, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quentin Johnston Construction, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Quinton, Travis | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | R Lee Harman LEGACY SC LLC Retirement Plan and Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | R Lee Harman LEGACY SC LLC Retirement Plan and Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | R. Jennings Company, LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | R.C.Y., a minor child (Melanie Azevedo, parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Radke, Todd | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rael, John M | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rainey, Steven Jay | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramazzotti, Kathleen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramirez Guaqueta, Santiago | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramirez, Isabella | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramirez, Megan Melanie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramirez, Roseanna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramirez, Timothy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramponi, Claudia Dianna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ramponi, Claudia Dianna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ranney, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ratekin, Kenneth Owen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rautenberg, Nevuah Tova | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ray, Livana L. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Raynor, Jerry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Razo, Ofelia | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Read-Johnson, Summer June | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reavis, Louis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rebecca Deel | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rebecca Tang | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reber, Sheldon J. | $1.00 | Accept | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reed Cook | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reed Cook | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan; ballot lacks a signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Regina E Kramer Tr | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reilly, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reinke, Nancy E. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reno, Cliff Michael | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reppert , Bruce W. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Resendiz, Maria | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reynolds, John | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Reynolds, Sharon | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rhonda Berndt de Pineda as trustee of The Berndt Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rhonda L. Stadtmiller Revocable Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ricardo Garcia | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rice, Bess Nathan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richard Draper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richard E. Lee Martin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richard Keith | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richard Lewis Sharp as Trustee for Richard and Margaret Sharp Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richards, Douglas | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richards, Douglas | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richardson, Gary | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Richardson, Jamie | $1.00 | Reject | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rick Aldine | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RICK PIERCY | $1.00 | Accept | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Riddle, Grace | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rigg, Alan | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Riggs Jr, Ronald Eugene | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Riley Hopper (Crystal Riley, Parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rios, Margarita Andrade | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ritter, Jr., Virgil Isacc | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rivers, Robert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robbins, Ian J. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert B. Mims, MD | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert Hobson Rentz Individually and DBA Streaming Visions | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert Mack | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert Mayer | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert Shelton, as Successor and Trustee of the Janet White Revocable Living Trust | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert Shelton, as Successor and Trustee of the Janet White Revocable Living Trust (for Janet White dba Deja Vu of Paradise) | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert V. Grignon, Sr. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robert, Sarah | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roberta L. Smith | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roberts, Tamara D. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robin LaBrie-Jackson | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Robinson, Joseph | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rockin Ryan's Garage-Music Junkie Press | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rodriguez, Anthony J. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rodriguez, Greg G | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rodriguez, Marjorie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rogers, J N | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rogers, Nielsen | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ronald L Selim | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RONALD RAWITT | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rondeau, Evelyn | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roscoe, John Fenton | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roscoe, Ned F. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rose, Robin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rosemary Fazio | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rosemary R. Cardwell | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rosenberg, Stan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rosenthal, Elinor Florence | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rosenthal, Elinor Florence | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ross Jr., Robert Lee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roth, Peggy | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rowley, Keith | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Roxie Jane Downie | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rozell, Nancy Louise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Russoniello Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ruth Clair Nierenhausen | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ruth Gullick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ryan Branson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ryan Kelley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RYAN PATRICK RIVERA | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ryan, Denise Elizabeth | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ryan, Isabella | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RYAN, JEROME | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | RYAN, NAOMI | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Rys, John H. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | S.S., a minor child (Joshua Sharp, Parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saffold, Cynthia Denise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saffold, Maryann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saffold, Rebecca Denise | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SAFOR CORPORATION | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Salar Partovi (husband) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saling, Anna | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sally Fernandez | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Salvador Figeroa | $1.00 | Accept | Ballot received after Voting Deadline |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Samson Murphy | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Samuel Kelley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | San Andreas Business Offices, Et Al | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sanborn, Michael Jon | $1.00 | | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sanchez, Louisa | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SANCHEZ, MICHAEL ARTHUR | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sanders, April Renee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sandoval, Kara Elizabeth | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sandra Lee Beale | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sandra McCullough | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sanford, Ronald A. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sanger, William | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sang-Tae Kim | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sapp, Shamont | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sara Steil | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saragosa, Rosemary M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sarah Quinton | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sarah R. Roscoe | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sarita Gray | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Savanah Simmons | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Saviez Vineyard Management, Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sawyer Griffen Lehrer | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scarbrough, Amanda E | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scarbrough, Bill | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schaffer, Michael L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schank, Jr., Jerome W. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schellerup, Alan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schelter, Susan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schiff, Thomas E | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schiff, Thomas E | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schneider, Diane | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schneider, Earl L. | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schneider, Thomas Andrew | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schobert, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Schott, David | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott Alan Mindemann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott D. Brogden 2018 Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott IV, William (minor) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott Winthrop Newman for the Newman Family | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, Devante Shaka | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, Kaleb | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, Owen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, Richard J. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, Tishshonna | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Scott, William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Seaira Brooke | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sealund, Jeffrey | $1.00 | Accept | Ballot received after Voting Deadline; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Secord, Karen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Segassia Vineyards LLC | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Selinger, Howard | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sellman, Lorene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Septic 4 Less | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sernano, Ronald G. and/or Carol | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Settle, Andy R | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sevan Gazaryan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SHADE, LARRY | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shannon Joyener | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shannon Joyner | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sharon Wilson | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sharp-Deiro, Yolanda | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shauna Lewis | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shaw, Albert | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sheehan, Glenna Lee | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sheila Marie Williams | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shelley Woods Peace | $1.00 | Reject | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shelton, Cecil | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shepherd, Aaron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sheppard, Asher R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sherry Luther | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sherwood, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sherylyn Kay Turnipseed | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shilling, Kimberly | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shipley, Janice | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shipley, Janice | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shope, Dave | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shreve, Tesla | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shuffle's Magical Ice Cream Shoppe INC | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shuffle's Magical Ice Cream Shoppe INC | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Shugart, Aiyana Ella | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SHWAYHAT, FRANCIS | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SHWAYHAT, GRACE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SHWAYHAT, GRACE | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Silva, Ronald E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SILVAS, FEDERICO | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SILVAS, FEDERICO | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Silver, Maureen D. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Silverado Crest Homeowners Inc | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Silverman, Cynthia Sue | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simi, Andrew Leonard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simi, Darlena Edith | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simmons, Kathryn | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simmons, Kimberly Diane | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simonsen, Michael | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Simpson, Scott Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Singh, Karshan P | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Singh, Karshan P. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Siruek, Justin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Skinner, Jonathan Andrew | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Skow, Teri | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Slater, Starla Rene | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Small, Dwayne & Debra | $1.00 | Reject | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith irrevocable trust Brant L. Smith Trustee | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Edward | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Edward Parker | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Edward Scott | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Jo Ann E. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Karen James | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Ronald | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | SMITH, TAMMY | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Tina | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, Tylaine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Smith, William Harold | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Snead, Lance | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Son David Adrian Villasenor | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sonoma Land Trust | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sontag, David K. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sophia T Majchrzak Revocable Inter Vivos Trust | $1.00 | Accept | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Soracco, Sam L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sosh, Irene M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Souza, Marianne | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sowards, Dale J | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sowards, Dale J | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Spalding, James C | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sparks, Marni | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Speicher, Alyssa Renee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Speirs, Sherri | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Spencer, Erica | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Spreen, Rhonda | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Squires, Oscar | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Staff, Kevin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STAFFORD, ANDREW CARNER | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stallings, Virginia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stameroff, George | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stamps, John R | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STAPLETON LAFERRIERE, JENEE LYNN | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STAPLETON, JASON PATRICK | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STAPLETON, RICK CHARLES | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STARK FAMILY TRUST | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STEIN, RICHARD W. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stephanie Gliddon | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | STEWART, PETER | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stier, Elijah Batchley | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stier, Maguire Batchley | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stier, Richard Harper | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stone, Ben | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stout, Gordon | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Stoyanoff, Christine | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Strong, Shirley A. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Studebaker, Michael | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sudduth, Stuart | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sue Burden | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sullivan, Christopher Dennis | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sullivan, Kevin F. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sunday, Dianne Patricia | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Suren Gazaryan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan Grigg | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan Hess (Spouse) | $1.00 | Accept | Vote conveyed through non-conforming Fire Victim Master Ballot |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan IrvineOlson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan J. Casper | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan L. Smith | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan M. Cross | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan R. Miller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan Rippey Harris | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan Turpin, successor trustee of the Brent Alan Watts Living Trust dated October 20, 2017 | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Susan Wills | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Swain, Jennifer Lee | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Sypherd, Drew Scott | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | T.L.T. (minor child of creditors) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | T.W., a minor child (Dustin Winter, parent) | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | T.W., a minor child (Sonia Lockler, parent) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tabitha Janowski | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Takano, Melinda | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tamara Lee Patricia Kelsay | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tami Early & John Dubois | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tang Zhanghao | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | TANG, LIN "KAREN" | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tang, Min | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tarter, Gregory Evan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Taylee Wright | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Taylor, John Barry | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Taylor, Lynn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | TC c/o Lindsey and Andrew Cameron | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ted Kalivas | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Teichman, Peter Jan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Teresa A. McKenzie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Teresa Northam | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Teri Rubiolo | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Bell Family Trust dated 1995 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Bruce F. Miller and Susan R. Miller Family Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | $1.00 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Groomery | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Jack Meline 1994 Irrevocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The John West Fischbach Revocable Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Kathy Ann Qualls Revocable Living Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Marti Family Trust | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Peter J. Menzel and Faith A. D'Aluisio Revocable Trust UDT | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Robert F Giannini Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Robert F Giannini Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The Stigall-Smith Family Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | The US 56371036 Frederick James Scott Trust | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Theilen, Dawn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Theriot, Lester J | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Theriot, Lester J | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thiele, Mitchell Allen | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thomas Earl Smith | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | THOMAS EDHOLM | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thomas Joseph Holdener | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thomas Squire Howell | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thomas, Alissa Barton | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thomas, Alissa Barton | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thompson, Anita | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thompson, James Edward | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thompson, Michael David | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thompson, Sylvia Claire | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thorup, Janice M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Threadgill, Tomis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Threets, Rose | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Thurman, Bill | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tideyoaks, Inc & Janice McCollester | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tideyoaks, Inc & Janice McCollester | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tieber Nielson, Lisa Maria | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tiffany Keller | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tiffany, Roland Porter | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Timm Jr, Robert N | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Timothy Arnott DBA Arnott Clinic | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Timothy Michael Dauven | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Timothy Stark | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tim's Lawn Care | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tired Home Renovations, Inc. | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Titled Property Management, LLC | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Todd Stowe Collins, Brother to Carol Hightower Collins | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Toledo, Natan Eitan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tonetti, Elena | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tong, Richard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tong, Richard | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tradition, LP | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tran, Linh | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tran, Linh | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tran, Thu | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Travis Lee Barker | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Traxler, Wayne | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trent Branson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trevey, James Michael | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trevor A. Joyner and Shannon D. Joyner, Trustees of The Joyner Living Trust Dated January 01, 2002 | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trevor Boeger | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trevor Feeley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Troy S. and Robin L. Winslow Revocable Trust | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trujillo , Matthew A | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trujillo, Edmund | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trusley, Clarence Kelly | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Trusley, Stephanie | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Turner, Amy Denise | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | TURNER, KIMBERLEY RIBOLI | $1.00 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Tweedt, Gertrude | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | TYRON, ROSE | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ullrich, Karen A | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Urso, Daniel | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Urso, Daniel | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ursula Ferrance | $1.00 | | Ballot received after Voting Deadline; did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | V.C., a minor child (Leticia Chavez, parent) | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vail, Brian R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Valdez, Laura | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Valley Professional Real Estate Services, Inc. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vander Linden, Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vandervelden, Leslie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | VARIZ, TIMOTHY A (1800Radiator) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vaughn Parsons | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vellanoweth, Alex | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | VELTEN, SHARON | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vergara, Stephen | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Veronica Madrid | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vervais, Charlene | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vesely, Paul J. | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vesely, Paul J. | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Viale, David | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | VICINI, CATHLEEN J | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | VICINI, JOHN V | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Victoria Patterson | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vincent, Douglas Arthur | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vineyard, Nancy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vinyard, Renee Marie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Virginia Griffin | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vivian Acosta | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vivian Patten, as Co-Trustee of the Patten Family Trust dated September 23, 2005 | $1.00 | Accept | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Viviani, Gary Alan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vogel, Lisa Dawn | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | VonCannon, Brent | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Voorhees, Cindy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Vorpagel, Jane | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Waite, William | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WALDO, DOROTHY LOUISE | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WALDO, MARY LOUISE | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Walker, James Daniel | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WALKER, PENNY | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Walker, Thomas L. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Walter Ew Keiser | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Warren Benjamin Bullock | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Warren, David A. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Warren, David A. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Webb, Rashelle Allanna | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Webber, Robert D. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Welch, James | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wenzel, Dirk | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | West, Cynthia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whearty , Glenn | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wheeler, Dorcas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whigham, Mandy Nicole | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whingham, Jacob | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | White, Jodie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | White, Thomas | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whitecomb, Leonard | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whitehead, Abbie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whiteley, Daniel C | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Whitney Vesely | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilbanks, Judy | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilber, Karl R. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilbur T. Tyson, as Individual and Trustee of the W.T. Tyson Trust | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilder, Robert N. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Willard Howell Hartley | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Burden | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Cain | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Finkelstein | $1.00 | Accept | Vote submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILLIAM FOX | $1.00 | Reject | Duplicate Vote |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William M. Goodridge | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Pauli | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William T Anglin | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Thomas Bruce | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | William Topolinski | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williams, Darlene | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williams, Nancy W | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williams, Sheila | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williams, Sue Lynne | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williams, Thomas | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILLIAMSON, BARBARA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILLIAMSON, BARBARA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Williamson, Robert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Willis, Sandra | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILLS, DANIEL ARNOLD | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilson, Angela Susan | $1.00 | Reject | Ballot lacks signature |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilson, Christopher L. | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilson, Marcella | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILSON, MARCELLA | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wilson, Steve | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WILSON, YAVANNA | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Winget, Dylan | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Winter, Dustin | $1.00 | Accept | Ballot submitted on account of a late claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Witte, Bert | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wonacott, Victoria Ann | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wonderling, Davina Arlene | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wong, Judy S | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WOOD, GUY ALLAN | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wood, Miranda | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Woodcox , Damion | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Woodcox, Donald Francis | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Woodcox, Michelle Marie | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Woodcox, Terry | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | WORTHAM, PAMELA B | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wouk, Nina | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wouk, Nina | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wright, Bonnie | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wright, Sharon | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wright, William Patrick | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Wylder, Joel Alan | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Y.L., minor child | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yeager, Cynthia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yeager, Cynthia | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yerman, Indira | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yolanda Hittelman | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yorston, Arlene A. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yorston, Walter B. | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Youngblood, Allen Scott | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Yvonne Marie Bertolino | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Z.S. a minor child (Owen Scott, parent) | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zachariah Boeger | $1.00 | Reject | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zachary Branson | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zachary Kelley | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zahn, Daniel | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ZaM, a minor child (Raileen Mullin, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ZeM, a minor child (Raileen Mullin, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zeman, Karen Janice | $1.00 | | Did not vote to accept or reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Ziadeh, Kathleen Ann | $1.00 | Accept;Reject | Ballot received after Voting Deadline; voted both to accept and reject the Plan |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zipp, Bernard | $1.00 | | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zorne, Sarah | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zorne, Sarah | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zorne, Sarah | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ZR (Megan & Timothy Ramirez, Parents) | $1.00 | Accept | Ballot received after Voting Deadline |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | ZuM, a minor child (Raileen Mullin, parent) | $1.00 | Accept | Ballot submitted on account of an amended or superseded claim |
| 5A-III and 5B-III | HoldCo & Utility Fire Victim Claims | Zuris, Richard  P | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | A A & BOB ALLEN INC | 168.68100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ADORACION VINZON-SALCEDO TR | 165.38600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALAN G DEMBNER | 2179.27900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALAN G DEMBNER | 2179.27900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALAN H BRUNNER | 448.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ALBERT C BORBELY & URSULA M | 4092.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALBERT C WONG | 283.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ALBERT O J LANDUCCI TR FOR | 1065.99800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALEJANDRA D BALIU | 32.72100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALFRED GOMEZ TR | 35.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALICE M GONG | 26.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALLEN E CHEN & | 287.33300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | 1074.82100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALLEN LIM | 116.19600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ALLEN NANNA | 221.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ALLEN T SALWASSER & MARJORIE | 1055.81200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ALQUE RYANS | 25.00000 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | AMRAT U GANDHI & | 1689.36500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ANA R AUSTIN | 79.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANDREA L CAMPBELL | 10.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANDREW H KUAN & | 4.59400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANGELO ARUTA & | 6.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANITA G GARNER | 2.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ANN E LORILLARD | 672.94100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANN L WILSON & | 140.37800 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ANNA H CHOO | 28.62300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANNA S DALGAARD & JACQUELINE | 761.73500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANNETTE L REYNIER | 34.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ANTHONY C CHOVANEC | 152.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ANTHONY J VIEIRA | 135.38700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ARDEN J JOHNSTON | 1194.45200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ARLEEN POZZOBON | 21.44700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ARTHUR C DOUGLAS | 702.18700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ARTHUR J COOKE JR | 1100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA A KVAM | 0.29200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA A REED | 92.65900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA A WHITTON | 200.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | BARBARA B WELCH | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA BYERS MC CARTHY TR | 24.74300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA CURTIS | 884.62900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BARBARA E HARPS | 1538.72500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA L DUPONT | 6500.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA L MOORE | 0.12900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARBARA L MOORE | 0.12900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BARRETT HOLT SHOAF | 79.00300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BENJAMIN J VALDIVIA | 34151.81792 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BERNICE E MYERS | 40.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BERNICE E MYERS | 40.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BERNICE MYERS | 2800.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BERNICE MYERS | 2800.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BETSY J ONEILL TR UA OCT 28 02 | 223.54100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BETTEY M NAYMARK | 299.65300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BETTY ANN ROSE & | 1744.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BETTY J ZIMMERMAN | 280.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BILLYE ALLEN | 18.33400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BLANCHE A WOOD | 7.12100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BLOCK, MARILYNN M | 80.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BOB BEAUDIKOFER | 11.07700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BOBBIE J WILSON TR UA JAN 21 09 | 615.99000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRADLEY K SCHMOYER & | 502.17500 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | BRANDON CRAIG BURRELL | 720.78700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRENDA GAST TR UA DEC 06 01 | 518.15600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRENDA GAST TR UA DEC 06 01 | 518.15600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BRENDA P GAST TR | 1484.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | BRENDA P GAST TR | 1484.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRIAN OHDE | 323.68500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRUCE EINHORN CUST | 3.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | BRYAN G DOYLE | 1288.15800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | C JEAN NELSON & | 107.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAITLIN PILLA | 5.80700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CANDACE KINUKO OGINO | 200.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CARL A TENHOOPEN III | 34.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROL A BERNHARD | 156.40400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROL A FRANKLIN & | 359.06500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROL ANN HART | 476.51900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CAROL D SCHMIDT | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROL E PODESTA | 90.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROL F FERREE | 32.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CAROLYN B SMELKER | 394.17300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CAROLYN E WARREN | 1.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CAROLYN HEUSSER TR | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CARTER S POPE & CHRISTOPHER H | 95.80500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CARTER S POPE & CHRISTOPHER H | 95.80500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CARTER S POPE & CHRISTOPHER H | 95.80500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CASO, GARY M | 1294.59700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CATHERINE ANN BRANDI | 1201.71200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CATHERINE NOMMSEN | 2936.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CATHY ANN CONNELL | 194.04200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | CHARLES A BOLLINGER | 1500.83300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHARLES DANIEL HASTY & | 140.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CHARLES JOSEPH BOYLE | 7132.33750 | Reject | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | CHARLES R GOLDMAN | 3149.34800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHARLES R MEECH & MARY L MEECH TR | 343.20900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CHARLOTTE A HALL | 259.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHARLOTTE E FREED TR | 2501.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CHARLOTTE L FRAZIER | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHERYL ANN FAUGHT | 517.32600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHERYL L KING CUST | 10.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHESTER C ROUGEOT | 270.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | CHESTER G SCOTT TR UA JUN 27 97 | 342.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CHRISTEL ZALUGA | 500.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CHRISTOPHER A ROBERTSON | 304.13700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CLAIR R PARSH & | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CLARE HILDEBRANDT & | 30.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CLAUDE L WORSHAM | 23.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CLAUDIA F READ & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CLAYTON D PETRIE | 114.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CLIFFORD T FAIRBANKS JR & | 578.84200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CLIFTON KIMBALL | 79.93300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CLINTON C HARRIMAN & | 3.45300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CONSTANCE LYNN WALSH | 15.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CORA M GRIMM | 50.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | CORAL ROMERO & ALLISON REEVES & | 192.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CRAIG T BROWN | 722.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CURTIS STOUT | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CYNTHIA ANN FISHBACK | 10.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | CYNTHIA M SCHEUERMAN | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DALE B PITTMAN & | 500.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DALE GRIMES | 29.01000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DALE LEO BATTISTONI | 1024.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DALYNN D HALL | 146.89700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DANA NICHOLS | 287.63600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DANELIA F KRACHT | 769.42900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DANIEL BUSH | 8.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DARRELL KIRCHNER | 43.77500 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DARRELL LEE COLLIER JR | 1.22900 | | Did not vote to accept or reject the Plan |

**PG&E Corporation and Pacific Gas and Electric Company**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | DARRY D CHINN & | 147.82600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID B GREGSON | 85.85400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID HOFFMAN | 2.41700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID JAMES CANADA | 5746.56006 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DAVID L WILBURN | 928.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID LEE HARRISON | 1690.10049 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID LEMLEY | 22.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID M LOWER | 100.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DAVID M WEBB & KAY A WEBB TR | 15.98400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DAVID W MILLER | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DEAN E CASE | 165.29500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DEBBIE M STONE | 1.02484 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DEBORAH L GANT | 600.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DEBORAH M MC NARY | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DEBRA ANN K CHAN & JODY ANN K | 1355.10200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DELMOND S WONG TR UA JUL 26 96 | 1000.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DELORES J PERSON | 122.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DEMETRIO A SANCHEZ | 13466.88371 | Reject | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DENNIS ALBERT YEE & | 92.37200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DENNIS BAKER & | 694.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DENNIS DWIGHT FISHER | 2.30800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DENNIS K POAGE & | 4.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DENNIS L FRESQUEZ & | 446.44900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DENNIS L GEE | 43.37900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DIANE BURRAFATO | 0.40200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DIANE F THOMAS | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DIANE L SANGIMINO TR | 200.00000 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | DIANE M HAZEN | 200.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DIGNA M LAUREANO | 3.60800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DION SHIMATSU ONG CUST | 188.79700 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DONALD A MAGRINI & SUSAN J | 1926.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD B FREDERICKS | 36.77000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD DANIEL GIVONE | 582.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD EUGENE THOMAS | 312.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DONALD G SCHULZ & | 116.12700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DONALD GERDES | 571.04600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD H CLAREY | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD H ISHIKAWA | 235.26000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD R LARSON | 210.82600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD ROBERT PAVESKA | 400.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONALD T HISER | 1269.06719 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DONN W MARYOTT | 435.59300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DONNA ANNE CROKER TR DONNA ANNE | 757.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONNA FLETCHER | 25.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONNA L OTTO | 2220.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DONNA OCKERMAN | 94.62100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOREEN SUSTARICH TR | 6421.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DORIS M DARROW TR UA APR 07 05 | 500.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DORIS R PISZRO | 6.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DORIS S GIAMPAOLI | 408.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DOROTHY CAROL MARSHALL TR DOROTHY | 532.09400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOROTHY L BAKER | 5.55100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOROTHY SCHILLER NELSON | 312.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOROTHY TERZICH TOD | 700.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOROTHY THOMAS | 375.49500 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DOUGLAS D ROSE TR UA DEC 08 09 | 150.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | DOUGLAS DEAN MACE & | 5.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | DOUGLAS F SCHWILK | 12.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOUGLAS R HERREMA | 1081.25200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DOUGLAS SHIREY DEMPSTER TR UA | 530.25500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | DREW G WALLACE | 115.68400 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | E MARCIA MCGURK | 18.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ED KEGLEY | 3065.56100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDMUND D MCMURRAY SR & | 140.46300 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | EDMUND V GALLI & FLORENCE A | 997.61300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | EDNA L BROWN | 25.48300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWARD H HALLEY | 82.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWARD M DE BRINCAT & JOAN M | 304.45700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWARD PIA TR EDWARD PIA | 1281.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWARD W FONG & JOYCE Y FONG TR | 400.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWIN CLAY GLASS | 921.84742 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EDWIN E LASELLE | 3331.27000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELAINE A TRUSAS TOD | 24.30600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELAINE A TRUSAS TOD | 24.30600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELAINE A TRUSAS TOD | 24.30600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELAINE S LINDSEY & | 248.19900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELEANOR A CHAPMAN | 965.05000 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELEANOR B PERRY TR | 908.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELISE A HUNTSMAN | 38.45100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELIZABETH A LEACH | 0.51700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELIZABETH EKLUND TARA | 1888.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELIZABETH GAIL JONES | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELIZABETH GASPAR & | 132.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELIZABETH LIU | 15.32600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ELLEN STERN TR | 1345.20000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ELSIE J GLASS | 1165.45800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EMILY E WALDRON | 60.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | EMILY FUNKE CUST | 76.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | EMMA JONES | 45.99300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | EMMA JONES CUST | 4.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | EMMA JOYCE EUGSTER & KURT ALAN | 312.26100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ERIK DAVID PRILL & | 50.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ERNEST BORNSTEIN | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ESTHER DIANE SMITH | 500.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | EUGENE A MAZZELLA & | 1761.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | F JAMES SENSENBRENNER JR | 175.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FLORIAN KOZINCZAK | 42.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FLOYD A TODD | 185.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FMTC TR | 161.13400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANCIS P DORSEY JR | 0.58200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANCIS SCHULTZ | 32.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | FRANK A BOENZI & | 5.08600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | FRANK A LENTINI & CATHERINE E | 20.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANK E WALKER | 1020.77400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANK K THOMSEN & | 121.96600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANK R MONTICELLI & | 6863.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | FRANK W PARKER & NINA S | 73.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANK W PARKER & NINA S | 73.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRANKLIN LEE & | 3901.27600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | 92.77100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FRED W KAHL | 86.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FREDERICK G PARKES | 2047.38900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FREDERICK J MILLER TR | 899.33600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FREDERICK L HIGGINS CUST | 49.41000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | FREDRICK B HENDERSON IV | 100.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GAIL FIRENZE | 4.42600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GARY D PRESTESATER TR UA NOV 10 | 323.87500 | Reject | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GARY E DE SALVATORE & SUSAN L | 50.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GARY K HARGER | 616.74500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GARY K PLAMBECK & | 256.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GARY LUNT GODFREY CUST | 0.67900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GARY LUNT GODFREY CUST | 0.56500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GARY M BALANESI | 2.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GARY M CHRISTMAN | 177.51100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GARY P BORST & | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGE E KERBER & JOANNE D | 1342.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGE K CHAN | 326.25300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGE M CABRERA & | 225.44300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGE N ANDREWS & FRANCES A | 1700.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GEORGE PIONTEK & | 0.39900 | Accept | Ballot lacks signature |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | GEORGE PIONTEK & | 106.94100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GEORGE R FIGY & | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGE VAN KIRK WALDRON | 101.74600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGIA J SCHUMANN TTEE | 440.37100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GEORGIA L WELTY TOD | 488.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GEORGIA L WELTY TOD | 488.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GEORGIA L WELTY TOD | 488.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GEORGIA L WELTY TOD | 1465.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GERALD A SHAW | 237.14300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GERALD R SCIMECA | 51.31000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GILLES K VAN NEDERVEEN & | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GINETTE REMAK TR UA APR 10 05 | 123.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GIOIA L PAPPALARDO | 170.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GLADYS E CLAY DIGGS | 216.39300 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | GLEN A ESBJORN | 12.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GLENN LANE | 3.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GLENN I STELZER & | 2865.40500 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GLORIA G CANTILLER | 2.69100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GLORIA JOYCE HARRISON TR | 6333.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GOLDA B MAZZELLA & | 175.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GRATIA M COBEEN | 1207.13300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | GREGG S SPITLER | 1169.91300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GREGORY A ONG CUST | 188.79700 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | GREGORY BABITZ CUST | 61.94100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GREGORY LYLE SCHWARTZ | 496.39700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | GREGORY M FLOWERS | 7198.25095 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | HAL R SCHREIBER TR UA JUL 15 97 | 170.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HAROLD E ELLIOTT & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HAROLD J THOMPSON & | 24.80200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | HARRY MICHAEL RICHARDSON | 742.35600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HEATHER J OVIATT | 1353.91311 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HELEN AU | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HELEN AU | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HELEN CURRY & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HELEN EUGENIA LUND | 1400.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | HELEN JOSEPHINE CARTER | 156.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HELEN LAI LUM & BARON | 176.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | HELEN M PERRIN | 220.14800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HENRY AHEDA | 312.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | HENRY B AGARD & VIRGINIA J AGARD | 2603.13200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | HENRY THOMAS CABRERA | 319.20771 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | HERMAN LANDERO & | 265.91200 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | HOWARD DARINGTON IV & | 13872.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | HOWARD V GOLUB | 1.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | HOWARD W BAKER | 2.41900 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | HUEY J HU | 181.50100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | IAN ARTHUR WALLACE TR | 200.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ILA D HOLMES TR UA JUN 09 08 THE | 203.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | IRMA TEMPONE | 1132.60200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | IRVING R DICKSON | 19.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ISMINI M MAC LEAN TR UA AUG 02 11 | 6621.87700 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | J KNIGHT | 1135.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | J REGINALD PINDER | 252.02800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACK H GOLDFARB CUST FOR | 20.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACKIE L CURRY | 295.17200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACQUELINE M BOGIN & SIDNEY BOGIN | 224.72400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACQUELINE M JOHNSON & | 6534.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JACQUELINE T ARIOLA | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACQUELYN J PARSONS | 510.81500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JACQUELYN W PHILLIPS TR RICHARD J | 166.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES CARTER HULL EXEC | 383.57400 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | JAMES D OTTER | 3.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JAMES E NEUFFER & | 468.71400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES E VINCENT & | 270.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES J ONG & PATRICIA ONG | 100.98800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES L REARDON | 77.34400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES N VANDERBILT | 3213.21900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES R CATALANO & | 582.26300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JAMES V HOGAN | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAMES V TADDEI | 80.46700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JANET M HAUSHERR | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JANET M NELSON TR UA MAR 15 05 | 174.68100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JANET R HOLZER & BERNARD W HOLZER | 247.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JANICE BEHUNIN TR UA DEC 31 91 | 2000.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JANINE P BERG CUST | 63.92700 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JANIS SEITA | 10.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JARVA D DODGE | 289.63700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JAY THOMAS MUIR | 55.15700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEAN A BRADLEY TR UA DEC 5 85 | 1550.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JEAN E LAMEY | 9.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEAN LAMEY | 84.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEAN M LIERLY | 29.24800 | Reject | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JEANNE A PETERSON TR JEANNE A | 184.24000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEFF C MA | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEFFERY M CORREA | 5.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEFFREY W PRUDHOMME | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JENNY D NELL HUFF | 1.34700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JEREMY T WINN | 5070.02949 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JEROME F STASIK & | 38.81000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JEROME S PAPA & | 500.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JERRY NAKAMURA CUST | 912.37600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JESSICA J TRASK | 19.85900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JESSICA M KEISER | 97.64001 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JILL FAUBION CUST | 2.66200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JIM J TEKUNOFF | 34.89900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JIMMIE D WRAY & KATHRYN L WRAY | 784.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JO ANNE JONES | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOAN IRENE MC CORMICK | 2242.57400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOAN STORMWIND | 148.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOANNE DAVIDSON | 236.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOANNE R POWELL | 242.50000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOANNE R SHADEL TR | 3320.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOEL MAKI | 323.13300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOESPH M SYLVESTER & ROBIN | 194.40800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOHAN G F BELINFANTE & | 956.87300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN DALE HANNUM | 1530.01200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN E BAUMGARDNER | 258.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN E HALLIN & MARIAN L HALLIN | 1470.29800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOHN E SWAN & | 887.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN G MC GILL & DORIS J MC GILL | 2410.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN H DAVIES & | 3.99500 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN H TILLIS | 270.27000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN HUFFMAN | 11.00000 | Reject | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOHN I WEAVER & LEE I WEAVER TR | 535.99200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN J SMITH & MARGARET L SMITH | 3235.72700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN JENNINGS | 34.00000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN L WILDER | 200.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN M DEGEN & | 100.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN M DEGEN & | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN M NAJARIAN | 66.66700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOHN MANUEL CORONA | 2.86300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN R SOFRANAC | 125.03100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN R STEVENS | 1055.81200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN RAYMOND PHILLIPS TR | 68.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN T MINKEL & LOIS R MINKEL TR | 1015.21500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN WALTER MAXIAN | 555.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOHN WALTER MAXIAN | 555.00000 | | Did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed as pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | JOHNNIE L ANDRESS | 91.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOHNNY ONG & | 200.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JONATHAN L WILLIAMS | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSE M MACHADO II | 17.83300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH A JANUSZAK TOD | 174.48000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | JOSEPH D CATLIN TR UA JULY 11 79 | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH E LUCIA | 80.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH FLACH | 527.89500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH FLACH | 527.89500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH LAYCHAK TTEE | 430.47300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH LEANE TR | 645.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JOSEPH S CHRZAN JR DIANE M | 187.82800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPH SCOTTON VAIL JR | 3225.94300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOSEPHINE ROSCOE-OBERST | 76.03300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOY V BIANCHI | 126.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOYCE C BARLOW | 1024.11300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JOYCE M CHAN | 6.61100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JUDI LOPEZ CUST | 15.60500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JUDITH ALLEWELT | 22.59400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JUDITH MINUS HOOPER | 32.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JUDY C ENGLISH & | 251.73900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | JULIET DAVIDSON MC CAFFREY | 88.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JUNE BIAGI & MARJORIE BIAGI & | 7709.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | JUNE CROWLEY TR UA JUL 13 00 | 645.95000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KAREN M HILDEBRAND | 657.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KAREN SUE PICANZO TTEE | 1.61200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KAREN UNGER | 650.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KARLENE M ELLIS TR UA NOV 1 91 | 421.28300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATE BOOTH & | 220.18800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATE BOOTHE | 134.75400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHERINE B LIDDINGTON TR | 0.61500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHERINE S LEELAND | 227.93400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KATHI KENDALL NELSON | 54.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHLEEN A BREWSTER TR UA | 56.45900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KATHLEEN L LAZARSKI | 684.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHLEEN MARIE HEGERHORST | 1105.21100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHLEEN R GROVER TR | 0.87300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHLEEN SCHOFIELD | 12.30900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHRYN T W LEE & | 703.52800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KATHY R CANCIENNE | 191.55200 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KAY F SYLVIA TR | 1215.41300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KAY VILBIG GLORE | 1318.01900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KEITH FORREST DOCKERY | 75.42400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KENG YIM NG & | 500.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KENNETH BURTON | 653.19700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KENNETH MAR | 587.57200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KENNETH R WILLIAMS & | 622.27500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KENNETH W HERGENHAN | 924.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KEVIN L HUSTON GDN | 663.23300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KEVIN P O ROURKE TR UDT SEP 12 96 | 57.36400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KEVIN PHILLEY & | 32.71600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KEVIN PHILLEY & PAMELA A PHILLEY | 5.00400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KEVIN PHILLEY & PAMELA A PHILLEY | 5.00400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KIM H KOWALKE | 221.11600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KIMBERLEY W BERCAW CUST | 1.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KIMBERLEY W BERCAW CUST | 1.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KIN K SUEN & | 112.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KIRSTEN LYNN FINCH | 1216.97000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KIWANIS CLUB OF ST FRANCIS | 163.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KOOROS M REJALI & GRACE R REJALI | 110.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | KRISTINE NELSON PETERSON | 21.17100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | KYRIA V GRAVES TOD | 429.40800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | L E MONTEVALDO & MARY MONTEVALDO | 1399.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LADDIE L GREEN | 177.21300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LADONNA S GREEN TOD | 1466.00000 | | Did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | LADONNA S GREEN TOD | 489.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LANA J LOMSDAL | 6.92300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LANCE E ELBERLING | 1.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LARRY M GIOTTO | 804.63000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LAURA ANN BAGWELL & | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LAURENCE K INGRAHAM | 667.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LAURIE M HARRISON PARTRIDGE | 9.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LAZ DEVELOPMENT CORPORATION | 830.38700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LECOMPTE, JANICE & GERALD | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEE FRANCIS TRAUGHBER | 162.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEILANI ANDERSON-CONNOLLY | 166.78300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LELAND LO | 5.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LENCI, JANET D | 44.61900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LENORE A LAMEY | 8.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LENORE LAMEY | 83.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEO JOSEPH BRIGHT | 1.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LEOLA AVILA MARKS & MARLE A MARKS | 1405.98700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEONA E DOHERTY TTEE | 644.94600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEONARD J BLIZNIK & | 3.61200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LEONARD J BRANDT JR & | 300.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LILA BROWN | 872.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LILLIAN NORMAND | 25.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA EHLERS | 911.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA J ACQUISTAPACE & | 7.35300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LINDA K ANDERSON TOD | 218.93400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA K HASWELL & MICHAEL A | 2688.75400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA KAY MARREN | 150.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA KAY SWATEK TR UA JUN 19 89 | 300.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | LINDA L TRAUGER CUST | 33.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA MAINORD | 15.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA MARREN | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA S BURGE | 25.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LINDA S GALLOPS | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LINDA Z CHEN CUST | 118.60200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LOIS DRAPER | 30.18900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LOIS L ROWE | 730.17300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LOIS M LEWIS TR UA NOV 8 99 | 815.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LUCIE A RAMSEY | 30.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LUCILLE F MANSON | 146.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LUCILLE MC CARTHY | 140.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LUCINDA WILKINSON | 1.01700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LYLE L POWERS JR | 7.04600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LYLE L POWERS JR | 7.04600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LYLE LARSON & RUSTICA LARSON | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LYNN BRADFORD | 18.33400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | LYNN F MATZICK | 26.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | LYNN KASS | 34.45500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MANNON E GALLEGLY | 523.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MANUEL M SANTOS & CARMELINA | 1161.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARCELINE M SPANO | 3.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARCIA R CEDRUN | 181.17300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARET A PHILLIPS | 3443.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARET ANN NAVARRO | 170.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARET J BYER & | 955.47100 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARGARET MCIRVIN | 159.46900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARET P RADYK | 797.74800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARGARET SABINA LITTLE & | 1108.36300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARET SABINA LITTLE & | 1108.36300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGARETE W LINDSLEY TOD | 715.56200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGIE NOVICH & | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARGIE R ADAMS TR UA MAY 18 92 | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARIAN R ANENSON | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARIBEL GONZALEZ | 11.48500 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARIE A REVELLI | 74.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARIE J SOUTHERLAND | 3060.81900 | | Did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | MARILYN A AMATO TR UA SEP 18 00 | 208.53700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARILYN A MUSANTE CUST | 333.88300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARILYN J STINEMAN | 702.10500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARILYN MACVICAR | 201.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARILYNN SCOGGINS TTEE | 2041.54900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARINO A LO CURTO | 1052.99390 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARION D HOLLINGSWORTH | 72.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARJORIE A BROOKS & | 90.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARJORIE HOWARD DALY TR UA | 81.47400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARJORIE HOWARD DALY TR UA FEB 14 | 81.47400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARJORIE JOYCE BERRY TR UDT | 200.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARJORIE M SABATH | 48.18900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARK MARISCAL & | 81.83700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARK W CARSON TR UA APR 25 06 | 1592.80400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARK W LORENTZEN | 460.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARRELLO, JIULIETTA | 234.15400 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARSHA LYNN PAY | 92.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARSHALL CHINN & | 600.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARSHALL EARL BLACKMAN & | 126.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARTIN A LUND & | 60.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARTIN C MAMIGONIAN | 415.38500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARTIN L GRIFFITH | 2.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY A FERRARI | 603.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MARY ALICE SANGUINETTI | 174.45100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY ANN PAVKA | 2000.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY COYNE BOSQUE & | 104.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY ELLEN BEARD | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY ELLEN DOWNEY | 140.46300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY KATHLEEN DOWD TOD | 387.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY LOUISE CLARKE | 16.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY M LEANE TR UA MAY 17 05 | 646.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MARY MAY | 400.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY T TEDESCHI | 2338.54300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARY VIRGINIA DISTEL | 24.82900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MARYELLEN DOWNEY | 476.85700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MASARU SAGARA & | 903.52700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAUDINE B WARREN TR WARREN FAMILY | 700.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAUREEN A SCHLOSSER TOD | 814.59700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAUREEN BROWN | 137.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAUREEN MACHADO | 73.49100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAURICE A GEERDES TR GEERDES | 3268.39100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MAX P KRAUTER TR UA JUL 14 09 | 2170.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | McCollum, Donald | 52.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MERRY ANN COE | 475.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL A CARTER & KIMBERLEE T | 555.98300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL A MULESKY SR CUST | 251.56300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MICHAEL A TYNER CUST | 5.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL BENGELS & | 9.30200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL E BROWN | 10.30000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL F TREAT | 1029.94200 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL G CROKER | 590.97100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL G CROKER | 590.97100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL G CROKER | 590.97100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL G FOX | 28.75300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL J GRECO & LORETTA | 1449.18600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL JESSE | 157.18800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MICHAEL STAPLETON CUST | 167.50000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL STAPLETON CUST | 167.50000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MICHAEL WARREN COLBURN & | 914.86300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MIKE SOFRANAC & | 93.66300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MILDRED BICKFORD -A MINOR- | 6.00000 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | MILDRED D PATRICK | 455.24500 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | MILES T MALLETTE & | 2068.88000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MILTON A STEFFENS | 10241.00000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MIRIAM S DALY & | 0.00200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MISS VIRGINIA MURILLO | 364.00000 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | MONTE H NIEL & | 100.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MONTE H NIEL TOD | 1752.83100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | MRS CATHERINE RICHMAN COOPER | 299.65300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MRS CLARE A PLAFCAN | 5.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MRS EULA PETERSEN AS CUST FOR | 2.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MURRAY ALTMAN | 213.26700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | MURRAY S WOOD | 330.63400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | N GAIL SHELLBERG & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NANCY A MCCREIGHT | 18.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NANCY ELLEN MC CRACKEN CUST | 32.30900 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | NANCY LEE BOSCACCI | 80.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NANCY LOUISE KUNDE | 17.77900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NANCY TODD | 364.80800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NATALIE J DONAVAN | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NATALIE R ANDERSON | 700.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NATHAN J SOLOMON & | 455.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | NEAL R HOLTAN | 109.15100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NEIL I TEICHER | 100.64200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NIKKI ROBINSON TOD | 324.63400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NORA Y LAU TR NORA Y LAU | 800.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | NOREEN M SILVA | 670.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NORMAN DOBRUSKIN & GERALDINE | 361.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NORMAN FRANCIS & | 28.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | NORMAN S PALMER TTEE | 206.21800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | OCTAVIO AUGUSTO MARTINEZ | 1.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | OLINDA A MARTI-VOLKOFF | 317.33200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ORLANDO T MAIONE | 2.69100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | OTIS D ZUCK | 369.70400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAMELA J ROBERTS | 663.55300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAMELA L MCCOLLUM | 12.15300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | PAMELA P SMITH TR UA SEP 17 12 | 56.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | PANDORA L WONG CUST | 357.32400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PANDORA L WONG TR UA MAR 12 85 | 367.76500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA A MONTEATH | 39.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA A POLETTI | 891.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA ANN LOBEL CHAMBERLAIN | 124.54400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA ANN ROLANDELLI | 208.28700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA E JOHNSON | 179.53200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA M BUSALACCHI TR UA FEB | 209.24200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA M GRAY | 69.32700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | PATRICIA M HARPER | 38.62600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA MARGARET MC GARVEY | 723.89400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICIA R LOOMIS FOUNDATION | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICK A SANDERS & BARBARA E | 1215.97900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICK C ALLISON & MARIE ALLISON | 61.19300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATRICK J CUNNIFF | 6.92600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PATSY BACA | 158.88000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAUL A HAGEMANN & | 265.91200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAUL ALVIN ZIMMERMAN TR | 0.41900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAUL BROWN & MAXINE A BROWN JT TEN | 2003.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAUL F FISHER CUST | 12.54500 | Reject | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | PAUL LIGDA TR UA MAR 13 96 | 1273.81700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAUL MEZZAPELLE & | 31.50000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | PAUL R ESPINOLA | 161.38377 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAULA MAE COZZOLI | 103.35600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PAULINE M BAUER | 190.70100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PEARL CHOW CUST | 30.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PEARL CHOW CUST | 30.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PEGGY ELAINE NIELSEN | 664.06700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PENELOPE LOUISE BLUMENTHAL | 403.71000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PENNY LEE HICKS | 15.42500 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | PETER D DEL ZOMPO & | 1127.05600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PETER H RUSSO & | 101.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PETER J PAGE | 4.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PETER M MISKOVICH | 98.00000 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | PETER M MISKOVICH & | 2.06600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PETER M MISKOVICH & CAROL A | 2337.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PETER ZACK | 260.73000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | PETER ZACKSORN & | 704.97900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PHILIP E DOWD & | 80.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PHILIP WAHL & | 1895.34800 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | PHILLIP O GNERER | 4.94900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PHYLLIS ANN MARTIN TR UA | 350.37800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | PHYLLIS E KIMBERLIN TR UA OCT 20 | 1972.41700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PHYLLIS K BOYAJIAN | 213.32200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PHYLLIS R DODD TR | 774.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PRESTON A STOFER II | 31.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | PRITAM B DANDADE & | 526.75200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | PURIFICACION MOJICA | 5.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | QUININ CHIU TR UA SEP 11 98 | 4000.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RADMILA MILVOJEVIC & | 319.51300 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RAINER F MCCOWN & | 100.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RALPH A HARVEY | 36.64600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RALPH E MC ELDOWNEY III | 208.87000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RALPH E SCHAUMLEFFEL & | 3.17100 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | RANDOLPH H ONITSUKA & | 143.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RAY L SICCO TOD | 1279.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RAY S BRIDGES TR UA FEB 01 04 THE | 1837.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RAY T CHRISTIANSEN | 44.14600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RAYMOND C MC GUIRE JR & | 499.54800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RAYMOND F SWINEHART III | 1.75100 | Accept:Reject | Voted both to accept and reject the Plan |
| 10A-I | HoldCo Common Interests | REBECCA WILLIAMS | 223.00000 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | REGAN L WONG | 2.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RICHARD A MARTIN & CAROL L MARTIN | 1753.31800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD A ROSENMEIER TR | 737.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD G DE MUTH | 122.88900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD J BERQUIST CUST | 58.10700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD J FREITAS | 3071.35280 | Accept | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD J LOWANS TR UA FEB 21 12 | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD KUHNEN | 150.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RICHARD L RUSSELL & | 515.02000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RICHARD L SIEGNER | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD M OWEN | 124.48100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD M WORLEY | 80.78700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD N FINOCCHIO | 100.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RICHARD S OSTENBERG | 205.46700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICHARD W SPELLENBERG | 25.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RICKEY A MUNSON TOD | 23.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RITA A BOSLEY | 2328.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT B MORSE & | 500.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ROBERT B POLLITT | 600.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT BAROSSO | 11.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT D GREY | 72.46000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT D KENT | 38.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT E CARY & | 13.48800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT H WONG & | 900.00000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ROBERT HAMILTON & | 35.08600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT I JENSEN & | 1273.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT J HAMILTON & LUCY ELLEN | 103.57600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT J KAPSAR & | 306.29300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT J MC KECHNIE & | 329.51200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT L CHENEY & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT L FISHER & SANDRA L | 72.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT L FISHER CUST | 1769.23600 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT L KOHLS | 41.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT L KOHLS & | 110.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT LELAND FISHER & | 34.24400 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT LUCCHETTI | 114.00000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ROBERT MC GURN | 2.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT MULLANEY | 9.19900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT NEIL THOMPSON TR UA | 2026.92600 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | ROBERT S WARNER | 1224.03700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT T HOLMES | 250.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROBERT W MAYFIELD | 6.61600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT W SWITZ & | 3.84000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT WARD CASH TR UA APR 16 12 | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROBERT WINFORD CHASE & | 1019.63600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | ROBYN BOEDER & | 1.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RODNEY B NGAI & | 718.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ROLAND E LAZZAROTTO | 601.43500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RONALD J ROTH | 2022.17900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RONALD T EPPERSON & THERESA M | 51.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RONALD W BARTWITZ | 0.17100 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | RONNA E BAUTISTA | 154.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSA SILVER & | 145.11600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSA SILVER & | 145.11600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSALIE KATHERINE DAVANCAZE | 0.58500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSE A LEONARDINI CUST | 105.57700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSE H MOLINA | 18.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSE LEONARDINI CUST | 77.23100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROSE MARY BRYAN | 426.62400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | ROY F HOLLAR & | 29.43200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RUDOLPH G GRIFFIN & EDNA A | 58.09800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RUSCELL C HUDSON | 250.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RUSSELL MARK THOMAS | 300.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | RUTH M COCHRANE | 444.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | S KING GRAHAM EX UW | 9.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SALLY SHOTWELL | 10.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SAM I BACA JR | 500.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SAM YEE | 206.71200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SAMUEL E JOHNSON TR | 2.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SAN JUAN BAUTISTA PARLOR 179 | 32.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SANDRA GAYLE BEEBE | 194.04200 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SANDRA L SCHWARZ | 371.03000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SANDRA MARILYN HENDRICKX | 140.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SANDRA OAKLEY | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SANDRA P ROGERS | 33.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SANDRA POWELL ROGERS | 66.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SANDRA TAYLOR BROWN | 461.45000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SARA BARNES CARNAHAN TTEE | 288.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SARAH B GERARD TR | 799.56900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SCOTT M HOFFMAN TOD | 400.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SEAN P MOUNTCASTLE | 100.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SEYMOUR D COHEN & SHIRLEY COHEN | 468.58300 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SHARON A BOYCE | 153.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SHARON HITCHCOCK & JEFFREY | 150.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SHARON HITCHCOCK & JEFFREY | 150.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SHARON L KUDERCA | 1679.08100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SHARON LYNN ROBINSON TR | 72.64700 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SHARON MARCUM | 1.41200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SHARON Z TOROIAN | 789.74900 | | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SHARYL A HEWETT | 18.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SHAWN LYNN SILVA | 4894.85967 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SHEAFFER, DALE L & DIANE K. | 379.03800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SHEILA L SHAW | 476.51900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SHEILA MOBLEY TOD | 1019.01500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SHIGEO NOMURA & MICHIKO NORMUA TR | 200.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SICILY ICONOS TR | 104.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SPENCER LEE HORNING | 5.08900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STANLEY LEVIN & | 149.46100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STELIAN VILCEANU | 2646.18413 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STELLA JEONG & | 63.56400 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | STEPHANIE RADTKE & | 117.00000 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | STEPHEN F TREMBATH & | 170.27700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN G ROYALL | 60.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN KARL MC GROGAN | 24.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN M NELSON & | 879.77700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN R WREN | 206.38100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN S HOFFMAN | 6.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STEPHEN W SCHAUMLEFFEL | 295.61000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | STEVEN J HARCOURT | 2539.06500 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | STEVEN J ZISWASSER & | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | STOUT, DEBRA | 787.39200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUCHADA K DANIELS | 2095.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUSAN C CHILSON TR | 1117.19100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUSAN L CRONMILLER TOD | 40.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SUSAN M LONGAR | 100.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUSAN M ROBINSON | 50.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUSAN T DEMURO | 60.71900 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | SUZANNE L SLIMBAUGH | 543.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUZANNE M CORT MCNUTT | 17.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUZANNE MOYER | 55.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SUZANNE SCHROEDER | 2093.88100 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | SYLVIA B GARRETT CUST | 181.17300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SYLVIA BRANDEIS GARRETT | 1454.88400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | SYLVIA CORNAGGIA & | 420.22100 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | SYLVIA DIANNE LANE & | 2.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | TAMARA ANN DAILEY | 16.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | TAMMY DEN MING LU | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TANIA N COUCHMAN | 44.65000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | TED A SCOTT | 217.85000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TERESA A CUQUET | 261.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | TERESA HUESO TR | 6026.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TERRILL V GRANT | 900.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TERRILL W WELCOME | 578.02400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TERRY ANN WEERS | 13.23400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TERRY D HOPKINS TR UA JUN 23 08 | 125.15800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THEODORE GUY LAURENT SR | 10.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THEODORE W FULLER | 90.88200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THERESA WALSH HERTZ | 18.11300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS A MOTTA | 77.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | THOMAS BETHEL | 172.83600 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | THOMAS D SHAW | 142.00100 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS G SENG JR TR | 2931.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | THOMAS J GAFFNEY | 35.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS J LINNEY JR | 16.42200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS J QUISH & CAROLE A QUISH | 196.92900 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS L DAUGHERTY | 30.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS M PARROTT | 208.02400 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | THOMAS S STANLEY | 170.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | THOMAS W BROWN JR | 1.20200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TILLMAN J MEADOWS & | 104.00000 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-I | HoldCo Common Interests | TIMOTHY FLANIGAN | 27.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TIMOTHY JAMES WALLACE | 20.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TIMOTHY JOHNSTON | 4.87000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | TIMOTHY P MCQUILLAN | 73.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TOM MCGEE | 1167.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | TROY D PRATER AND/OR | 526.15500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | TROY H DANGERFIELD | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | URMIL SHAH & | 607.84000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VALENCIA L ROGERS | 265.91200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VERLA M GREEN TR UA OCT 20 92 THE | 0.00500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VERNA MAE REESE | 344.41200 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VICENTE DUENAS & | 258.88500 | Reject | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VICKY ELLEN NORTON | 197.20000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VIRGINIA A BURD & | 66.44500 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | VIRGINIA L CARTER TR | 1000.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WALTER C HUMMEL | 2118.38500 | Reject | Ballot lacks signature |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-1 - Report of Ballots Excluded from Tabulation

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | WAPEN TIPAYANON | 55.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WARREN E BENNER & JOANN A | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WARREN Y FONG & | 636.52800 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WAYNE L HIERHOLZER | 17.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WAYNE L SCHAFER & GLORIA A | 3.24700 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WENDOLYN J ROOK | 200.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WENDY ANN DEY | 304.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | WESLEY COLGAN JR | 420.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WHITNEY J LACHMAN | 1000.00000 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WILBUR ALLEN SAWYER JR & | 10.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | WILL GARROUTTE | 100.00000 | Accept | Ballot lacks signature; ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WILLIAM A PERKINS | 48.06100 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WILLIAM C HUNTER & CORINNE M HUNTER | 600.00000 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | WILLIAM C STEDMAN | 3.44695 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM D LEWIS & | 8.97400 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM D RAY & | 2114.56300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM E HARGIS & | 20.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM E RENDER TOD | 938.26800 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM E RENDER TOD | 938.26800 | Accept | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | WILLIAM F RIESS & | 104.02000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM F WOOBURY JR | 30.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM H HILL & | 20.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM J DOMENICHINI | 112.07600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM J WOLFENDEN & GLORIA T | 178.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM L HALLIWELL III | 8.38600 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM R MAJOR | 22.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WILLIAM R PARK & | 1433.25000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM ROBERT BOUZEK II | 2.86300 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM S PARTRIDGE | 2915.41000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WILLIAM T KIELY & | 50.00000 | Reject | Ballot lacks signature |
| 10A-I | HoldCo Common Interests | WILLIAM T O'CALLAHAN JR. | 500.20081 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | WILLIAM V MC INTOSH | 1.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | WORLD MISSIONS INC | 608.00000 | | Did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | YUKIO SEKINO & | 400.00000 | Accept | Ballot received after Voting Deadline |
| 10A-I | HoldCo Common Interests | ZDENKA RUCHWARGER-LEVY TR | 25.57900 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | A Russell Bobo 2012 / RRevoc Trust 9/21/12 | $2,409.47 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Agnello, Margaret | $66.05 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Agnello, Margaret & Carl | $677.49 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | ANN HOVSEPIAN TR UA SEP 12 90 THE | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Balk, Martin Andrew | $14,159.92 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Balk, Martin Andrew | $14,159.92 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Barbara A Guardino TR UA Jul 14 | $5,167.83 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Barker, Robert I. | $2,370.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Bauer, Norman | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Beck, Randall F | $1,810.49 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Bennel, Kurt H. | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Bittner, Paul J | $852.13 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Bogin, Jacqueline M & Sidney | $1.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Bozick, Glenn F. | $84,842.55 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | BRANDLIN, JOHN E & JEANNETTE G | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Brown, Grace R. | $4,623.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Camarata, Peter J | $30,000.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Canepa, Gordon | $8,895.30 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | CARBONI, DIANE F | $2,658.50 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Carey, Jr., Harold A. | $526.46 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | CARLSON, BRENT A | $748.20 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Catanzano, Pamela | $14,511.82 | Accept | Ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.

For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.

In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-II | HoldCo Rescission or Damage Claims | CATANZANO, PAMELA | $30,782.64 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | CATHERINE M CONWAY TTEE | $593.13 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | CHING, JAMES | $5,000.45 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | COHEN, CLAIRE F & JACOB B | $12,784.33 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Compton, Anthony | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Compton, Anthony | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Cookson, Carole B. | $12,130.35 | Reject | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Coombs, Joshua Wayne | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Curley, John E. | $1.00 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Dambrowski, Juergen | $5,176.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Dench, Robert H. | $761.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Dibartolo, Jack | $5,176.90 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | DIBARTOLO, ROSALIE B | $934.87 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Doin, Robert B. | $3,215.17 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | DOLORES CAROLYN SUEDEL, JOHN R. SUEDEL, DECEASED | $2,000.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Douglas A. & Kathleen N. White Ten/Com | $1.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline; ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | $610.14 | Accept | Ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Downsbrough, Tamara Arpaszew | $1,715.32 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | DRRT FBO LRI INVEST S.A. | $1.00 | Reject | Vote submitted on account of a late claim |
| 10A-II | HoldCo Rescission or Damage Claims | Durfor, Carlee R | $2,226.64 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Dwight Y Chee & Evelyn Wai-Yung Chee | $1.00 | | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Eades, Edward W. | $825.92 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline; ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Eller, Frank O. | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Engeldinger, Brad | $1,424.62 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Evans, Gary H. | $6,816.16 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | EVANS, MARTHA H. | $7,163.52 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Fisch, Jack | $222.11 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Fisch, Jack | $222.11 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Ford, Gregory | $19,729.67 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | FORD, GREGORY C | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Frankel, Marlene | $1.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Franz, Richard P. | $1,228.90 | | Did not vote to accept or reject the Plan; vote submitted on account of a late claim |
| 10A-II | HoldCo Rescission or Damage Claims | Frederick B Mugler and Alice N. Mugler as Trustee for Frederick & Alice Mugler Family Trust | $6,603.59 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Freund, Andrea L | $6,939.20 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Friedland, Paul Charles | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Galbreath, Ashford Allen | $51.86 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Gary & Sherrill Kuc | $540.65 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Gary H Carlsen & Barbara W | $98,342.16 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | GAVIN P DILLON & JENNIFER DILLON JT TEN | $1.00 | Reject | Ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | GEORGE E NEWMAN & | $49,223.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | George J Habeeb & Mrs Helen M Habeeb Jt TEN | $23,279.02 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | GEORGE LEHMAN & HELEN M LEHMAN TR | $1.00 | Accept | Ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | George, Santosh | $6,000.00 | Accept | Vote submitted on account of a late claim |
| 10A-II | HoldCo Rescission or Damage Claims | GONZALES, RUBEN F | $4,759.44 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | GRAY, JAMES | $111.26 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | GRIFFIN, GAIL ANN | $1.00 | Reject | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Gulati, Raj | $45,474.72 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Harris, David M | $880.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Hatzopoulos, Phillip | $4,319.08 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Hill, Eric S. | $660.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Hoffer, Eric | $1,935.00 | Accept | Vote submitted on account of a late claim |
| 10A-II | HoldCo Rescission or Damage Claims | Hoffer, Eric | $7,129.00 | Accept | Vote submitted on account of a late claim |
| 10A-II | HoldCo Rescission or Damage Claims | Homburger, Thomas | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Huffer, Corinne | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Jewik, Edward | $13,416.51 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | JOHN A KOFRANEK TR UA MAY 21 93 | $1,376.15 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | JOHN FRANCIS QUILTER TR | $9,799.13 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Johnson, Jill | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Jones, Thomas A. | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Jorge, Mario | $1.00 | Reject | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Joseph, Abed | $4,828.03 | | Did not vote to accept or reject the Plan |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-II | HoldCo Rescission or Damage Claims | Judith Ann Haggmark & James Eric Haggmark JT Ten | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Kathpalia, Tanuj | $1,440.04 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Kenna, James | $2,054.63 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | $3,846.46 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Kim, Gene | $915.41 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | KLEINERTZ, STEVEN R | $517.22 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Kornblat, Robert | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | KREVSKY, HAROLD | $869.77 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Kushner, David M. | $1.00 | Reject | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | LECOMPTE, JANICE & GERALD | $1.00 | Accept | Ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Lemieux, Anthony | $12,278.76 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | LIN, JACK H | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | LOREE P GARDNER TRUST | $6,377.13 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Lucas, Peggy Renee | $11,388.37 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | LYNCH, GERALDINE CONNORS | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Madden, Michael  D.D. | N/A | Accept | Provisional ballot lacks corresponding voting claim |
| 10A-II | HoldCo Rescission or Damage Claims | Madden, Michael DeWan Dennis | $20,000.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Maggi, Aldo | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Manuel, Grace S | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | MARRELLO, JULIETTA | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Marshall Jr., Robert B. | $2,205.06 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Martin Applebaum IRA | $38,605.31 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Mastroianni, Ronald M. | $937.50 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | MCILROY, GREG | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | McLeod, Manfred | $5,932.31 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Minzenmayer, Ann | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Montgomery, Albertha | $3,000.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Morales Jr., Mario | $1,775.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | MORRISON, MIRIAM | N/A | Accept | Provisional ballot lacks corresponding voting claim |
| 10A-II | HoldCo Rescission or Damage Claims | Mueller, Martin J. | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Newberg, Cynthia Santos | $4,658.95 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Newbury, Kenneth | $22,466.90 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Ng, Freddy S | $724.22 | Reject | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Niehoff, Carol Ann | $2,887.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Nixon, Eddie | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Norris, Gail L. | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Nottingham, Roger C. | $100.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Nowell, Greg | $5,000.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | O'Brien, Sheridan | $15,287.95 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Oliva, Robert R | $15,741.03 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Osborne, Dean | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Osborne, Dean | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Oswald, James E. | $2,189.40 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Parasrampuria, Jagdish | $536.92 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | PARKS, IAN NICHOLAS | $2,500.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | PESKE, CHARLENE M | $1,734.97 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Phifer, Richard A. | $2,091.73 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Pierce, Steven James | $38,983.93 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Puccetti, Robert F | $1.00 | Accept;Reject | Voted both to accept and reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Purser, Gerald | $2,883.84 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Ramsey, Brenda C. | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Ray, Anne Pearl | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | REILLY, ROBERT & KAREN | $11,903.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Reingold, Robin | $3,711.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Reynolds, Stephen J & Donna L | $2,200.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Reynolds, Stephen J & Donna L | $2,200.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | $5,216.94 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | RIFFLE, CHARLES | $479.96 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Robert Degraca & Margaret Degraca | $411.89 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |

Due to volume, this *Report of Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots. Of those superseded Ballots, 661 Ballots accepted the Plan and 102 Ballots rejected the Plan.
For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report.
In addition, this Report does not include the approximately 8,100 holders of Fire Victim Claims listed on pre-populated Fire Victim Master Ballots with respect to which a vote to accept or reject the Plan was not indicated and, accordingly, were not included in the final tabulation.

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10A-II | HoldCo Rescission or Damage Claims | Ryerson, Thomas W. | $3,723.76 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | S Bissada & N Bissada TTEE Samia Bissada | $2,168.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Saire, Donald Edward | $31,505.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Sands, Brian | $10,738.51 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Sargent, Crystal | $2,672.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Sarikakis, Paul | $1,514.70 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | SCHANDLER, JON | $1,126.58 | | Ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Sebastinelli, Kristen | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | SEIDEN, BILL | $2,382.77 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Sherwood, Mark and Melanie | $20,147.40 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Silverman, Stephen J. | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Simpson, John T | $4,891.71 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Steade, Susan | $966.35 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Stiegman, Kenneth George | $7,471.20 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Stoeppel, Kelly | $3,412.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Sutton, Maurice S. | $3,055.69 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Timara L Bobo Rollover IRA | $4,347.44 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | TISCARENO, JAMIE | $1.00 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Tissue, Troy Rhys | $655.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Trawick, Brenda M. | $877.46 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Webb, Linda A. | $1.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Weinkauf, Jr., George A. | $80,578.25 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline; ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Wiersema, Maurits | $44,867.22 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Wild, Joseph | $1.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | WILLIAMS, BYARD OWEN | $8,001.00 | Accept | Ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Wu, Lily | $2,500.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | YEE, JEFFERY S | $16,139.16 | | Did not vote to accept or reject the Plan; ballot lacks signature |
| 10A-II | HoldCo Rescission or Damage Claims | Young, Stephen Warren | $3,182.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Yu, Ing-Ru | $4,170.00 | | Did not vote to accept or reject the Plan |
| 10A-II | HoldCo Rescission or Damage Claims | Zemitis, George | $473.93 | | Did not vote to accept or reject the Plan; ballot received after Voting Deadline |
| 10A-II | HoldCo Rescission or Damage Claims | Zhang, Chang | $7,818.28 | Accept | Ballot received after Voting Deadline |

# Exhibit B-2

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 3B-I | Utility Impaired Senior Note Claims | 57 | JONES E D | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 57 | JONES E D | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 57 | JONES E D | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 57 | JONES E D | $40,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 141 | WELLS CLRG | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 161 | BOFA | $12,507,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 161 | BOFA | $3,070,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 161 | BOFA | $3,840,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 164 | CHS SCHWAB | $8,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 164 | CHS SCHWAB | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 221 | UBS FINAN | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 221 | UBS FINAN | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 226 | NFS LLC | $18,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 226 | NFS LLC | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 250 | WELLS FARG | $450,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 352 | JPMS/JPMC | $450,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 352 | JPMS/JPMC | $1,600,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 443 | PERSHING | $31,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 443 | PERSHING | $21,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 443 | PERSHING | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 443 | PERSHING | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 443 | PERSHING | $14,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 908 | CITIBANK | $2,000,000.00 | Accept | Position not validated by Nominee |
| 3B-I | Utility Impaired Senior Note Claims | 908 | CITIBANK | $400,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 908 | CITIBANK | $200,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 908 | CITIBANK | $1,790,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 997 | SS&T CO | $0.00 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 3B-I | Utility Impaired Senior Note Claims | 2035 | #N/A | $12,400,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2035 | #N/A | $35,000,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2035 | #N/A | $5,000,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2035 | #N/A | $2,600,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2035 | #N/A | $20,000,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2039 | SEI PRIVAT | $4,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 2108 | COMERICA | $140,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-I | Utility Impaired Senior Note Claims | 2803 | US BANK NA | $300,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 2803 | US BANK NA | $500,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 2803 | US BANK NA | $100,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 2803 | US BANK NA | $200,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-I | Utility Impaired Senior Note Claims | 5198 | BOFA/SFKPG | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 15 | MSSB | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 15 | MSSB | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 15 | MSSB | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 15 | MSSB | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 57 | JONES E D | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 57 | JONES E D | $30,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 62 | VANGUARD | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $75,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 141 | WELLS CLRG | $75,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $20,000.00 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $70,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $7,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 164 | CHS SCHWAB | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $7,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 188 | TD AMERITR | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 216 | AMERIPRISE FINANCIAL | $10,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $30,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $4,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $4,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $40,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $6,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $7,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $11,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $2,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $30,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $43,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $4,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $3,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $4,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $2,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $4,000.00 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $3,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $8,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $21,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $1,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $20,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 221 | UBS FINAN | $2,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $30,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $10,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $40,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $12,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $15,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 226 | NFS LLC | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 385 | E*TRADE | $5,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 443 | PERSHING | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 443 | PERSHING | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 443 | PERSHING | $25,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 443 | PERSHING | $45,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 725 | RAYMOND | $50,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 2035 | #N/A | $10,101,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 2035 | #N/A | $3,677,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 2803 | US BANK NA | $100,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 2803 | US BANK NA | $100,000.00 | | Holder did not vote to accept or reject the plan |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $10,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $5,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $15,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $10,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $14,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 3B-III | Utility Short-Term Senior Note Claims | 5198 | BOFA/SFKPG | $50,000.00 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 5 | GOLDMAN | 85.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 10 | BROWN BROS | 28200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 10 | BROWN BROS | 7761.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 10 | BROWN BROS | 8375.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 390.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1138.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 394.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1066.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 129.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 125.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2566.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 167.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 307.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 107.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 376.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 225.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 211.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 20000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 433.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1282.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 571.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 587.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 118.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 7500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 182.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1390.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1153.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 450.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 15 | MSSB | 750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 214.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 392.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 74.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1550.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1196.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1522.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 115.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 497.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1256.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 332.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 21.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 454.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 298.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 294.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 138.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1419.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 54.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 209.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1094.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 227.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 283.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 332.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 526.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 794.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 5000.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 15 | MSSB | 555.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 372.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 385.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1415.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 167.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 311.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 7.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 444.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 216.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 417.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 123.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 170.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 538.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 876.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 386.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1650.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2695.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 199.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 890.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 38.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 158.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 32.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 97.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2258.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 215.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 235.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 15 | MSSB | 4574.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 275.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 38.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 112.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 862.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 850.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 126.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 565.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 253.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 652.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 856.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 430.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1602.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 480.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 108.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 282.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 139.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 109.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 291.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1181.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 2280.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1673.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1390.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 15 | MSSB | 696.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 104.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 1622.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 222.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 15 | MSSB | 370.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 675.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 182.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 170.11656 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 215.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 2.18675 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 530.06817 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 727.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 117.27953 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 3304.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 2.08027 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 188.22075 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 143.77524 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 507.84406 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 5892.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 972.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 152.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1650.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 22.91380 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 4126.37548 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 224.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 296.59685 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 26.93774 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 7330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 141.55505 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 308.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 767.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 2798.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 278.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 130.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1031.55130 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 125.99855 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 72.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 354.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 331.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 200.80016 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 634.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 682.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 231.86703 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1502.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 2.08028 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 642.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 46.92498 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 408.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 762.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 319.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 7.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 837.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 14.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 57 | JONES E D | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 537.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 3400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 143.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 27.00200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 241.59500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 298.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 550.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1609.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 9.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 56.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 200.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 275.98830 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 922.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 79.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 68.23600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 62.50000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 368.48710 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 160.35650 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 2830.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 26.61550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 82.75000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 495.95550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 666.36200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 46.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1010.15630 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 224.42600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 160.35650 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 273.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 153.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 159.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 185.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 428.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 245.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 74.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 366.90900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 660.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 532.59400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 536.74300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 169.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 146.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 262.93300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1275.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 244.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1887.59200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 62.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 340.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 5.00000 | | Holder did not vote to accept or reject the plan |

Page 58 of 114

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 32.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 208.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1785.07700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 2155.08680 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 406.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 614.94630 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 505.56600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 257.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 95.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 940.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1336.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 494.39300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 807.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 215.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 118.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 114.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 79.55700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 85.24200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 62 | VANGUARD | 330.33530 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 507.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 259.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 803.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 785.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 801.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 2109.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 2450.04800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 440.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 335.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 112.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 240.23300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 442.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 57.58100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 225.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 575.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 670.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 1058.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 157.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 111.71610 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 190.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 558.26000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 544.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 256.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 1115.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 227.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 151.39500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 309.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 27.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 42.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 921.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 167.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 201.36740 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 75 | LPL FIN CO | 1234.46900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 722.54800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 192.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 438.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 764.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 103 | WEDBUSH | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 649.65200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 288.56800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 260.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 112.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1066.54500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1850.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1135.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1210.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 67.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 580.17500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 138.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 45.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 173.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 313.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 21.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 416.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 650.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 9.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 287.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 8365.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 56.93700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 111.72000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 24.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 2159.81800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 82.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 3022.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 33.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 7900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 5.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 230.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 2500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 441.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 61.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 387.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1429.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 417.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1277.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 6039.32200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 32.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 410.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 618.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 114.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 950.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 145.04600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 4726.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 637.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 646.64000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 265.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 240.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 9724.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 50.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 76.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 48.21100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 45.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 551.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1025.94100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 9.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 766.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 466.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 419.73800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 49.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 548.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 207.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 5621.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 458.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1790.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 8404.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 755.19600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 488.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 583.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 280.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 613.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 176.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 283.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1066.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 249.90100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 398.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 364.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 54.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 218.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 24.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 53.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 189.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 296.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 29.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 3340.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 656.32700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 971.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 606.25000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 26.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 13.15000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 141 | WELLS CLRG | 1416.91800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 0.94968 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 158.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 474.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 7.02270 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 158 | APEX CLEAR | 22.21871 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1050.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 104.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 561.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 182.39490 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 346.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 9.20150 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.50000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1368.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1468.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 24.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 415.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 31.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 88.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 536.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1608.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1047.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 278.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 252.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 62.95600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 93.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 78.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 458.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 95.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 260.80090 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1690.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 397.70130 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1269.21010 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 507.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2441.54470 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 56.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 574.51130 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1685.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 728.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 366.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 777.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 221.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 484.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 325.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 665.05570 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 496.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 468.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1033.70920 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.88390 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4237.73590 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 325.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 337.31190 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 8470.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5816.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 43.27730 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 281.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 162.36740 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 172.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 144.92110 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1004.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 33000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.98730 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 850.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1480.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 210.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.68760 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 309.81480 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 677.50330 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 119.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 464.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1504.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2923.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company

Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1660.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 215.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 269.04940 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 562.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 221.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3906.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3017.65810 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 32.95260 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 149.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2413.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 306.27010 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 304.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 321.34220 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2412.51250 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 126.29630 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 234.75990 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 58.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 162.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 389.42540 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2562.22640 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 127.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 244.59260 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 580.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 654.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 307.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 19.39550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2081.39710 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 302.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 21.30780 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1081.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1069.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 289.25650 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 329.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 246.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 306.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 270.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1095.57650 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5.31960 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 317.97420 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 292.40500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2207.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 579.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 315.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 125.95940 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 368.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 375.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 821.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1270.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 169.88750 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 860.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 7000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 453.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 18175.03620 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 716.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1445.11020 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 81.80630 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 118.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4083.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 977.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 475.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1358.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 525.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 71.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 103.65410 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1190.48600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 43.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 189.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 298.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 79.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 346.07070 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 37.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 8645.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 611.06510 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 48.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2711.15640 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 133.93610 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 15847.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 35.85300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 658.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.70990 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 238.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1197.98600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4388.14350 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1921.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 682.89950 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 57.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2080.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 48.25920 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 160.67040 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 824.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3.67910 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 48.26170 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2964.85590 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 117.89790 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 379.74870 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 375.09800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1617.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 134.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 374.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 226.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 232.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 780.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5213.85240 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 97.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 480.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 453.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 31.96050 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 618.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 8500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.76360 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2180.81570 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.49770 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 309.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 95.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.00020 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 160.67040 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 21.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 243.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 223.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 139.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2025.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1005.59860 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1198.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1114.25540 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 273.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 256.12550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 7000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2997.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 267.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 639.60960 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 31.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 39.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 308.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 427.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 427.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1181.52400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 231.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 56.81450 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 167.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 118.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 466.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 523.58250 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 154.53510 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 195.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1279.54600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2114.41840 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 935.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.15010 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 26.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 877.48390 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 323.53480 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 833.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 176.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 112.49240 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 598.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 93.28190 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 129.62400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 155.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1807.36440 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 467.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 201.37820 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 309.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2178.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 213.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 115.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 590.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2025.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5010.74560 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 146.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 313.62470 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 24.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 6234.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 215.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.00030 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 369.54160 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 31.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 218.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1794.71840 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 26.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 759.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 203.46460 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 329.05760 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 25.23660 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 59.77780 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2475.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 264.35080 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 139.97640 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 55.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 617.98580 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 63.47510 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1502.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 48.68870 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 267.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 304.29670 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 72.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 364.62570 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2372.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.25520 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 286.96170 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 592.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 282.70210 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 115.01360 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 123.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 282.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 123.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 26.28950 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1332.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 113.62890 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 531.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1791.00070 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 180.60320 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 241.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 104.31240 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 8069.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 211.31040 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 574.47730 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4150.58340 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1854.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 295.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 747.31900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 12.59140 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1005.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 482.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 206.58210 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 98.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 304.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 355.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5449.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 902.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 76.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5602.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 85.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 0.34650 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1064.83400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 864.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 501.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1888.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 272.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 23.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1770.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 442.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1780.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 3796.72170 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 636.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 65.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 95.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 551.55550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 134.25260 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1682.12070 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 82.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 87.61500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 133.05400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 353.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 163.90020 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 666.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 580.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 322.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 762.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 9.59820 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 568.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 4352.70390 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 164 | CHS SCHWAB | 143.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4209.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 328.22900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 87.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 86.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1336.81400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2473.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 143.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 390.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 57.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 145.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 554.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 8000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 421.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.52600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2080.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 101.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 7.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 920.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 270.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 516.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 217.16500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 7.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 91.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 408.34100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 561.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 650.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 783.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 55.28500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1114.59000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 554.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 946.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 744.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 68.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 118.46500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 32.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 119.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1211.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 42.29300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 86.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 74.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 76.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1431.92700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 980.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 101.75400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 37.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 173.59300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1650.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 63.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 297.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 333.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 353.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 331.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2080.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 39.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 111.41900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1053.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 125.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 780.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 13.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 697.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 87.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 29.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 45.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1148.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1315.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 208.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 68.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 13.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 65.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 356.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 117.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 39500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 147.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 721.82300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 660.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 334.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 134.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 42.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5333.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 365.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 130.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 76.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 146.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 89.74900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 186.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 190.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 57.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 784.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 114.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 43.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 194.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 136.00000 | | Holder did not vote to accept or reject the plan |

**PG&E Corporation and Pacific Gas and Electric Company**
**Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation**

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 88.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 71.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 74061.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 30.83300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 102.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 198.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 5330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 131.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 220.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 65.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 449.94500 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 222.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 622.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 227.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 205.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 3125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1157.33400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 136.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 54.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 21.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 181.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 130.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 42.29300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 63.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 896.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1577.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 334.93600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1223.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 12.10600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 206.61300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 190.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 149.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1062.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 253.94700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 500.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 808.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 148.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 1356.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 39.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 306.93100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 734.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 382.95400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 304.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 176.81600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 2140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 3098.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 24.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 188 | TD AMERITR | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 19.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 916.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 123.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 290.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 410.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 460.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 3503.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 13.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 629.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 685.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 606.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 109.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1000.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 210.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 280.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1359.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 67.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 2640.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 283.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 344.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 118.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1009.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 1346.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 240.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 2100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 806.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 221 | UBS FINAN | 169.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 229.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 163.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 184.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 52.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 501.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 49.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 44.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1297.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 217.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 33.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 542.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 403.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 210.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 238.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 421.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 152.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 290.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 122.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 56.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 265.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 148.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1420.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4775.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1147.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1882.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 988.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 343.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 353.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 219.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 656.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 143.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1298.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 27.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 46.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3497.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 7000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 72.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 14.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 44.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 225.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 142.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 30.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 510.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 680.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 178.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2630.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 489.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 523.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 134.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 148.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 578.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 112.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 297.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 23.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 198.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 378.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 124.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 104.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 183.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 625.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 267.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 233.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 734.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 262.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1359.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 348.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 220.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 173.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 375.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 161.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 359.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 130.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 307.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 439.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 87.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 255.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 68.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 253.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 92.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 17471.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 950.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 80.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 37.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 59.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1021.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 195.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 129.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 303.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1466.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 170.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 420.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 652.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 950.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 249.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1536.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2830.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 324.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 548.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 222.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 33.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 290.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1312.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 66.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 79.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 271.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 488.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 267.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 178.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1234.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 304.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 505.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2431.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 108.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 101.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 675.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1352.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 72.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 64.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4336.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 67.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 13.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 54.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 90.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1074.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 419.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 270.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 503.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 238.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 6563.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 299.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 8191.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 183.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 105.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1198109.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 625.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 69.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 188.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1266.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 113.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2707.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 460.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4220.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 213.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 710.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 245.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 781.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 131.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 865.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 14.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1433.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 88.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 3845.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 568.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 341.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 257.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 480.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 238.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 52.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 198.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 91.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1987.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 127.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 606.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 249.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1066.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1210.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 192.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 112.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 811.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 278.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1969.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2254.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 67.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 85.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 490.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 216.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 807.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 149.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 84.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 502.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1277.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 196.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 425.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 230.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1050.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 31.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 66.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 494.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 419.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 139.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 46.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 201.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 520.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 26.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 917.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 216.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 948.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 4.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 44.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 176.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 177.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 342.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 529.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 81.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 29.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 835.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 341.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 71.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 41.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 502.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 127.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 10000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 623.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 13900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 36.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 7489.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 234.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 363.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 190.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 409.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 226 | NFS LLC | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 642.91550 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 516.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 82.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 2100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 427.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 84.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 2216.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 220.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 1050.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 349.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 325.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 84.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 96.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 1050.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 513.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 7000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 235 | RBCCAPMKTS | 24.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 250 | WELLS FARG | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 280 | US BANCORP | 727.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 280 | US BANCORP | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 280 | US BANCORP | 208.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 280 | US BANCORP | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 280 | US BANCORP | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 9.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 103.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1748.78915 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 307338.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 591.31875 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 685.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 358.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 850.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 399.04831 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 262.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1248.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 111.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 131.50933 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 381.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 534.75098 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1489.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 296.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 282.03212 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 29.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 101.73744 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 5879.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 807.14981 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 279.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 265.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 1457.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 68.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 113.56700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 352 | JPMS/JPMC | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 316.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 84.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 900.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 316.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 3168.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 88.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 318.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 255.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 361 | DAVIDSON | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 106.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 658.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1108.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 265.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 7400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 37.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 134.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 177.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 97.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 610.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1545.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 18.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1165.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 186.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1108.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 582.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 162.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 19.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 71.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1605.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 49.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 0.00000 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 14.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 460.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 109.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 675.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 260.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 21.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 104.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1329.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 70.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 77.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 8150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 14.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 7.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 110.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 10.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1108.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 237.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 185.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 5000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 3666.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 75.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 7000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 168.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 246.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 52.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 11.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 311.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 35.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 120.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1053.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 5.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 260.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 524.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 667.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 132.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 59.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 56.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 12.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1041.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 78.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 10.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 25.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 554.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 70.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1500.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 132.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 80.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 115.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 104.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 60.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 25.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 210.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 839.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 140.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 250.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 13750.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 750.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 8.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 2500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 923.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 4700.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 200.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 400.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 25.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 258.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 325.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 60.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 221.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 33.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 20.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 40.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 36.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 3.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 4.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 110.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 9.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 50.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 100.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 1000.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 385 | E*TRADE | 10.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 25000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 500.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1145.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 140.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 13.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 430.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1769.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 968.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 6.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2067.00000 | | Holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1519.18970 | | Holder did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 511.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 46.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 282.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 126.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 741.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 10800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 214.22390 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 550.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 435.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 504.46810 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 53.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 323.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 503.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 693.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 36.31360 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 127.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1721.24710 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1386.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 555.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 581.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 202.73300 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 497.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 264.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1978.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 0.13000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 152.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 259.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 64.60750 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 67.67700 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 584.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 217.40200 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 4.06800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 277.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 269.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 102.32150 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 4953.25940 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 38.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 1.51000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 82.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 125.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 72.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 2800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 71.75450 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 316.83390 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 47.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 165.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 443 | PERSHING | 54.49770 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 244.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 180.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 66.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 391.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 360.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 2.06600 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 212.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 213.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 547 | R W BAIRD | 200.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 133.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 229.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 554.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 222.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 277.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 228.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 571 | OPPENHEIME | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 701 | CETERA | 1351.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 702 | BB&T SEC | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 715 | DAVENPORT | 95.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 715 | DAVENPORT | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 715 | DAVENPORT | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 715 | DAVENPORT | 463.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 297.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 550.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 196.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 336.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 157.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 166.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 44.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 107.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 216.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 390.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 414.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 692.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 162.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 603.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 119.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 392.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 52.45196 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 52.45196 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 101.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 55.00000 | | Holder did not vote to accept or reject the plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 490.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 350.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 13.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 288.98724 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 690.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 523.50315 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 160.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 433.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 128.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 725 | RAYMOND | 600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 229.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 1451.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 411.69400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 615.13100 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 106.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 1460.84900 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 155.33800 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 2744.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 193.44400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 4000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 440.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 484.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 793 | STIFEL | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 145.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 300000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 7900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 1660.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 8825.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 901 | BANK OF NY | 5040.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 10670.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 10100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 19660.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 1093.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 4239.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 690286.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 18519.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.

Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 16800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 902 | JPMCBNA | 47900.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 955 | BOA/GWIM | 35272.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 955 | BOA/GWIM | 2400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 955 | BOA/GWIM | 532.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 955 | BOA/GWIM | 463.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 987 | FID SSB | 582.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 990 | MFG TRADE | 1800.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 990 | MFG TRADE | 1600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 992 | BMO/TRUST | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 992 | BMO/TRUST | 262.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 992 | BMO/TRUST | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 997 | SSB&T CO | 95510.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 997 | SSB&T CO | 22600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 997 | SSB&T CO | 239926.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2027 | WELLS BKNA | 5400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2027 | WELLS BKNA | 1500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2039 | SEI PRIVAT | 574.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2039 | SEI PRIVAT | 68.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2039 | SEI PRIVAT | 5038.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2039 | SEI PRIVAT | 750.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2039 | SEI PRIVAT | 718.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2108 | COMERICA | 14988.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2108 | COMERICA | 18140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2108 | COMERICA | 230.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2116 | 5TH-3RD BK | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2223 | MEMBERS TRUST COMPANY | 168.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 2299 | BANK OF THE WEST | 150.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 2329 | REGIONS TRUST | 198.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2484 | BBVA USA | 257.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2484 | BBVA USA | 77.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2616 | PNC BK,NA | 959.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2616 | PNC BK,NA | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2669 | NRTHRN TR | 162.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2669 | NRTHRN TR | 45.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2669 | NRTHRN TR | 48.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2669 | NRTHRN TR | 910.33400 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 17700.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 50000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 16600.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 11106.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 32000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 718.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 9826.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 60.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2803 | US BANK NA | 72012.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 11.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 12.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 10.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 23.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 15.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 12.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 9.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 22.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 14.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 9.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 9.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 23.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 13.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 24.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 8.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 21.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 2827 | ASSETMARK TRUST COMPANY | 8.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 3622 | JPMC/BLKRK | 33000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 3622 | JPMC/BLKRK | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 3622 | JPMC/BLKRK | 33000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 3622 | JPMC/BLKRK | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5002 | RBC/DOMN** | 106.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5002 | RBC/DOMN** | 20.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5011 | SCOTIA** | 3000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5030 | CIBCWRLD** | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5030 | CIBCWRLD** | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5036 | TD WATER** | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5043 | BMO NSBT** | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5084 | QUES/CDS** | 53.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 30.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 3137.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 10101.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1322.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 48.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 520.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 317.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 66.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 232.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 134.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 204.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 230.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 156.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2951.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 822.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 101.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 78.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 16.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 587.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 87.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 5714.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | Reject | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 330.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 264.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 482.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 45.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1417.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1133.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 61.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 197.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 414.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 93.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 6000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 84.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 157.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 221.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 55.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1050.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 850.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 458.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 82.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 17.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 640.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 15.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 245.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 11394.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 559.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 59.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 237.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1466.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2175.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 115.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 91.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 4400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 154.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 265.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 295.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 51.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 167.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | Accept | Holder reported a principal voting amount of $0.00 |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |

**PG&E Corporation and Pacific Gas and Electric Company**
**Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation**

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1538.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 250.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 94.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1328.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 312.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 720.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 300.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 0.00000 | | Holder reported a principal voting amount of $0.00; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 315.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 500.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 6.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 28.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 150.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 400.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 22.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 5642.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 124.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 66.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 86.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 431.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 439.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 184.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 860.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 140.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 317.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 636.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 100.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 34.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 40.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 48.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 198.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 83.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 253.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 2.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1000.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 126.00000 | | Holder did not vote to accept or reject the plan |

**Due to volume, this** *Report of Securities Holder Ballots Excluded from Tabulation* **does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.**

**Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 450.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 88.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 200.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 1113.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 50.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5198 | BOFA/SFKPG | 735.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 5954 | #N/A | 10.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 6769 | RHSECURLLC | 97.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 6769 | RHSECURLLC | 3.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 6769 | RHSECURLLC | 8.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 8396 | HSBC/CLEAR | 51123.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 8396 | HSBC/CLEAR | 5567.00000 | | Holder did not vote to accept or reject the plan |
| 10A-I | HoldCo Common Interests | 90000 | TSS07Q-ALLEN TRUST COMPANY | 500.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 02B | PINNACLE TRUST COMPANY | 7.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 9.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 9.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 04C | FIRST UNITED | 19.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 400.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 557.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 500.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 205.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 339.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 151.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 50.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1600.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 75.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 178.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 400.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 26.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 350.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1027.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1000.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 332.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 123.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 176.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 751.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 858.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 300.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 829.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1578.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 55.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 400.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 135.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1017.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 6501.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 274.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 2.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 370.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |

PG&E Corporation and Pacific Gas and Electric Company
Exhibit B-2 - Report of Securities Holder Ballots Excluded from Tabulation

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 3000.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 700.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 356.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 169.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 110.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 76.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 381.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 131.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 734.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1000.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 563.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1781.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 300.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 136.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 12.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1900.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 985.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 18000.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 35.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 721.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 777.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 20.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 19.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1500.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 565.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 624.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1198.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 130.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 65.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 12.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 207.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 43400.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 92.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 131.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 500.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 125.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 22.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 116.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 93.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 31.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 47.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 365.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 46.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 600.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 800.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 356.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 1054.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |

Due to volume, this *Report of Securities Holder Ballots Excluded from Tabulation* does not include Ballots that were validly submitted but were superseded by other subsequent, timely and otherwise validly submitted Ballots.
Of those superseded Ballots submitted on account of securities, 206 Ballots accepted the Plan and 0 Ballots rejected the Plan. For the avoidance of doubt, any Ballot that was superseded but was determined to be invalid for other reasons has been included in this Report

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 300.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 2500.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 4660.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 350.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 983.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 200.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 500.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 66.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | 216 | AMERIPRISE FINANCIAL | 268.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 5A2 | LAKE ELMO BANK | 200.00000 | | Holder did not hold the applicable securities as of the Voting Record Date; holder did not vote to accept or reject the Plan |
| 10A-I | HoldCo Common Interests | 93I | OAKWORTH CAPITAL BANK | 100.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | CB6 | CANADIAN SHAREOWNER INVESTMENTS INC. | 2.00000 | Reject | Holder did not hold the applicable securities as of the Voting Record Date |
| 10A-I | HoldCo Common Interests | CB6 | CANADIAN SHAREOWNER INVESTMENTS INC. | 2.00000 | Accept | Holder did not hold the applicable securities as of the Voting Record Date |