1  **<u>EXHIBIT D</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------|
| 03/05/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding preparation for March 10 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for March 10 omnibus hearing and disclosure statement hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Kim and H. Roberts-Donnelly (.3) and H. Roberts-Donnelly (.5) regarding agenda for March 10 omnibus hearing and disclosure statement hearing. | DS | 0.80 | $450.00 | $360.00 |
| 03/06/2020 | A103 Draft/revise B110 Case Administration: Draft agenda and prepare hearing binder files. | HR | 6.50 | $150.00 | $975.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim and D. Silveira re hearing agenda prep (0.3). Confer with D. Silveira re same (0.2). | HR | 0.50 | $150.00 | $75.00 |
| 03/08/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for March 10 omnibus hearing and disclosure statement hearing. | DS | 1.10 | $450.00 | $495.00 |
| 03/09/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for March 10 omnibus hearing and disclosure statement hearing. | DS | 2.50 | $450.00 | $1,125.00 |
| 03/09/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding logistics for disclosure statement hearing (.2); emails with J. Kim (.1) and H. Roberts-Donnelly (.2) regarding agenda for same; internal KBK call regarding preparation for March 10 hearing (.2). | DS | 0.60 | $450.00 | $270.00 |
| 03/09/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding preparations for March 10 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 03/09/2020 | A110 Manage data/files B110 Case Administration: Prepare hearing binder files. | HR | 6.90 | $150.00 | $1,035.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for March 10 omnibus hearing and disclosure statement hearing (.1); R. Foust regarding same (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/09/2020 | A101 Plan and prepare for B110 Case Administration: Prepare materials for March 10 omnibus hearing. | TR | 2.20 | $450.00 | $990.00 |
| 03/09/2020 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.10 | $700.00 | $70.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/10/2020 | A101 Plan and prepare for B110 Case Administration: Finish preparing materials for March 10 omnibus hearing. | TR | 1.10 | $450.00 | $495.00 |
| 03/10/2020 | A109 Appear for/attend B110 Case Administration: Assist KBK attorneys at March 10 omnibus hearing. | HR | 1.70 | $150.00 | $255.00 |
| 03/10/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder files. | HR | 2.30 | $150.00 | $345.00 |
| 03/10/2020 | A101 Plan and prepare for B110 Case Administration: Attention to preparing materials for March 11 omnibus hearing (1.2); e-mails with L. Carens regarding same (0.3); e-mail with H. Roberts-Donnelly regarding same (0.1). | TR | 1.60 | $450.00 | $720.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review declaration of T. Tsekerides in support of opposition to motion for leave to appeal post-petition interest decision, and e-mail with S. Mculty regarding same. | TR | 0.60 | $450.00 | $270.00 |
| 03/11/2020 | A110 Manage data/files B110 Case Administration: Prepare files for hearing. | HR | 0.20 | $150.00 | $30.00 |
| 03/11/2020 | A110 Manage data/files B110 Case Administration: Transcript Order Form filing for 3/11/20 hearing. | HR | 0.50 | $150.00 | $75.00 |
| 03/11/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Appear at March 11 continued hearing on disclosure statement. | TR | 3.70 | $450.00 | $1,665.00 |
| 03/11/2020 | A101 Plan and prepare for B110 Case Administration: Attention to preparing materials for March 11 hearing. | TR | 0.80 | $450.00 | $360.00 |
| 03/12/2020 | A105 Communicate (in firm) B110 Case Administration: Call with H. Roberts-Donnelly regarding preparation for March 16 hearing (.2); emails with J. Kim regarding same (.1). | DS | 0.30 | $450.00 | $135.00 |
| 03/12/2020 | A103 Draft/revise B110 Case Administration: Draft 03.16.2020 hearing agenda. | HR | 1.00 | $150.00 | $150.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM and CSM teams regarding agenda for March 16 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 03/12/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for March 16 omnibus hearing. | DS | 0.40 | $450.00 | $180.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with P. Zumbro regarding agenda for March 16 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and attention to filing agenda for March 16 hearing. | DS | 0.30 | $450.00 | $135.00 |
| 03/13/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim regarding agenda for March 16 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A110 Manage data/files B110 Case Administration: Preparation of digital hearing binder files. | HR | 1.50 | $150.00 | $225.00 |
| 03/13/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with H. Roberts-Donnelly (.1) and D. Silveira (.1) regarding hearing preparation. | JK | 0.20 | $700.00 | $140.00 |
| 03/13/2020 | A108 Communicate (other external) B110 Case Administration: Call to L. Parada regarding hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/13/2020 | A104 Review/analyze B110 Case Administration: Review pleadings for hearing. | JK | 1.20 | $700.00 | $840.00 |
| 03/16/2020 | A109 Appear for/attend B230 Financing/Cash Collections: Attend telephonic hearing on exit financing motion. | JK | 0.70 | $700.00 | $490.00 |
| 03/16/2020 | A105 Communicate (in firm) B110 Case Administration: Emails to T. Rupp regarding hearing. | JK | 0.20 | $700.00 | $140.00 |

| 03/20/2020 | A103 Draft/revise B110 Case Administration: Draft of 03.25.2020 hearing agenda. | HR | 0.40 | $150.00 | $60.00 |
| 03/23/2020 | A103 Draft/revise B110 Case Administration: Revision of 03.25.2020 hearing agenda. | HR | 4.20 | $150.00 | $630.00 |
| 03/23/2020 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim (.1) and emails with H. Roberts-Donnelly (.1) regarding agenda for March 25 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/23/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for March 25 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for March 25 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A105 Communicate (in firm) B110 Case Administration: Call with D. Silveira regarding agenda. | JK | 0.10 | $700.00 | $70.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with M. Goren re agenda for 3/25 omnibus hearing, possible status conference. | PB | 0.10 | $850.00 | $85.00 |
| 03/24/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with colleagues re 3/25 agenda, status conference. | PB | 0.20 | $850.00 | $170.00 |
| 03/24/2020 | A103 Draft/revise B110 Case Administration: Hearing agenda revisions (2.5). Digital hearing binder configuration (0.7). | HR | 3.20 | $150.00 | $480.00 |
| 03/24/2020 | A103 Draft/revise B110 Case Administration: Revise, update, and attention to filing agenda for March 25 omnibus hearing. | DS | 0.40 | $450.00 | $180.00 |
| 03/24/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and H. Roberts-Donnelly regarding agenda for March 25 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for March 25 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A103 Draft/revise B110 Case Administration: Review and revise 3/25 hearing agenda. | JK | 0.50 | $700.00 | $350.00 |
| 03/25/2020 | A109 Appear for/attend B110 Case Administration: Attend hearing. | JK | 0.80 | $700.00 | $560.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $850.00 | $255.00 |
| Jane Kim | Attorney | 3.9 | $700.00 | $2,730.00 |
| Thomas Rupp | Attorney | 10.2 | $450.00 | $4,590.00 |
| Dara Silveira | Attorney | 8.2 | $450.00 | $3,690.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 28.9 | $150.00 | $4,335.00 |
| | | | Fees and Expenses Subtotal | **$15,600.00** |
| | | | Fees and Expenses Total | **$15,600.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/02/2020 | A103 Draft/revise B110 Case Administration: File notice of firm name change. | JK | 0.10 | $700.00 | $70.00 |
| 03/05/2020 | A105 Communicate (in firm) B110 Case Administration: Work with staff regarding notice of death of shareholder and following up with Prime Clerk. | TK | 0.20 | $850.00 | $170.00 |
| 03/05/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracking spreadsheet. | HR | 5.60 | $150.00 | $840.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and T. Rupp regarding weekly WIP call. | DS | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.50 | $450.00 | $225.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call. | HR | 0.50 | $150.00 | $75.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Kim and D. Silveira regarding weekly WIP call and updates on retention applications. | TR | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.50 | $700.00 | $350.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira and H. Roberts-Donnelly regarding agenda preparation. | JK | 0.30 | $700.00 | $210.00 |
| 03/07/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with Prime Clerk team and KBK team regarding service and chambers copies. | JK | 0.30 | $700.00 | $210.00 |
| 03/09/2020 | A105 Communicate (in firm) B110 Case Administration: Multiple calls, emails, meeting with team and staff regarding preparation for hearings starting March 10 et seq. | TK | 0.30 | $850.00 | $255.00 |
| 03/09/2020 | A104 Review/analyze B110 Case Administration: Review draft agenda for March 10 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review Order regarding March 10 omnibus hearing and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 03/09/2020 | A105 Communicate (in firm) B110 Case Administration: Meeting with KBK team and staff regarding preparation for March 10-11 omnibus hearings. | TR | 0.20 | $450.00 | $90.00 |
| 03/10/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of March 10 | TR | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | omnibus hearing. | | | | |
| 03/11/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with E-scribers regardings preparation of March 10 and March 11 transcripts. | TR | 0.20 | $450.00 | $90.00 |
| 03/11/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with H. Roberts-Donnelly regarding filing request for transcript of March 11 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 03/11/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of March 10 omnibus hearing and e-mails with co-counsel. | TR | 0.20 | $450.00 | $90.00 |
| 03/12/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.70 | $150.00 | $405.00 |
| 03/12/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding hearing preparation and binders. | JK | 0.30 | $700.00 | $210.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of March 11 omnibus hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 03/13/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.40 | $150.00 | $60.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.4); e-mails to P. Zumbro regarding hearing (.1). | JK | 0.50 | $700.00 | $350.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil bankruptcy associates. | TR | 0.40 | $450.00 | $180.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review order regarding procedures for March 16 hearing and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 03/16/2020 | A111 Other B110 Case Administration: Prepare and file transcript request for March 16 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 03/16/2020 | A108 Communicate (other external) B110 Case Administration: Calls with L. Parada (.1), A. Thomas (.1), S. Karotkin (.1) regarding pre-hearing conference. | JK | 0.30 | $700.00 | $210.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to B. Morganelli regarding motion to shorten. | JK | 0.10 | $700.00 | $70.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review Court statement regarding operations during COVID-19 pandemic and order regarding conduct of March 25 hearing and e-mails with Weil and Cravath teams regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 03/17/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding transcript (.1) | JK | 0.10 | $700.00 | $70.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil regarding chambers copies (.1); e-mail to S. Hawkins regarding transcript (.1). | JK | 0.20 | $700.00 | $140.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of March 16 hearing and correspondence with co-counsel regarding corrections (0.4); correspondence with transcriber regarding indescernible portions (0.2). | TR | 0.60 | $450.00 | $270.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Prime Clerk regarding service to undeliverable addresses. | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.30 | $150.00 | $345.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with S. Hawkins and e-scribers regarding proposed changes to March 16 transcript. | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2020 | A110 Manage data/files B110 Case Administration: Revisions to motion tracker spreadsheet. | HR | 2.60 | $150.00 | $390.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review corrected transcript of March 16 hearing and correspondence with outside counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 03/20/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call. | HR | 0.30 | $150.00 | $45.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call (.3); e-mails to Weil regarding motion to shorten (.2). | JK | 0.50 | $700.00 | $350.00 |
| 03/20/2020 | A108 Communicate (other external) B110 Case Administration: E-mails to B. Gapuz and L. Parada regarding motion to shorten. | JK | 0.20 | $700.00 | $140.00 |
| 03/20/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding motion to shorten. | JK | 0.10 | $700.00 | $70.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil BFR team. | TR | 0.30 | $450.00 | $135.00 |
| 03/22/2020 | A103 Draft/revise B110 Case Administration: Review notice of continued hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/23/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.50 | $150.00 | $225.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to R. Foust and L. Carens regarding notice of continued hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/24/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to H. Roberts-Donnelly and D. Silveira regarding agenda. | JK | 0.10 | $700.00 | $70.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of March 25 omnibus hearing and correspondence with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 03/30/2020 | A111 Other B110 Case Administration: Finalize and attention to filing and service of February operating report; e-mails with D. Diaz regarding same. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.5 | $850.00 | $425.00 |
| Jane Kim | Attorney | 3.8 | $700.00 | $2,660.00 |
| Thomas Rupp | Attorney | 4.6 | $450.00 | $2,070.00 |
| Dara Silveira | Attorney | 0.6 | $450.00 | $270.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 16.9 | $150.00 | $2,535.00 |
| | | | Fees and Expenses Subtotal | $7,960.00 |
| | | | Fees and Expenses Total | $7,960.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/01/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review, analyze e-correspondence re terms of proposed Clarke stipulation, spot review of Clarke stay relief motions. | PB | 0.40 | $850.00 | $340.00 |
| 03/01/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Pietrasz, co-counsel, D. Silveira re response to Clarke re proposed resolution of stay relief motions (.4); follow-up emails re same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 03/01/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Gross re confirming agreement on terms of stay relief stipulation (Clarke). | PB | 0.20 | $850.00 | $170.00 |
| 03/02/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Clarke stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Clarke stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re drafting Clarke stay relief stipulation (.2); emails with K. Kramer, litigation counsel, client, D. Silveira re revisions to stipulation (.2); emails with K. Kramer re Ruhnke stay relief motion (.1.) | PB | 0.50 | $850.00 | $425.00 |
| 03/02/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft Clarke stay relief stipulation and email to co-counsel, D. Silveira re same. | PB | 0.50 | $850.00 | $425.00 |
| 03/02/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Clarke stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/02/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review comments, revisions to Clarke stay relief stipulation from co-counsel (.3). | PB | 0.30 | $850.00 | $255.00 |
| 03/02/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review revised version of Clarke stipulation, email same to S. Gross. | PB | 0.20 | $850.00 | $170.00 |
| 03/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Imerys regarding adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Hearn order, failure to follow local rules requirement | PB | 2.70 | $850.00 | $2,295.00 |

| | | | | | |
|---|---|---|---|---|---|
| | of service before entry on opposing counsel (.2); telephone with K. Kramer re same (.1); email to T. Tsekerides re objection to Hearn counsel re procedure (.3); follow-up emails with T. Tsekerides and K. Kramer (.1); emails with G. Gough, S. Hollis-Ross re response to Hudson informal request for stay relief for mediation (.1); emails with K. Kramer re Clarke stipulation, draft order (.2); emails from S. Nichols, M. Pietrasz, S. Mroz, T. Tsekerides re Clarke revisions to stipulation (.2); follow-up emails with co-counsel re further revisions, response to Clarke counsel (.4); conference call with co-counsel, client re same (.8); emails, telephone with K. Kramer re Ruhnke stay relief motion, response (.2); emails with K. Kramer, T. Keller re noticing of Deuschel stay relief motion (.1). | | | | |
| 03/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from S. Gross re proposed revisions to Clarke stay relief stipulation (.1); email to S. Gross re status of response (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/03/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order on Hearn stay relief motion, local rules requiring service on opposing counsel (.2); review, analyze Gross revisions to Clarke stay relief stipulation and email to client, co-counsel re same (.5); review, analyze Ruhnke stay relief motion (.4); review notice of filing and hearing on Cronin stay relief motion, and email to client and co-counsel re same (.1). | PB | 1.20 | $850.00 | $1,020.00 |
| 03/03/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails from S. Schirle, K. Lack, K. Kramer re Ruhnke stay relief motion (.1); emails with C. Alegria re authorization to proceed with stipulation with City of Morro Bay (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Deuschel stay relief motion (.1) and City of Richmond stay relief stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion approving Imerys adequate protection stipulation. | DS | 0.30 | $450.00 | $135.00 |
| 03/04/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Gross re status of client approval re stay relief stipulation, arranging call (.2); conference call with S. Gross and K. Kramer re stipulation (.5); follow-up call with S. Gross, K. Kramer (.1); emails with S. Gross re authorization to file stipulation, transmittal and explanation re proposed order (.3); email to L. Parada re filing of Clarke stipulation, submission of order, notification to court of impending hearing date (.2); email to P. Lee re client consent to stay relief for Morro Bay eminent domain proceeding (.1). | PB | 1.40 | $850.00 | $1,190.00 |
| 03/04/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review correspondence, draft pleadings to prepare for conference call with S. Gross re Clarke stay relief stipulation. | PB | 0.40 | $850.00 | $340.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone calls, emails with K. Kramer re negotiating strategy re Clarke stay relief stipulation (.4); emails with K. Kramer, D. Silveira re Deuschel stay relief motion (.1). | PB | 0.50 | $850.00 | $425.00 |
| 03/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to client, co-counsel re discussions with Clarke attorney re stay relief stipulation. | PB | 0.30 | $850.00 | $255.00 |
| 03/04/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with and emails to D. Silveira re drafting stipulation for limited stay relief re Morro Bay eminent domain action (.2); emails to J. Mendoza re filing Clarke stay relief stipulation, uploading order (.2). | PB | 0.40 | $850.00 | $340.00 |
| 03/04/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from D. Silveira, K. Kramer re City of Richmond stay relief stipulation (.1); review revisions to Clarke stipulation following calls with clients, co-counsel and Clarke counsel (.1); review response from A. Costin (Hearn counsel) to objection to submission of order without notice to debtors' counsel, emails with K. Kramer re same (.2); review emails from T. Tsekerides, clients re request from Napa 4 counsel for stipulated stay relief similar to Hearn, response to same (.2); review emails from other parties' counsel, K. Kramer re revisions to JH Kelly stay relief stipulation (.1). | PB | 0.70 | $850.00 | $595.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/04/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz, S. Nichols, S. Mroz, K. Kramer re Clarke stipulation, response to S. Gross (.7); email to client, co-counsel reporting on follow-up call with S. Gross (.1); emails with M. Pietrasz re questions regarding draft order (.1); emails with D. Guevara, K. Kramer, J. Kienitz re arranging call re Cronin stay relief motion, response to same (.1). | PB | 1.00 | $850.00 | $850.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Lamb regarding City of Richmond stay relief stipulation (.1); emails with K. Kramer regarding Deuschel stay relief motion (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Imerys adequate protection stipulation. | DS | 1.00 | $450.00 | $450.00 |
| 03/05/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with client, outside litigation counsel, K. Kramer, and P. Benvenutti regarding Cronin relief from stay motion. | DS | 0.40 | $450.00 | $180.00 |
| 03/05/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Deuschel stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Deuschel regarding stay relief motion objection deadline. | DS | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.1) and telephone (.4) with D. Guevara, outside litigation counsel, K. Kramer, and D. Silveira re Cronin stay relief motion; emails with client, co-counsel re Hudson counsel request for modification of stay to permit mediation, consent to same (.2); emails with K. Lack, K. Kramer re scheduling call re Ruhnke stipulation (.1). | PB | 0.80 | $850.00 | $680.00 |
| 03/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Imerys adequate protection stipulation preserving setoff rights, and review emails re same. | PB | 0.20 | $850.00 | $170.00 |
| 03/05/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Harris following up on request for consensual stay relief (Mendoza/Hudson) (.1); email to R. Harris confirming client's willingness to consent to limited stay relief for mediation only (.3); email from L. Parada re court's approval of Clarke stay relief stipulation (.1); emails with M. Metzger confirming that Clarke motion is off calendar (.1). | PB | 0.60 | $850.00 | $510.00 |
| 03/05/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order approving Clarke stay relief stipulation, and emails to client, co-counsel, Clarke counsel re same (.2); review as-filed Deuschel motion for relief from stay, hearing notice (.1); review emails from JH Kelly counsel, co-counsel re JH Kelly stay relief stipulation (.1). | PB | 0.40 | $850.00 | $340.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Cronin and Ruhnke stay relief stipulations, likely response to same (.2); emails with K. Kramer, D. Silveira re correcting incorrect dates in Deuschel stay relief hearing notice (.1); email from D. Frankenberger re Marroquin mediation (.1). | PB | 0.40 | $850.00 | $340.00 |
| 03/06/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revisions to JH Kelly stay relief stipulation and emails with co-counsel re same (.2); review numerous emails with other counsel, co-counsel, client re same (.2); review and pull prior communications with SSJID counsel, transmittal emails to K. Kramer, and review emails with J. Levenberg re SSJID stay relief motion (.3). | PB | 0.70 | $850.00 | $595.00 |
| 03/09/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding motion to approve Imerys adequate protection | DS | 0.10 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | stipulation. | | | | |
| 03/09/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Lamb (.1) and K. Kramer and P. Benvenutti (.1) regarding City of Richmond stay relief stipulation; K. Kramer regarding Deuschel stay relief motion (.2). | DS | 0.40 | $450.00 | $180.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, D. Silveira re necessity for City of Richmond stay relief stipulation (.1); email to K. Kramer re rescheduling client call re SSJID motion, follow-up emails with K. Kramer and client re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/09/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from K. Kramer, AECOM counsel re JH Kelly stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/09/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email from Morro Bay counsel, email to D. Silveira re preparation of stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/10/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise motion to approve Imerys adequate protection stipulation and supporting documents. | DS | 0.60 | $450.00 | $270.00 |
| 03/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Imerys regarding motion to approve adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding motion to approve adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/10/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Ruhnke stay relief motion . | PB | 0.30 | $850.00 | $255.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone, emails with K. Kramer re new stay relief motions (Ruhnke, SSJID, Deuschel) and Hudson informal request status (.5). | PB | 0.50 | $850.00 | $425.00 |
| 03/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with J. Levenberg and K. Kramer re SSJID stay relief motion, response (.2); prepare for (.2) and conference call (.4) with K. Lack, K. Kramer re Ruhnke stay relief motion, response. | PB | 0.80 | $850.00 | $680.00 |
| 03/11/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re resolution of various stay relief requests (SSJID, Ruhnke, Cronin, Hudson, Leeson) (.2); email from K. Kimsey re CMC notice in Cronin state court litigation, impact on stay relief timing (.1); follow-up emails with client, co-counsel (.1); emails from Weil team and response re SSJID stay relief motion, proposed approach to resolution (.2). | PB | 0.60 | $850.00 | $510.00 |
| 03/11/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notes, correspondence re various stay relief requests, proposed resolution (Cronin, SSJID) (.2); review Deuschel stay relief motion and prepare for call with client (.1); review numerous emails from co-counsel, counsel for JH Kelly and AECOM re stipulation resolving stay relief motion (.2); review proposed Vlazakis orders on stay relief and executory contract motions (.3). | PB | 0.80 | $850.00 | $680.00 |
| 03/11/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Ruhnke counsel re arranging call (.1); prepare for and telephone with Ruhnke counsel re resolution of motion for relief from stay (.3); email to Ruhnke counsel confirming proposed terms for resolution of motion (.3); prepare for and telephone with A. Cronin re proposed resolution of his stay relief motion (.4); email to A. Cronin confirming terms for resolution of motion (.3); email to Vlazakis counsel re proposed orders, intention to review and provide comments (.1). | PB | 1.50 | $850.00 | $1,275.00 |
| 03/11/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with J. Contreras, K. Kramer re approach to resolution of Deuschel | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | stay relief motion (.2); email to K. Lack and K. Kramer re settlement discussions with Ruhnke counsel (.1); email to D. Guevara and co-counsel re resolution of Cronin stay relief motion (.1); email to C. Alegria, co-counsel re Vlazakis proposed orders, preliminary recommendation re same (.2). | | | | |
| 03/12/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re status of automatic stay matters in preparation for litigation team call (.2); emails with S. Nichols, M. Pietrasz re Clarke litigation pleadings, non-involvement of bankruptcy counsel or automatic stay (.2). | PB | 0.40 | $850.00 | $340.00 |
| 03/12/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review motion and correspondence and prepare for call with SSJID counsel re resolution of stay relief motion. | PB | 0.40 | $850.00 | $340.00 |
| 03/12/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Cronin re effective date of stay relief stipulation (.1); telephone with and confirming email to P. Glassman re proposed terms for stipulation for SSJID stay relief (.6). | PB | 0.70 | $850.00 | $595.00 |
| 03/12/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with client, co-counsel re changing effective date of Cronin stay relief (.1); email to J. Levenberg reporting on negotiation, terms for agreement to modify stay for SSJID (.2). | PB | 0.30 | $850.00 | $255.00 |
| 03/12/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from all counsel re JH Kelly stay relief stipulation, stipulation to defer hearing, and authorization to file same. | PB | 0.20 | $850.00 | $170.00 |
| 03/12/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing stipulation continuing hearing on JH Kelly motion for stay relief (0.3), e-mails with K. Kramer and counsel for movants regarding same (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 03/13/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welsh (Marroquin counsel) re continuance of stay relief hearing (.2); email to L. Parada re agreement to continue Marroquin stay relief hearing (.2). | PB | 0.40 | $850.00 | $340.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Marroquin settlement negotiations, continuance of stay relief hearing (.1); email to K. Kramer re SSJID stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/13/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation for stay relief (SSJID) (1.6); draft stipulation for stay relief (City of Morro Bay (1.2). | PB | 2.80 | $850.00 | $2,380.00 |
| 03/13/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria re City of Morro Bay stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/14/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review Cronin pleadings and draft Cronin stay relief stipulation. | PB | 0.90 | $850.00 | $765.00 |
| 03/14/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re Cronin stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/16/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to P. Lee (counsel for City of Morro Bay) transmitting stay relief stipulation (.1); emails with Ruhnke counsel re client agreement to terms of stipulation (.1); emails with A. Cronin re timing on stay relief stipulation (.1); email to A. Cronin transmitting stipulation (.2); review letter from counsel for FFE Transportation re request for 2informal relief from stay and responding email (.2); emails with L. Parada, Marroquin counsel confirming continuance of stay relief hearing per stipulation (.1); email to Ruhnke counsel transmitting draft stay relief stipulation (.1); email to P. Glassman transmitting draft SSJID stay relief stipulation (.1). | PB | 1.00 | $850.00 | $850.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection | PB | 0.50 | $850.00 | $425.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | Proceedings: Emails with K. Kramer re revisions to Cronin stipulation, Vlazakis stay relief order (.2); emails with K. Kramer re revisions to SSJID stipulation (.1); emails with K. Kramer re FFE Transportation stay relief request (.1); telephone with K. Kramer re various stay relief matters (.1). | | | | |
| 03/16/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review K. Kramer edits and revise draft Cronin stay relief stipulation (.2); review K. Kramer edits and revise draft SSJID stipulation (.1); review K. Kramer edits and revise Ruhnke stipulation (.2). | PB | 0.50 | $850.00 | $425.00 |
| 03/16/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Alegria, K.M. Lee, M. Lee, co-counsel re proposed revisions to Vlazakis stay relief order (.1); emails with D. Guevara, litigation counsel re proposed Cronin stipulation (.2); emails with J. Levenberg re SSJID stipulation (.1); email to clients re FFE Transport stay relief inquiry (.1); emails with K. Lack re Ruhnke stay relief stipulation, revisions to same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 03/16/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Cronin filed claims, complaint re revisions to stay relief stipulation. | PB | 0.30 | $850.00 | $255.00 |
| 03/17/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Ruhnke stay relief order. | DS | 0.10 | $450.00 | $45.00 |
| 03/17/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft proposed order approving Ruhnke stay relief. | DS | 0.40 | $450.00 | $180.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email from S. Nichols re Clarke breach of stay stipulation and order (.1); emails and telephone with K. Kramer re same, response (.2); emails with co-counsel, client re response to Cronin emails re stay relief stipulation (.1); emails with K. Kramer re Ruhnke stay relief stipulation (.1); emails with K. Kramer re further revisions to SSJID stipulation, and review revisions (.2). | PB | 0.70 | $850.00 | $595.00 |
| 03/17/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Clarke stay relief stipulation re possible breach (.1); review Kramer draft response to Nichols inquiry (.1); review numerous emails re JH Kelly stay relief stipulation (.1); review emails from T. Lucey, D. Frankenberger re Marroquin mediation (.1); review Ruhnke revisions to stay relief stipulation (.1). | PB | 0.50 | $850.00 | $425.00 |
| 03/17/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from A. Cronin re requested revisions to draft stay relief stipulation (.1); telephone with A. Cronin re same, possible resolution (.2); email to M. Meyers re changes to Ruhnke stipulation (.1); email from P. Glassman re revisions to SSJID stipulation, review revisions and email to K. Kramer re same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 03/17/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara, K. Kramer, labor & employment counsel re Cronin position re stay relief stipulation, proposed response (.1); email to client, co-counsel re telecon with A. Cronin, proposed revision to stipulation (.2); emails with S. Schirle, K. Kramer re FFE Transport stay relief inquiry (.1); | PB | 0.40 | $850.00 | $340.00 |
| 03/17/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Ruhnke stay relief stipulation. | PB | 0.20 | $850.00 | $170.00 |
| 03/17/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re preparation of order on Ruhnke stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/18/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Schirle, M. Parry re response to stay relief request (.1); email to J. Levenberg, K. Kramer re revisions to SSJID stipulation (.1); emails with K. Lack re proposed order (Ruhnke) (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/18/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from co-counsel, JH Kelly counsel re terms of JH Kelly/AECOM stay relief stipulation and review revised stipulation (.2); review revisions to draft SSJID stipulation, | PB | 0.30 | $850.00 | $255.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | Kramer comments re same (.1). | | | | |
| 03/18/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise order approving Ruhnke stay relief stipulation (.2); revise proposed order on Vlazakis stay relief decision (.1); review revised JH Kelly stay relief stipulation and edits to K. Kramer (.3); revise Cronin stay relief stipulation (.2); further revisions to SSJID stipulation per T. Tsekerides (.1). | PB | 0.90 | $850.00 | $765.00 |
| 03/18/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to SSJID counsel re revisions to stipulation (.1); prepare for and telephone with R. Berestka re form of stay relief order (Vlazakis) (.2); email to A. Cronin re revisions to stay relief stipulation, procedure and logistics for implementing agreement (.2); follow-up emails with A. Cronin re same (.1); email to Ruhnke counsel transmitting proposed order for approval (.1). | PB | 0.70 | $850.00 | $595.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re JH Kelly stipulation, logistics re approval and hearing (.2); email to K. Kramer re revisions to stipulation (.2); emails with M. Goren, K. Kramer re review of Ruhnke stipulation, administrative expense treatment (.2); follow-up emails with T. Tsekerides and K. Kramer (.1). | PB | 0.70 | $850.00 | $595.00 |
| 03/19/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding filing stay relief stipulations and orders. | DS | 0.10 | $450.00 | $45.00 |
| 03/19/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise orders on SSJID and Cronin stay relief stipulations (.5); revise and finalize SSJID stipulation (.1); revise and finalize Ruhnke order (.3); review and revisions to Napa Five stay relief stipulation and related papers (.3). | PB | 1.20 | $850.00 | $1,020.00 |
| 03/19/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing stipulations and uploading orders resolving Cronin (.2); SSJID (.2); and Ruhnke (.2) stay relief motions. | DS | 0.60 | $450.00 | $270.00 |
| 03/19/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Cronin regarding stipulation and order resolving stay relief motion (.1); emails with PrimeClerk regarding service of stipulations resolving Cronin, SSJID, and Ruhnke stay relief motions (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/19/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re filing stipulations for Cronin, SSJID and Ruhnke and uploading orders. | PB | 0.20 | $850.00 | $170.00 |
| 03/19/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Cronin transmitting proposed order on stipulation, process for approval and submission (.1); follow-up emails with A. Cronin (.1); emails with M. Meyers re revision to Ruhnke propose order, confirming agreement to same (.1); email to P. Glassman transmitting final version of SSJID stay relief stipulation and explanation of revisions, follow-up emails (.2); email to Morro Bay counsel responding to inquiry re possible transfer (.1). | PB | 0.60 | $850.00 | $510.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re submission of stay relief stipulations and orders for Cronin, SSJID and Ruhnke (.1); emails with K. Kramer re minor revisions to Ruhnke order, acceptance of same (.1); email to K. Kramer re revisions to Napa Five stay relief stipulation and related papers (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/19/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review numerous emails among counsel re JH Kelly stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/19/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email from counsel for Morrow Bay for assurance of no intended transfer of property, emails with C. Alegria re response to same (.2); email from counsel for Hudson parties, and email to S. Hollis-Ross re same, expectation of proposed stipulation for limited stay relief for mediation (.1). | PB | 0.30 | $850.00 | $255.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and review order granting stay relief (Vlazakis) and emails with K. Kramer re adoption of debtors' form of order (.1); review draft order on JH Kelly stay relief stipulation (.2). | PB | 0.30 | $850.00 | $255.00 |
| 03/20/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review Cronin stay relief order and email to A. Cronin transmitting same (.1); review emails from counsel for JH Kelly and AECOM re finalizing, filing stay relief stipulation and order (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, client and litigation counsel re scheduling call re FFE Transport stay relief request (.1); emails with K. Kramer re JH Kelly stipulation for stay relief -- filing of same, preparation of order (.1); review emails from K. Kramer and T. Tsekerides re Napa Five stay relief papers (.1); emails with D. Frankenberger, K. Kramer re settlement of Marroquin litigation, preparation of settlement agreement and resolution of stay relief motion (.2). | PB | 0.50 | $850.00 | $425.00 |
| 03/20/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp, D. Silveira re preparation of order on JH Kelly stay relief stipulation, filing stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/20/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft proposed order granting stipulation with JH Kelly and AECOM for relief from stay. | TR | 0.70 | $450.00 | $315.00 |
| 03/20/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: E-mails with counsel regarding stipulation with JH Kelly and AECOM for relief from stay (0.2); review, finalize and attention to filing and service (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re client follow-up (FFE Transport) (.2); emails with K. Kramer re Deuschel stay relief motion, response (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/23/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Parry re scheduling call re FFE Transport (.1); emails with J. Contreras re Deuschel stay relief motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 03/23/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Pazdan stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Chafetz regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Imerys adequate protection stipulation and supporting documents. | DS | 0.80 | $450.00 | $360.00 |
| 03/23/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re vacating hearing on Marroquin stay relief motion (.1), arranging call re FFE Transport stay relief request (.1) , new (Pazdan) stay relief motion (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/24/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Parry, A. Tong re FFE Transport stay relief request, rescheduling call re same (.3); email to S. Schirle re new stay relief motion(Pazdan) (.1). | PB | 0.40 | $850.00 | $340.00 |
| 03/24/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Pazdan stay relief motion (.4); retrieve and review filed Pazdan claims (.2); review FFE Transport complaint (.3). | PB | 0.90 | $850.00 | $765.00 |
| 03/25/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Marroquin stipulation and order adjourning hearing on stay relief motion. | PB | 0.30 | $850.00 | $255.00 |
| 03/25/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection | PB | 0.20 | $850.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Proceedings: Email to L. Welsh (Marroquin counsel) re proposal to take stay relief hearing off calendar (.2). | | | | | |
| 03/25/2020 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research re relief from late filing of claim. | PB | | 0.30 | $850.00 | $255.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re possible response to stay relief motion regarding late-filed claim (.2); telephone calls with K. Kramer re same, FFE Transport, Deuschel (.4); emails with P. Rose re FFE Transport (.1); emails with K. Kramer, M. Goren re follow-up on late filed claims issue (.1); email to Prime Clerk for confirmation of bar date notice (.1). | PB | | 0.90 | $850.00 | $765.00 |
| 03/25/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.2) and call (.3) with M. Parry, A. Tong and K. Kramer re FFE Transport & Odom/Keyser stay relief request. | PB | | 0.50 | $850.00 | $425.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Coons, counsel for PG&E, regarding stayed appeals, plan status, and effect of plan on appeals. | TK | | 0.30 | $850.00 | $255.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Rose, prepare calendar memo re conference call (FFE Transportation) (.1); telephone discussions with K. Kramer re prepare for and follow-up to Rose call (.2); conference call with P. Rose and K. Kramer re background, response to FFE Transport request for consensual stay relief (.4); email to Prime Clerk re claim and notice status of FFE Transport (.1); emails with K. Kramer re Deuschel stay relief motion, arranging client call re same (.1); emails with K. Kramer re revisions to Marroquin stay relief stipulation (.1); emails with K. Kramer, M. Goren re Pazdan stay relief motion, implications of late-filed claim (.2). | PB | | 1.20 | $850.00 | $1,020.00 |
| 03/26/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welsh (Marroquin counsel) re stipulation and order to take stay relief hearing off calendar (.3); email to D. Phillips (counsel for FFE Transportation) status of response to request for consensual stay relief (.1). | PB | | 0.40 | $850.00 | $340.00 |
| 03/26/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing stipulation (.1) and uploading order (.1) continuing hearing on Marroquin stay relief motion. | DS | | 0.20 | $450.00 | $90.00 |
| 03/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding stipulation and order continuing hearing on Marroquin stay relief motion. | DS | | 0.10 | $450.00 | $45.00 |
| 03/26/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras, S. Schirle re scheduling call re Deuschel (.1); conference call with S. Schirle and K. Kramer re Deuschel and Pazdan stay relief motions, response (.3); email to clients, co-counsel reporting on investigation to date (Keyser/FFE Transportation) and next steps, and follow-up emails re scheduling call (.5); email to S. Schirle re follow-up info on Pazdan claim (.1). | PB | | 1.00 | $850.00 | $850.00 |
| 03/26/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from D. Frankenberger, Marroquin PI attorney re settlement agreement, resolution of stay relief motion. | PB | | 0.10 | $850.00 | $85.00 |
| 03/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re filing Marroquin stay relief stipulation and order. | PB | | 0.10 | $850.00 | $85.00 |
| 03/26/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Pazdan stay relief motion, proposed complaint. | PB | | 0.40 | $850.00 | $340.00 |
| 03/27/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Parry, A. Tong, P. Rose re scheduling call, prepare calendar notice re same (FFE Transport). | PB | | 0.10 | $850.00 | $85.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Coon, Miller Starr, regarding stay update for appellate status report. | TK | 0.10 | $850.00 | $85.00 |
| 03/30/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Chafetz regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/30/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review correspondence, pleadings to prepare for client conference call (Keyser/FFE Transport). | PB | 0.20 | $850.00 | $170.00 |
| 03/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with A. Tong, P. Rose, K. Kramer re response to FFE Transport stay relief request (.6); telephone with M. Parry re same (.1);emails to C. Alegria re Morro Bay stipulation (.1). | PB | 0.70 | $850.00 | $595.00 |
| 03/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Coon and M. Goren regarding representations on stay in pending appeal. | TK | 0.20 | $850.00 | $170.00 |
| 03/30/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review numerous emails from other counsel, co-counsel re JH Kelly stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/31/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/31/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/31/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Edelstein re follow-up with Tiger Gas counsel and review responding email from same. | PB | 0.10 | $850.00 | $85.00 |
| 03/31/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/31/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Imerys regarding adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/31/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re completion and signing of Imerys stipulation . | PB | 0.10 | $850.00 | $85.00 |
| 03/31/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone calls with lawyers for FFE Transportation, D. Phillips and L. Galek, responding to request for stipulated stay relief (.4);email to L. Galek confirming response (.5); follow-up emails with L. Galek (.1). | PB | 1.00 | $850.00 | $850.00 |
| 03/31/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client and co-counsel reporting on discussion with FFE Transport counsel re stay relief request. | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 49.0 | $850.00 | $41,650.00 |
| Tobias Keller | Attorney | 0.6 | $850.00 | $510.00 |
| Thomas Rupp | Attorney | 1.5 | $450.00 | $675.00 |
| Dara Silveira | Attorney | 7.5 | $450.00 | $3,375.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $46,210.00 |
| **Fees and Expenses Total** | $46,210.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/03/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Respond to inquiry from creditor / shareholder C. Liboon. | TK | 0.10 | $850.00 | $85.00 |
| 03/10/2020 | A108 Communicate (other external) B110 Case Administration: Telephone call with L. Peddell regarding inquiry about disclosure statement hearing. | TR | 0.20 | $450.00 | $90.00 |
| 03/27/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Correspondence with I. Holmes regarding inquiry for TextIQ claim; correspondence with M. Repko of Alix regarding same. | TR | 0.60 | $450.00 | $270.00 |
| 03/27/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding claimant inquiry. | JK | 0.10 | $700.00 | $70.00 |
| 03/29/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to S. Kesler regarding creditor request. | JK | 0.10 | $700.00 | $70.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.1 | $850.00 | $85.00 |
| Jane Kim | Attorney | 0.2 | $700.00 | $140.00 |
| Thomas Rupp | Attorney | 0.8 | $450.00 | $360.00 |
| | | | **Fees and Expenses Subtotal** | **$585.00** |
| | | | **Fees and Expenses Total** | **$585.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller Benvenutti Kim LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/01/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with T. Gallegos regarding December invoices and expenses. | DS | 0.10 | $450.00 | $45.00 |
| 03/01/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller and staff regarding January fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file January fee statement. | DS | 0.50 | $450.00 | $225.00 |
| 03/02/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with T. Gallegos regarding December invoices and expenses. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with staff regarding January fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft third interim fee application. | DS | 0.50 | $450.00 | $225.00 |
| 03/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft third interim fee application. | DS | 0.70 | $450.00 | $315.00 |
| 03/09/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for December fees. | DS | 0.20 | $450.00 | $90.00 |
| 03/10/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with H. Roberts-Donnelly regarding interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 03/11/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for December fees (.1); draft third interim fee application (4.1) and Keller declaration in support thereof (1.3). | DS | 5.50 | $450.00 | $2,475.00 |
| 03/11/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for December fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/11/2020 | A103 Draft/revise B110 Case Administration: Draft and revise KBK Interim Fee App. | HR | 3.70 | $150.00 | $555.00 |
| 03/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding third interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 03/12/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review third interim fee application for KBK. | TK | 0.50 | $850.00 | $425.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding third interim application. | TK | 0.10 | $850.00 | $85.00 |
| 03/12/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise third interim fee application and supporting documents. | DS | 0.30 | $450.00 | $135.00 |
| 03/12/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with third interim fee application and supporting documents. | DS | 0.20 | $450.00 | $90.00 |
| 03/13/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and attention to filing third interim fee application. | DS | 0.40 | $450.00 | $180.00 |
| 03/13/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding third interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and finalize interim fee application and letter to client regarding same. | TK | 0.40 | $850.00 | $340.00 |
| 03/16/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding invoices for UST. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for January fees. | DS | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for January fees. | DS | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding January expenses. | DS | 0.10 | $450.00 | $45.00 |
| 03/24/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding January fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding February invoices. | DS | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 1.0 | $850.00 | $850.00 |
| Dara Silveira | Attorney | 9.9 | $450.00 | $4,455.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 3.7 | $150.00 | $555.00 |
| | | | Fees and Expenses Subtotal | $5,860.00 |
| | | | Fees and Expenses Total | $5,860.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/02/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte October fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte October fee statement (.3); Berman and Todderud January fee statement (.2); and Prime Clerk January fee statement (.2). | DS | 0.70 | $450.00 | $315.00 |
| 03/02/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding January fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim regarding Prime Clerk January fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/02/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mail with W. Low regarding review and approval of second supplemental application of PwC and related motion to file redacted documents. | TR | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with T. Peene regarding WGM CNO for November fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding WGM CNO for November fees (.1); J. Kim and T. Rupp regarding Hunton retention application (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing WGM CNO for November fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise drafts of application to retain Hunton Andrews Kurth. | TR | 0.60 | $450.00 | $270.00 |
| 03/03/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Correspondence with J. Loduca re application to retain Hunton Andrews Kurth. | TR | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail with D. Silveira regarding filing Weil November monthly fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 03/04/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing WTW consolidated fee statement (.2); prepare Hunton Andrews Kurth retention application for filing (.3). | DS | 0.50 | $450.00 | $225.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with J. Thomson regarding Willis Towers Watson consolidated fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/04/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding Hunton Andrews Kurth retention application for filing. | DS | 0.10 | $450.00 | $45.00 |
| 03/04/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of application to retain Hunton Andrews Kurth. | TR | 1.20 | $450.00 | $540.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with J. Paget of Hunton regarding finalizing application to retain Hunton Andrews Kurth. | TR | 0.20 | $450.00 | $90.00 |
| 03/04/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mail with S. Schirle regarding privilege review of exhibits to second supplemental application of PwC. | TR | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CSM CNO for November fees. | DS | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with P. Zumbro and H. King regarding CSM CNO for November fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with T. Rupp regarding PWC supplemental application. | JK | 0.20 | $700.00 | $140.00 |
| 03/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with J. Kim regarding PWC supplemental application. | TR | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Schirle regarding PWC supplemental application. | TR | 0.30 | $450.00 | $135.00 |
| 03/05/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with A. Clarke Smith regarding PWC supplemental application. | TR | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise Schirle declaration and motion to redact documents filed in support of PWC supplemental application. | TR | 0.30 | $450.00 | $135.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with A. Kissner regarding MoFo CNO for September fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo CNO for September fees. | DS | 0.30 | $450.00 | $135.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: E-mail to M. Goren regarding TCC retention applications. | JK | 0.10 | $700.00 | $70.00 |
| 03/06/2020 | A108 Communicate (other external) B170 Fee/Employment Objections: Voicemail to L. Parada regarding TCC retention applications (.1); e-mail to L. Parada regarding same (.1). | JK | 0.20 | $700.00 | $140.00 |
| 03/09/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of January fee statement for AP Services. | TR | 0.30 | $450.00 | $135.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding interim fee applications. | DS | 0.10 | $450.00 | $45.00 |
| 03/09/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail to D. Silveira and T. Rupp regarding Alix fee application. | JK | 0.10 | $700.00 | $70.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding interim fee applications. | DS | 0.10 | $450.00 | $45.00 |
| 03/11/2020 | Confer with D. Silveira regarding professional inquiries on due date for March interim application. | TK | 0.10 | $850.00 | $85.00 |
| 03/11/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with G. Ficks regarding third interim fee application. | DS | 0.10 | $450.00 | $45.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re Interim Fee App filings. | HR | 0.40 | $150.00 | $60.00 |
| 03/11/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud interim fee application. | DS | 0.20 | $450.00 | $90.00 |
| 03/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly regarding Berman and Todderud interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 03/11/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Review correspondence and e-mail to J. Garboden regarding PwC retention. | JK | 0.20 | $700.00 | $140.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with W. Williams regarding procedure for Jenner & Block supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 03/13/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO filings for Morrison & Foerster LLP. | HR | 0.70 | $150.00 | $105.00 |
| 03/13/2020 | A110 Manage data/files B110 Case Administration: Management of PWC Exhibits. | HR | 0.80 | $150.00 | $120.00 |
| 03/13/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with M. Banerjee and A. Clarke Smith regarding updated redactions to PwC contracts in second supplemental retention application. | TR | 0.30 | $450.00 | $135.00 |
| 03/13/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Schirle regarding updated drafts of PwC second supplemental retention application. | TR | 0.30 | $450.00 | $135.00 |
| 03/13/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly regarding preparation of new highlighted contracts for PwC second supplemental retention application. | TR | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with G. Ficks regarding timing for filing second interim fee application of Coblentz. | TR | 0.20 | $450.00 | $90.00 |
| 03/14/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Correspondence with S. Schirle re motion to file redacted documents regarding second supplemental application to retain PwC. | TR | 0.10 | $450.00 | $45.00 |
| 03/15/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Correspondence with counsel for TCC and McKinsey re approval of revised form of proposed order granting McKinsey application. | TR | 0.50 | $450.00 | $225.00 |
| 03/16/2020 | A110 Manage data/files B160 Fee/Employment Applications: Cravath fee statement filings. | HR | 0.80 | $150.00 | $120.00 |
| 03/16/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review Jenner retention application. | JK | 0.50 | $700.00 | $350.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails to W. Williams regarding Jenner retention application. | JK | 0.20 | $700.00 | $140.00 |
| 03/16/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails to T. Rupp regarding Jenner retention application. | JK | 0.10 | $700.00 | $70.00 |
| 03/16/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails to J. Loduca regarding Jenner retention application. | JK | 0.10 | $700.00 | $70.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with H. King and H. Roberts-Donnelly regarding preparation and filing of Cravath December and January fee statements. | TR | 0.20 | $450.00 | $90.00 |
| 03/16/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Coblentz second interim fee application (0.5); e-mails with G. Ficks regarding same (0.1). | TR | 0.60 | $450.00 | $270.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with C. Price and E. Worenklein regarding approval of proposed order on retention of McKinsey (0.2); finalize and attention to uploading same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 03/16/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of Cravath third interim fee application (0.3); e-mails with P. Zumbro and H. King regarding same (0.2). | TR | 0.50 | $450.00 | $225.00 |
| 03/16/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Jenner & Block supplemental retention application, interim fee application, and consolidated fee statement. | TR | 0.70 | $450.00 | $315.00 |
| 03/16/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with J. Kim regarding Jenner retention application. | TR | 0.10 | $450.00 | $45.00 |
| 03/17/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mail with S. Schirle regarding Second Supplemental PwC application and motion to redact certain documents filed in support. | TR | 0.10 | $450.00 | $45.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with J. Kim and S. Carlin regarding preparation of KPMG second supplemental retention application. | TR | 0.10 | $450.00 | $45.00 |
| 03/17/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Review entered order regarding retention of McKinsey and e-mail with E. Worenklein, counsel for McKinsey, regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 03/18/2020 | A110 Manage data/files B110 Case Administration: Document management for Latham & Watkins (0.2). Fee statement filing for KPMG (0.9). | HR | 1.10 | $150.00 | $165.00 |
| 03/18/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Schirle and A. Clark Smith regarding approval of PwC second interim retention application. | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mail with C. Campbell regarding filing and service of KPMG fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Hansen of Latham regarding form of monthly fee statements. | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A111 Other B160 Fee/Employment Applications: Review second supplemental application for retention of PwC and related motion to file redacted documents in support (0.8); finalize, and attention to filing and service of same (0.8). | TR | 1.60 | $450.00 | $720.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with D. Goodwin of Covington regarding retention application. | TR | 0.10 | $450.00 | $45.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call (0.3) and e-mail (0.4) with L. Edelstein of Steptoe regarding procedures and controlling orders and fee examiner protocol for fee statements and applications. | TR | 0.70 | $450.00 | $315.00 |
| 03/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review request for default regarding Hunton retention. | JK | 0.20 | $700.00 | $140.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with W. Williams of Jenner & Block regarding procedure for supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with J. Paget of Hunton Andrews Kurth regarding preparation of request for default and submitting order granting retention application (0.2); follow-up e-mail regarding entered order (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/20/2020 | A111 Other B160 Fee/Employment Applications: Prepare request for default for Hunton Andrews Kurth retention application (0.3); finalize and attention to filing of same (0.2); finalize and attention to submitting order granting application (0.2). | TR | 0.70 | $450.00 | $315.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 03/20/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with S. Carlin regarding preparation of KPMG second supplemental retention application. | TR | 0.10 | $450.00 | $45.00 |
| 03/20/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Review response and conditional consent of TCC to PwC second supplemental application and e-mail with S. Schirle regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 03/21/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review docket text order regarding Coblentz and Simpson interim fee applications. | TR | 0.30 | $450.00 | $135.00 |
| 03/21/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with L. Edelstein regarding ordinary course professional fees. | TR | 0.30 | $450.00 | $135.00 |
| 03/22/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft second supplemental application of KPMG amending the scope of employement. | TR | 2.60 | $450.00 | $1,170.00 |
| 03/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise second supplemental application of KPMG amending the scope of employement. | TR | 1.20 | $450.00 | $540.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz CNO for January fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz CNO for January fees. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A110 Manage data/files B110 Case Administration: Lazard fee statement and KPMG CNO filings. | HR | 1.10 | $150.00 | $165.00 |
| 03/23/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG fee statement and B. Dunn regarding Lazard fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding KPMG and Lazard fee statements. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A111 Other B160 Fee/Employment Applications: Revise order on first Coblentz fee application and attention to uploading (0.2); e-mails with G. Ficks regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise Steptoe retention application. | TR | 0.40 | $450.00 | $180.00 |
| 03/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud CNO for January fees (.2) and MoFo December fee statement (.4). | DS | 0.60 | $450.00 | $270.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding January CNO (.1) and A. Kissner regarding December fee statement (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with T. Rupp regarding retention applications. | JK | 0.30 | $700.00 | $210.00 |
| 03/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with J. Kim regarding retention applications. | TR | 0.30 | $450.00 | $135.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review entered order granting first application of Coblentz and e-mail with G. Ficks regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 03/24/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of Steptoe retention application. | TR | 0.80 | $450.00 | $360.00 |
| 03/24/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of Covington retention application. | TR | 0.80 | $450.00 | $360.00 |
| 03/24/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with J. Loduca regarding Steptoe and Covington retention applications. | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | Initials | Time | Rate | Amount |
|------|-------------|----------|------|------|--------|
| 03/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with L. Edelstein and D. Goodwin regarding filing of Steptoe and Covington retention applications. | TR | 0.20 | $450.00 | $90.00 |
| 03/24/2020 | A101 Plan and prepare for B160 Fee/Employment Applications: Review and prepare KPMG contracts as exhibits for filing (1.2) and e-mails with S. Carlin regarding same (0.2). | TR | 1.40 | $450.00 | $630.00 |
| 03/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise KPMG Second supplemental retention application. | TR | 1.20 | $450.00 | $540.00 |
| 03/27/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Willis Towers Watson (.1) and PrimeClerk (.1) regarding service of fee statements. | DS | 0.20 | $450.00 | $90.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding service of Coblentz fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 03/27/2020 | A110 Manage data/files B110 Case Administration: Filing of WGM fee statement. | HR | 0.40 | $150.00 | $60.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding monthly fee statement (.1); emails with G. Ficks regarding service of Coblentz fee statement (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/30/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud February fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 03/30/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise KPMG second supplemental application and supporting papers, e-mails with KPMG regarding additional contract to be added. | TR | 0.60 | $450.00 | $270.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: E-mail to B. Morganelli regarding Yanni Trotter retention application. | JK | 0.10 | $700.00 | $70.00 |
| 03/31/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz February fee statement (.4); Deloitte & Touche November fee statement (.3); and KPMG December fee statement (.2). | DS | 0.90 | $450.00 | $405.00 |
| 03/31/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: M. Rothchild regarding Deloitte fee statement (.1); C. Campbell regarding KPMG fee statement (.1); and fee examiner regarding Deloitte fee and expense detail (.1). | DS | 0.30 | $450.00 | $135.00 |
| 03/31/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding Coblentz fee statement. | DS | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.1 | $850.00 | $85.00 |
| Jane Kim | Attorney | 2.3 | $700.00 | $1,610.00 |
| Thomas Rupp | Attorney | 23.3 | $450.00 | $10,485.00 |
| Dara Silveira | Attorney | 6.6 | $450.00 | $2,970.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 5.3 | $150.00 | $795.00 |
| | | | Fees and Expenses Subtotal | $15,945.00 |
| | | | Fees and Expenses Total | $15,945.00 |



**KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/02/2020 | A103 Draft/revise B230 Financing/Cash Collections: Review, finalize, and file second amended exit financing motion. | JK | 1.20 | $700.00 | $840.00 |
| 03/02/2020 | A108 Communicate (other external) B230 Financing/Cash Collections: Calls with L. Parada regarding amended exit financing motion (.1 + .1). | JK | 0.20 | $700.00 | $140.00 |
| 03/02/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call and email with S. Hawkins regarding backstop commitment. | JK | 0.20 | $700.00 | $140.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails regarding exit financing motion. | JK | 0.20 | $700.00 | $140.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Meeting with Cravath team regarding exit financing. | JK | 1.80 | $700.00 | $1,260.00 |
| 03/11/2020 | A103 Draft/revise B230 Financing/Cash Collections: Review and revise notice regarding exit financing motion. | JK | 0.20 | $700.00 | $140.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mail to Cravath team regarding exit financing hearing (.1); call with P. Zumbro regarding hearing (.3). | JK | 0.40 | $700.00 | $280.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails with Cravath team regarding exit financing orders. | JK | 0.20 | $700.00 | $140.00 |
| 03/16/2020 | A103 Draft/revise B230 Financing/Cash Collections: Prepare exit financing orders (.5); upload same (.1). | JK | 0.60 | $700.00 | $420.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 5.0 | $700.00 | $3,500.00 |
| | | | **Fees and Expenses Subtotal** | **$3,500.00** |
| | | | **Fees and Expenses Total** | **$3,500.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-12 PG&E

## Tort Committee

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/02/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and finalize statement regarding TCC retention applications (.2); review and finalize objection to TCC discovery procedures (.2). | JK | 0.40 | $700.00 | $280.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.4 | $700.00 | $280.00 |
| | | | **Fees and Expenses Subtotal** | **$280.00** |
| | | | **Fees and Expenses Total** | **$280.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/03/2020 | A103 Draft/revise B220 Employee Benefits/Pensions: Review employee compensation motion. | JK | 0.20 | $700.00 | $140.00 |
| 03/04/2020 | A103 Draft/revise B220 Employee Benefits/Pensions: Review and file employee compensation motion (.3); draft notice of hearing (.2). | JK | 0.50 | $700.00 | $350.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mails to R. Foust and Prime Clerk regarding employee compensation motion. | JK | 0.20 | $700.00 | $140.00 |
| 03/22/2020 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review order regarding employee compensation motion and correspondence with Weil litigation team. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.9 | $700.00 | $630.00 |
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| | | | Fees and Expenses Subtotal | $675.00 |
| | | | Fees and Expenses Total | $675.00 |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 03/03/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green and D. Lorenzo regarding payment of OIS amount to Tulsa Inspection Services and subsequent recording of lien releases by Tulsa. | TR | 0.30 | $450.00 | $135.00 |
| 03/03/2020 | A105 Communicate (in firm) B210 Business Operations: E-mails with T. Keller regarding payment of OIS amount to Tulsa Inspection Services and subsequent recording of lien releases by Tulsa. | TR | 0.20 | $450.00 | $90.00 |
| 03/04/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green and D. Lorenzo arrangement for payment of OIS amount to Tulsa Inspection Services and recording of lien releases by Tulsa. | TR | 0.10 | $450.00 | $45.00 |
| 03/04/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with M. Rizk, counsel to Tulsa, regarding arrangement for payment of OIS amount to Tulsa Inspection Services and recording of lien releases by Tulsa. | TR | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A108 Communicate (other external) B210 Business Operations: E-mails to D. Lorenzo and M. Rizk regarding OIS payment to Tulsa and next steps for filing lien releases. | TR | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A108 Communicate (other external) B210 Business Operations: E-mails to D. Lorenzo and M. Rizk regarding Tulsa receipt of OIS payment and filing lien releases. | TR | 0.20 | $450.00 | $90.00 |
| 03/10/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with M. Rizk regarding filing of lien releases. | TR | 0.10 | $450.00 | $45.00 |
| 03/11/2020 | A106 Communicate (with client) B210 Business Operations: E-mail with K. Green and D. Lorenzo regarding status of filing of lien releases by Tulsa. | TR | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green regarding update on lien releases filed by Tulsa. | TR | 0.30 | $450.00 | $135.00 |
| 03/18/2020 | A108 Communicate (other external) B210 Business Operations: Follow-up e-mails with M. Rizk regarding filing of Tulsa's lien releases. | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green regarding filing of final Tulsa lien releases. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses |
|-------------|----------|------|------|-------------------|

|  |  |  |  | Total |
|---|---|---|---|---|
| Thomas Rupp | Attorney | 2.1 | $450.00 | $945.00 |
|  |  |  | **Fees and Expenses Subtotal** | **$945.00** |
|  |  |  | **Fees and Expenses Total** | **$945.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/14/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: Emails from/to T. Schinckel, Weil, regarding bid procedures for estate assets. | TK | 0.20 | $850.00 | $170.00 |
| 03/15/2020 | A104 Review/analyze B130 Asset Disposition: Review ND Cal precedent on asset sales and topping fees in connection with potential real estate transactions. | TK | 1.40 | $850.00 | $1,190.00 |
| 03/15/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: Emails with J. Liou and T. Schinckel, Weil, regarding sale of client real estate and topping fee analysis. | TK | 0.20 | $850.00 | $170.00 |
| 03/16/2020 | A104 Review/analyze B130 Asset Disposition: Review library for termination fee surveys relevant to office property sale negotiations. | TK | 0.30 | $850.00 | $255.00 |
| 03/23/2020 | A111 Other B120 Asset Analysis and Recovery: Finalize and attention to filing stipulation with TCC resolving motion for standing to pursue debtors' claims (0.3); e-mails with T. Tskerides regarding same (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: E-mails with K. Kramer regarding extending time for Debtors to respond to TCC motion for standing to pursue Debtors' claims. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 2.1 | $850.00 | $1,785.00 |
| Thomas Rupp | Attorney | 0.7 | $450.00 | $315.00 |
| | | | **Fees and Expenses Subtotal** | **$2,100.00** |
| | | | **Fees and Expenses Total** | **$2,100.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/15/2020 | A105 Communicate (in firm) B130 Asset Disposition: E-mail to T. Keller regarding sales motions. | JK | 0.20 | $700.00 | $140.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.2 | $700.00 | $140.00 |
| | | | **Fees and Expenses Subtotal** | **$140.00** |
| | | | **Fees and Expenses Total** | **$140.00** |



KBK | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/01/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Continue executory contract research and e-mail with P. Benvenutti regarding same. | TR | 2.10 | $450.00 | $945.00 |
| 03/01/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review, analyze T. Rupp draft memo re executory contract issues. | PB | 0.80 | $850.00 | $680.00 |
| 03/01/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with T. Rupp re executory contract research and analysis. | PB | 0.40 | $850.00 | $340.00 |
| 03/02/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Continue executory contract research and e-mail with P. Benvenutti regarding same. | TR | 1.20 | $450.00 | $540.00 |
| 03/02/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review T. Rupp email, cited case law re executory contract analysis. | PB | 0.40 | $850.00 | $340.00 |
| 03/02/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Email to T. Rupp re executory contract analysis. | PB | 0.30 | $850.00 | $255.00 |
| 03/03/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Telephone call with P. Benvenutti regarding research on debtors' ability to terminate contract. | TR | 0.30 | $450.00 | $135.00 |
| 03/03/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Telephone with T. Rupp re research re debtors' ability to terminate contract. | PB | 0.30 | $850.00 | $255.00 |
| 03/09/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise memo on post-petition contract termination. | TR | 2.40 | $450.00 | $1,080.00 |
| 03/09/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with T. Rupp re executory contract research. | PB | 0.10 | $850.00 | $85.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Goren, client and litigation counsel re possible revisions to Vlazakis contract rejection order. | PB | 0.20 | $850.00 | $170.00 |
| 03/16/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft revised language for Vlazakis executory contract order. | PB | 0.40 | $850.00 | $340.00 |
| 03/16/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Email to Vlazakis counsel re objection proposed revisions to executory contract order, non- | PB | 0.20 | $850.00 | $170.00 |

opposition to stay relief order.

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 03/17/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with Vlazakis counsel re proposed revisions to order denying rejection motion. | PB | 0.10 | $850.00 | $85.00 |
| 03/18/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Email to Vlazakis counsel transmitting alternative proposed order on contract rejection motion, and confirming agreed protocol for submitting competing orders. | PB | 0.20 | $850.00 | $170.00 |
| 03/18/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft, revise and finalize alternative proposed order on contract rejection motion (Vlazakis). | PB | 0.40 | $850.00 | $340.00 |
| 03/19/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with Vlazakis counsel re submitting competing orders re contract rejection motion (.1); email to L. Parada re competing forms of order, explanation of background and parties agreement re submission (.2); follow-up email to B. Gapuz re same (.1). | PB | 0.40 | $850.00 | $340.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 4.2 | $850.00 | $3,570.00 |
| Thomas Rupp | Attorney | 6.0 | $450.00 | $2,700.00 |
| | | | **Fees and Expenses Subtotal** | **$6,270.00** |
| | | | **Fees and Expenses Total** | **$6,270.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with J. Liou and T. Goslin re response to client inquiry re plan treatment of pending environmental litigation and claims. | PB | 0.20 | $850.00 | $170.00 |
| 03/08/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with S. Karotkin re mediation with TCC. | TK | 0.20 | $850.00 | $170.00 |
| 03/09/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call and emails with E. Carlson, objecting fire claimant. | TK | 0.20 | $850.00 | $170.00 |
| 03/09/2020 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare for mediation session with review of relevant RSAs, disclosure statement objection summaries. | TK | 0.60 | $850.00 | $510.00 |
| 03/10/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): E-mail to T. Keller re creditor inquiries regarding notice of hearing on disclosure statement. | TR | 0.10 | $450.00 | $45.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with K. Orsini regarding estimation motion. | JK | 0.10 | $700.00 | $70.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.2 | $850.00 | $170.00 |
| Tobias Keller | Attorney | 1.0 | $850.00 | $850.00 |
| Jane Kim | Attorney | 0.1 | $700.00 | $70.00 |
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| | | | Fees and Expenses Subtotal | $1,135.00 |
| | | | Fees and Expenses Total | $1,135.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 03/03/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft, revise, and attention to filing stipulation extending Federal Agencies' time to file Rule 3018 motion (.9); draft Fire Victims' Trust notice (.3). | DS | 1.20 | $450.00 | $540.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with M. Goren regarding stipulation extending Federal Agencies' time to file Rule 3018 motion (.1); emails with J. Nolan regarding Rule 3013 motion (.2); R. Foust regarding fire victim trust and claims resolution procedures (.1). | DS | 0.40 | $450.00 | $180.00 |
| 03/03/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Keller, P. Benvenutti, and J. Kim regarding Rule 3013. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review notice of filing fire victim trust agreement. | JK | 0.10 | $700.00 | $70.00 |
| 03/05/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails from/to E. Carlson, fire victim, regarding disclosure statement concerns. | TK | 0.20 | $850.00 | $170.00 |
| 03/05/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft stipulations and proposed orders to extend deadline for California State Agencies (.4) and CPUC (.3) to file 3018 motions. | DS | 0.70 | $450.00 | $315.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren regarding stipulations to extend deadline for California State Agencies and CPUC to file 3018 motions. | DS | 0.20 | $450.00 | $90.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Goren regarding DS hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/05/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review Disclosure Statement. | JK | 0.40 | $700.00 | $280.00 |
| 03/05/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to L. Parada regarding DS hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/06/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with S. Mitchell regarding stipulation to extend deadline for CPUC to file 3018 motion. | DS | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A103 Draft/revise B310 Claims Administration and Objections: Attention to filing | DS | 0.20 | $450.00 | $90.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | stipulation to extend deadline for CPUC to file 3018 motion. | | | | |
| 03/06/2020 | A108 Communicate (other external) B110 Case Administration: Emails with PrimeClerk regarding service of upcoming plan and disclosure filings. | DS | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to J. Roberts regarding notice of disclosure statement. | JK | 0.10 | $700.00 | $70.00 |
| 03/08/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call with T. Keller on disclosure statement hearing preparation. | JK | 0.20 | $700.00 | $140.00 |
| 03/09/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare notices regarding filing of amended plan and disclosure statement and proposed order approving solicitation procedures and disclosure statement (0.8); revise same (0.2); revise notice of fire victim claims plan treatment summary (0.3). | TR | 1.30 | $450.00 | $585.00 |
| 03/09/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of amended plan and disclosure statement and proposed order approving solicitation procedures and disclosure statement; e-mails with Weil bankruptcy attorneys regarding same. | TR | 1.60 | $450.00 | $720.00 |
| 03/09/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of notice of amended financial projections; e-mails with Weil bankruptcy attorneys regarding same. | TR | 0.90 | $450.00 | $405.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Confer with B. Morganelli regarding DS hearing. | JK | 0.20 | $700.00 | $140.00 |
| 03/10/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare notice of filing of second revised proposed order approving disclosure statement and solicitation procedures. | TR | 0.40 | $450.00 | $180.00 |
| 03/10/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of notice of filing of second revised proposed order approving disclosure statement and solicitation procedures (0.3); e-mails with L. Carens and M. Goren regarding same (0.4). | TR | 0.70 | $450.00 | $315.00 |
| 03/11/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of notice regarding second amended exit financing motion (0.4); e-mails with H. King and P. Zumbro regarding same (0.2). | TR | 0.60 | $450.00 | $270.00 |
| 03/13/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of stipulation regarding governmental claims classification briefing schedule (0.3); e-mails with B. Morganelli and Jones Day regarding same (0.3). | TR | 0.60 | $450.00 | $270.00 |
| 03/14/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare notice of revised proposed order approving disclosure statement and granting solicitation procedures motion; and notice of March 15 plan and disclosure statement. | TR | 1.10 | $450.00 | $495.00 |
| 03/14/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement notice and revised disclosure statement order. | JK | 0.60 | $700.00 | $420.00 |
| 03/15/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise notice of revised proposed order approving disclosure statement and granting solicitation procedures motion; and notice of March 15 plan and disclosure statement (0.2); correspondence with Weil attorneys re same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/15/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement notice and revised disclosure statement order. | JK | 0.60 | $700.00 | $420.00 |
| 03/16/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise notice of notice of filing of March 16 plan and disclosure statement (0.1); correspondence with Weil attorneys re same (0.1).. | TR | 0.20 | $450.00 | $90.00 |
| 03/16/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft | TR | 1.90 | $450.00 | $855.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | motion to shorten time and supporting pleadings for Case Resolution Contingency Procedures Motion. | | | | | |
| 03/16/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and revise DS order (.3); upload same (.1). | JK | 0.40 | $700.00 | $280.00 |
| 03/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with J. Liou regarding DS notice (.3); e-mails with Weil team regarding DS order (.2). | JK | 0.50 | $700.00 | $350.00 |
| 03/16/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing of solicitation version of disclosure statement (0.2); correspondence with Weil attorneys re same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 03/16/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention filing March 16 plan, disclosure statement, and notice of filing (0.3); e-mails with Weil attorneys regarding same (0.3). | TR | 0.60 | $450.00 | $270.00 |
| 03/17/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise DS notice. | JK | 0.20 | $700.00 | $140.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to J. Liou regarding notice of DS filing (.1); e-mail to R. Foust regarding revised DS order (.1); e-mail to M. Goren regarding DS order (.1); e-mail to L. Carens regarding revised DS order (.1); call with R. Foust and J. Liou regarding DS supplement (.2). | JK | 0.60 | $700.00 | $420.00 |
| 03/17/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to L. Parada regarding revised DS order (.1); calls with L. Parada regarding DS order (.1 + .1). | JK | 0.30 | $700.00 | $210.00 |
| 03/17/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise notice of filing of solicitation version of disclosure statement (0.3); correspondence with Weil attorneys re same (0.6); finalize and attention to filing solicitation version of disclosure statement and notice regarding same (0.4). | TR | 1.30 | $450.00 | $585.00 |
| 03/19/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to uploading second order extending exclusive solicitation period (0.2); e-mails with B. Morganelli regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli regarding motion to shorten time for Case Resolution Contingency Process Motion. | TR | 0.20 | $450.00 | $90.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails and telephone calls with B. Morganelli and M. Goren regarding finalizing and filing case resolution contingency process motion. | TR | 0.60 | $450.00 | $270.00 |
| 03/20/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of case resolution contingency process motion and related motion to shorten time. | TR | 0.70 | $450.00 | $315.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review order shortening time on case resolution contingency process motion and e-mails with M. Goren regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Revise and attention to filing and service of notice of hearing on shortened time on case resolution contingency process motion. | TR | 0.30 | $450.00 | $135.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Calls with M. Goren regarding DS supplement (.1+.1). | JK | 0.20 | $700.00 | $140.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to Weil regarding DS status conference (.3); e-mail to M. | JK | 0.40 | $700.00 | $280.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| | Goren regarding DS supplement (.1). | | | | |
| 03/24/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to B. Gapuz regarding status conference. | JK | 0.10 | $700.00 | $70.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with M. Goren regarding filing of disclosure statement supplement and notice. | TR | 0.40 | $450.00 | $180.00 |
| 03/24/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing disclosure statement supplement and notice. | TR | 0.30 | $450.00 | $135.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with R. Foust and M. Goren regarding filing of disclosure statement supplement and uploading proposed order. | TR | 0.40 | $450.00 | $180.00 |
| 03/25/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of disclosure statement supplement and attention to uploading proposed order. | TR | 0.40 | $450.00 | $180.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to B. Morganelli regarding confirmation orders. | JK | 0.10 | $700.00 | $70.00 |
| 03/30/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Review local rules and procedures regarding confirmation orders. | JK | 0.30 | $700.00 | $210.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Jane Kim | Attorney | 5.5 | $700.00 | $3,850.00 |
| Thomas Rupp | Attorney | 15.7 | $450.00 | $7,065.00 |
| Dara Silveira | Attorney | 3.1 | $450.00 | $1,395.00 |
| | | | **Fees and Expenses Subtotal** | **$12,480.00** |
| | | | **Fees and Expenses Total** | **$12,480.00** |


**KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-23 PG&E

## Plan Confirmation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 03/05/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Email from J. Kim re governor's approval of plan. | PB | 0.10 | $850.00 | $85.00 |
| 03/08/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re hearing on disclosure statement and preparation for same. | TK | 0.20 | $850.00 | $170.00 |
| 03/09/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend plan mediation with client. | TK | 5.80 | $850.00 | $4,930.00 |
| 03/10/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend disclosure statement hearing, including extended meetings with client, counsel, and others during breaks. | TK | 8.90 | $850.00 | $7,565.00 |
| 03/11/2020 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare documents and materials for second day of disclosure statement hearing. | TK | 0.60 | $850.00 | $510.00 |
| 03/11/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend second day of disclosure statement hearing. | TK | 3.70 | $850.00 | $3,145.00 |
| 03/13/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review emails from T. Rupp, T. Tsekerides re formatting of pleading re PPI appeal. | PB | 0.10 | $850.00 | $85.00 |
| 03/16/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft stipulations and proposed orders with Federal and State Agencies extending time to file motions under Bankruptcy Rule 3018(a). | TR | 1.10 | $450.00 | $495.00 |
| 03/16/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of stipulations and proposed orders with Federal and State Agencies extending time to file motions under Bankruptcy Rule 3018(a). | TR | 0.60 | $450.00 | $270.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Goren regarding solicitation call (.1); e-mail to L. Carens regarding confirmation hearing notices (.1). | JK | 0.20 | $700.00 | $140.00 |
| 03/18/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review confirmation hearing notice and notice of non-voting status. | JK | 0.20 | $700.00 | $140.00 |
| 03/26/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Abrams motion to reconsider approval. | JK | 0.20 | $700.00 | $140.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 03/26/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to L. Carens regarding Abrams motion. | JK | 0.10 | $700.00 | $70.00 |
| 03/29/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review proposed communication to chambers re conference regarding TCC 2004 exam subpoenas and relevant CMO provisions and email to T. Tsekerides re communication. | PB | 0.40 | $850.00 | $340.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.6 | $850.00 | $510.00 |
| Tobias Keller | Attorney | 19.2 | $850.00 | $16,320.00 |
| Jane Kim | Attorney | 0.7 | $700.00 | $490.00 |
| Thomas Rupp | Attorney | 1.7 | $450.00 | $765.00 |
| | | | **Fees and Expenses Subtotal** | **$18,085.00** |
| | | | **Fees and Expenses Total** | **$18,085.00** |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 03/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with S. Karotkin and S. Qusba regarding Butte County. | JK | 0.20 | $700.00 | $140.00 |
| 03/17/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on motion to approve settlement with Butte County district attorney (0.4); revise same (0.1); e-mails with M. Goren regarding preparation of application to shorten time (0.2). | TR | 0.70 | $450.00 | $315.00 |
| 03/18/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Finish drafting motion to shorten time on motion to approve settlement with Butte County DA. | TR | 0.80 | $450.00 | $360.00 |
| 03/18/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise motion to shorten time on motion to approve settlement with Butte County DA. | TR | 0.60 | $450.00 | $270.00 |
| 03/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise notice of hearing on Butte County settlement motion (0.2); correspondence with L. Carens regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/23/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of Butte County settlement motion. | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Jane Kim | Attorney | 0.2 | $700.00 | $140.00 |
| Thomas Rupp | Attorney | 2.8 | $450.00 | $1,260.00 |
| | | | **Fees and Expenses Subtotal** | **$1,400.00** |
| | | | **Fees and Expenses Total** | **$1,400.00** |



**KBK** | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/16/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with Alix, Prime Clerk, and Weil re balloting. | TR | 0.50 | $450.00 | $225.00 |
| 03/19/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone conference with Weil and Alix regarding planning of process for reviewing and objecting to claims. | TR | 0.80 | $450.00 | $360.00 |
| 03/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review TextIQ claim and e-mails with creditor, J. Kim and M. Goren regarding same. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Thomas Rupp | Attorney | 1.6 | $450.00 | $720.00 |
| | | | **Fees and Expenses Subtotal** | **$720.00** |
| | | | **Fees and Expenses Total** | **$720.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/02/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to D. Lorenzo regarding settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 03/02/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review claims information and draft settlement agreement. | JK | 0.70 | $700.00 | $490.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren and K. Kramer regarding ACWA/JPIA late claim stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 03/03/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with S. Esserman regarding ACWA/JPIA late claim stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A103 Draft/revise B310 Claims Administration and Objections: Attention to filing ACWA/JPIA late claim stipulation and uploading proposed order granting same. | DS | 0.10 | $450.00 | $45.00 |
| 03/03/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call with D. Lorenzo regarding settlement. | JK | 0.10 | $700.00 | $70.00 |
| 03/03/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze plan provisions relevant to treatment of claims, claim objection and resolution process. | PB | 1.20 | $850.00 | $1,020.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails to K. Kramer re plan provisions relevant to claim objection process (.4); emails with K. Kramer re pass-through treatment of environmental claims (.2); telephone, emails with K. Kramer re ACWA stipulation to allow late-filed claims (.2). | PB | 0.80 | $850.00 | $680.00 |
| 03/03/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re handling ACWA stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren and K. Kramer regarding amended ACWA/JPIA late claim stipulation (.1); call with K. Kramer regarding same (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/04/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with clerk's office regarding amended ACWA/JPIA late claim stipulation (.1); ACWA counsel regarding same (.1); emails with R. McWilliams regarding claims resolution process vis a vis stay relief stipulations (.1). | DS | 0.30 | $450.00 | $135.00 |
| 03/04/2020 | A103 Draft/revise B310 Claims Administration and Objections: Attention to filing amended ACWA/JPIA late claim stipulation (.1) and uploading order approving same (.1). | DS | 0.20 | $450.00 | $90.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lim regarding settlement agreement in Miller's Landing Resort case. | DS | 0.10 | $450.00 | $45.00 |
| 03/04/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft settlement notice for WECC claim. | TK | 0.30 | $850.00 | $255.00 |
| 03/04/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call, emails with E. Anderson regarding WECC settlement notice. | TK | 0.20 | $850.00 | $170.00 |
| 03/04/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding claims resolution process vis a vis stay relief stipulations. | DS | 0.30 | $450.00 | $135.00 |
| 03/04/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails to Alix and M. St. James regarding Ashbritt claim. | JK | 0.20 | $700.00 | $140.00 |
| 03/04/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with D. Silveira regarding claims resolution. | JK | 0.20 | $700.00 | $140.00 |
| 03/04/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review numerous emails re stipulation to permit late-filed claims (ACWA). | PB | 0.10 | $850.00 | $85.00 |
| 03/05/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding stay relief stipulations and claims process. | DS | 0.10 | $450.00 | $45.00 |
| 03/05/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails from/to W. Strandkleiv re claim, including identification of materials. | TK | 0.20 | $850.00 | $170.00 |
| 03/05/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re relationship of stay relief stipulations to claims process. | PB | 0.10 | $850.00 | $85.00 |
| 03/06/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and attention to filing notice of continued hearing on 503(b)(9) claims. | DS | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Foust regarding notice of continued hearing on 503(b)(9) claims. | DS | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to P. Brister regarding 503(b)(9) claims. | JK | 0.10 | $700.00 | $70.00 |
| 03/10/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement agreement. | DS | 0.10 | $450.00 | $45.00 |
| 03/10/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Repko regarding Zayo settlement agreement. | DS | 0.10 | $450.00 | $45.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with S. Evans regarding brief on classification of federal and state agency claims. | TR | 0.20 | $450.00 | $90.00 |
| 03/11/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise stipulation and order on government claims briefing. | JK | 0.20 | $700.00 | $140.00 |
| 03/12/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to S. Dorsey regarding Ashbritt claim. | JK | 0.10 | $700.00 | $70.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from Alix team, emails with N. Begakis and K. Kramer re status of Marroquin settlement. | PB | 0.20 | $850.00 | $170.00 |
| 03/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding settlement agreement template. | DS | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lim regarding settlement agreement template. | DS | 0.10 | $450.00 | $45.00 |
| 03/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise settlement | JK | 0.30 | $700.00 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| | agreement. | | | | |
| 03/13/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mails to D. Lorenzo regarding settlement agreement (.2); e-mail to S. Dorsey regarding Ashbritt claim (.1). | JK | 0.30 | $700.00 | $210.00 |
| 03/13/2020 | E-mail to M. St. James regarding Ashbritt claim. | JK | 0.10 | $700.00 | $70.00 |
| 03/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira, J. Kim re claim settlement agreement templates. | PB | 0.10 | $850.00 | $85.00 |
| 03/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails from T. Lucey, litigation counsel re Marroquin settlement status. | PB | 0.10 | $850.00 | $85.00 |
| 03/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Claims resolution call. | JK | 0.80 | $700.00 | $560.00 |
| 03/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone conference to prepare for claims review and objection process. | TR | 0.80 | $450.00 | $360.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to R. Foust and L. Carens regarding 503(b)(9) claims hearing. | JK | 0.10 | $700.00 | $70.00 |
| 03/18/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review claims procedures. | JK | 0.30 | $700.00 | $210.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with K. Kramer regarding possible hearing on Gantner class proof of claim motion. | TR | 0.10 | $450.00 | $45.00 |
| 03/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim and T. Rupp regarding omnibus claims objections. | DS | 0.10 | $450.00 | $45.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren, Weil, and E. Anderson, AlixPartners, re WECC claim resolution. | TK | 0.20 | $850.00 | $170.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with D. Frankenberger re confirming Iraheta claim, possible settlement (.2); emails with G. Gough, co-counsel, client re review of Saraswati settlement documents (.2). | PB | 0.40 | $850.00 | $340.00 |
| 03/20/2020 | A104 Review/analyze B310 Claims Administration and Objections: Search for and download Iraheta filed claim, review same and transmit to D. Frankenberger. | PB | 0.20 | $850.00 | $170.00 |
| 03/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim, D. Silveira and T. Rupp re protocol for review of proposed claim settlement documents. | PB | 0.10 | $850.00 | $85.00 |
| 03/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to P. Benvenutti regarding settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 03/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare notice of hearing section for motion to estimate claims to be filed in district court estimation proceeding. | TR | 0.60 | $450.00 | $270.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review motion to estimate claims to be filed in district court estimation proceeding and e-mail with M. Kozcyz regarding edits. | TR | 0.40 | $450.00 | $180.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Finalize and attention to filing motion to estimate claims. | TR | 0.30 | $450.00 | $135.00 |
| 03/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of continued hearing on objection to 503(b)(9) claims. | TR | 0.60 | $450.00 | $270.00 |
| 03/21/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to T. Rupp and D. Silveira regarding 503(b)(9) claims (.1); e-mail to P. Benvenutti regarding settlement agreement process (.1). | JK | 0.20 | $700.00 | $140.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft settlement agreement template. | JK | 0.40 | $700.00 | $280.00 |
| 03/21/2020 | Emails with J. Kim re protocol for review of claim settlements, revision to master settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 03/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise master settlement agreement for Marroquin settlement (.4); review and revise Saraswati settlement agreement (1.0). | PB | 1.40 | $850.00 | $1,190.00 |
| 03/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to D. Frankenberger re draft settlement agreement for Marroquin claim (.1); email to G. Gough, clients, re revisions to Saraswati settlement agreement, questions re underlying circumstances (.2). | PB | 0.30 | $850.00 | $255.00 |
| 03/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with J. Kim re settlement agreement templates, managing review process. | PB | 0.10 | $850.00 | $85.00 |
| 03/23/2020 | A111 Other B310 Claims Administration and Objections: Finalize notice of continued hearing on objection to 503(b)(9) claims, attention to filing and service. | TR | 0.30 | $450.00 | $135.00 |
| 03/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Calls with J. Kim regarding omnibus claims objections. | DS | 0.20 | $450.00 | $90.00 |
| 03/23/2020 | A102 Research B310 Claims Administration and Objections: Research regarding standard for omnibus claims objections. | DS | 1.00 | $450.00 | $450.00 |
| 03/23/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with AlixPartners regarding omnibus claims objections. | DS | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Calls with D. Silveira regarding claims objection. | JK | 0.20 | $700.00 | $140.00 |
| 03/23/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review settlement agreement. | JK | 0.20 | $700.00 | $140.00 |
| 03/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review emails from client, co-counsel re transferred claim agreement form. | PB | 0.10 | $850.00 | $85.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with D. Frankenberger re Marroquin settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 03/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with R. McWilliams and B. Robison regarding omnibus claims objections. | DS | 0.60 | $450.00 | $270.00 |
| 03/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review settlement agreement. | JK | 0.20 | $700.00 | $140.00 |
| 03/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to D. Lorenzo regarding settlement agreement (.1); e-mails to M. Kucherenko regarding settlement agreement (.2). | JK | 0.30 | $700.00 | $210.00 |
| 03/25/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with J. Kim regarding omnibus claims objection procedures. | DS | 0.30 | $450.00 | $135.00 |
| 03/25/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with WGM and Alix regarding Zayo settlement notice. | DS | 0.10 | $450.00 | $45.00 |
| 03/25/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with D. Silveira regarding claims objection. | JK | 0.30 | $700.00 | $210.00 |
| 03/25/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise settlement | JK | 0.30 | $700.00 | $210.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | agreement. | | | | |
| 03/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with colleagues re claim objection exemplars, procedure and timing (.2); review settlement notice from D. Silveira to de minimis settlement notice parties (Zayo Group) (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call (.1) and emails (.1) with P. Benvenutti and J. Kim regarding form of claim objection. | DS | 0.20 | $450.00 | $90.00 |
| 03/26/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement notice. | DS | 0.10 | $450.00 | $45.00 |
| 03/26/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email notice to TCC, UCC, and UST regarding Zayo settlement notice (.1); emails with AlixPartners regarding same (.1). | DS | 0.20 | $450.00 | $90.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Nolan re claims objection procedures, exemplars (.3); telephone with J. Nolan re same (.4); follow-up email to J. Nolan and K. Kramer re local rules requirements re claim objections (.2); emails with D. Frankenberger, T. Lucey re preparation of Marroquin settlement agreement (.1). | PB | 1.00 | $850.00 | $850.00 |
| 03/26/2020 | A102 Research B310 Claims Administration and Objections: Research regarding calculation of statutory interest. | DS | 0.40 | $450.00 | $180.00 |
| 03/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with P. Benvenutti regarding claims objections. | JK | 0.20 | $700.00 | $140.00 |
| 03/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Correspondence with T. Tsekerides regarding discovery procedures and possible 2004 exams for objections to claims. | TR | 0.30 | $450.00 | $135.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with K. Kramer re response to request to stipulate to late-filed claim (.1); conference call with Weil and Latham teams re objection to noteholder claims (.9); emails with Weil team re coordinating noteholder claim objection (.1). | PB | 1.10 | $850.00 | $935.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with D. Miller (.1), M. Goren (.1) regarding SGIP claim treatment. | TK | 0.20 | $850.00 | $170.00 |
| 03/27/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of stipulation to resolve motion to extend time to file Howard/Barrett claims; finalize and upload order regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone conference with Weil and Latham attorneys regarding objection to noteholder claims arising from securities litigation. | TR | 1.20 | $450.00 | $540.00 |
| 03/27/2020 | A102 Research B310 Claims Administration and Objections: Search pleadings for exemplars of ND CA claim objections for Weil Gothsal team. | PB | 1.00 | $850.00 | $850.00 |
| 03/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with M. Kucherenko regarding claimant settlement agreement (.1); e-mails with M. Kucherenko regarding claim status (.1). | JK | 0.20 | $700.00 | $140.00 |
| 03/28/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and select claim exemplars (.3), review local rules re claim objections (.1); review initial draft shell pleading for objection to noteholder claims, review objection exemplars from Latham, and email to K. Kramer re same (.5). | PB | 0.90 | $850.00 | $765.00 |
| 03/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails to K. Kramer re claim objection exemplars, process (.2); telephone with K. Kramer re objection to noteholder claims, procedural issues, standard of proof (.4); email to K. Kramer re applicability of bankruptcy rules re adversary proceedings to claim objections (.4). | PB | 1.00 | $850.00 | $850.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2020 | A102 Research B310 Claims Administration and Objections: Review treatise discussion of procedure for objections to claims, applicable standards. | PB | 0.80 | $850.00 | $680.00 |
| 03/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Two telephone conference with Weil and Latham attorneys regarding discovery protocol for objection to noteholder claims (0.9) + (1.2). | TR | 2.10 | $450.00 | $945.00 |
| 03/29/2020 | A102 Research B310 Claims Administration and Objections: Review local rules, download and review official form re notice of claim objection. | PB | 0.20 | $850.00 | $170.00 |
| 03/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Reiss re claim objection format, procedures, scope (.4); emails re scheduling conference calls re claim objection (.1); conference call with Weil team re claim objection (.9); conference call with Weil and Latham teams re same (1.2). | PB | 2.60 | $850.00 | $2,210.00 |
| 03/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with UST regarding notice of Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 03/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus claims objection procedures motion. | DS | 0.40 | $450.00 | $180.00 |
| 03/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft settlement termination. | JK | 0.60 | $700.00 | $420.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to R. Foust and L. Carens regarding 503(b)(9) claims. | JK | 0.10 | $700.00 | $70.00 |
| 03/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to P. Brister regarding 503(b)(9) claims (.1); e-mail to M. Kucherenko regarding settlement termination (.1). | JK | 0.20 | $700.00 | $140.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 14.4 | $850.00 | $12,240.00 |
| Tobias Keller | Attorney | 1.1 | $850.00 | $935.00 |
| Jane Kim | Attorney | 7.1 | $700.00 | $4,970.00 |
| Thomas Rupp | Attorney | 7.3 | $450.00 | $3,285.00 |
| Dara Silveira | Attorney | 6.2 | $450.00 | $2,790.00 |
| | | | Fees and Expenses Subtotal | $24,220.00 |
| | | | Fees and Expenses Total | $24,220.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/03/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket; review and evaluate PG&E response to Inspections of Cresta-Rio Transmission line | KM | 0.50 | $650.00 | $325.00 |
| 03/03/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with team on response of PG&E re Cresta-Rio line | KM | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 0.6 | $650.00 | $390.00 |
| | | | **Fees and Expenses Subtotal** | **$390.00** |
| | | | **Fees and Expenses Total** | **$390.00** |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 03/03/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Telephone call (0.2) and e-mail (0.1) with P. Benvenutti regarding including transcripts as exhibits to opposition to Trade Creditors' motion for leave to appeal. | TR | 0.30 | $450.00 | $135.00 |
| 03/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and file PSPS adversary proceeding reply. | JK | 0.20 | $700.00 | $140.00 |
| 03/03/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Telephone with T. Rupp re procedure for including transcripts in opposition to Trade Creditors' motion for leave to appeal (.2); emails with colleagues re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 03/03/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone to court staff regarding court's preferred approach to submission of transcripts in motion practice. | PB | 0.10 | $850.00 | $85.00 |
| 03/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to J. Minga regarding court's preferred approach to submission of transcripts in motion practice. | PB | 0.20 | $850.00 | $170.00 |
| 03/04/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides re resolving confusion over meet and confer obligation to set deadline for filing appellate brief (PPI request for leave to appeal). | PB | 0.20 | $850.00 | $170.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | DS | 0.80 | $450.00 | $360.00 |
| 03/05/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Tsekerides re form of approach to USDC regarding scheduling dispute re PPI appeal, relevant local rules provisions (.5); follow-up emails with T. Tsekerides re same (.2); review relevant BLR and emails with K. Kramer re proper briefing schedule under BLR for TCC motion for authority to pursue claims against D&Os, including (.2); weekly litigation team call (.8). | PB | 1.70 | $850.00 | $1,445.00 |
| 03/05/2020 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Review USDC local rules, judge's procedures re appropriate form of communication to court regarding scheduling dispute, deadline for response to PPI appellants' motion for leave to appeal. | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review voluminous e-correspondence from co-counsel, aligned parties, counsel for PPI appellants re resolving scheduling dispute re motion for leave to appeal. | PB | 0.30 | $850.00 | $255.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with M. Kozycz regarding preparation for Ganter MTD hearing. | DS | 0.10 | $450.00 | $45.00 |
| 03/06/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review hearing transcripts in preparation for Ganter MTD hearing. | DS | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review draft request for judicial notice for reply in support of motion to dismiss Winding Creek adversary proceeding (0.4); e-mails with E. Hayes regarding same (0.2). | TR | 0.60 | $450.00 | $270.00 |
| 03/07/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and file PSPS response. | JK | 0.20 | $700.00 | $140.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Meeting with Cravath team regarding Gantner oral argument. | JK | 0.50 | $700.00 | $350.00 |
| 03/11/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding format of request for judicial notice in support of reply in support of motion to dismiss Winding Creek complaint. | TR | 0.20 | $450.00 | $90.00 |
| 03/11/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of reply in support of motion to dismiss Winding Creek complaint, and supporting request for judicial notice. | TR | 0.40 | $450.00 | $180.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review agenda and prepare for (.1) and participate in (.6) weekly litigation team conference call. | PB | 0.70 | $850.00 | $595.00 |
| 03/12/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review numerous emails re completion and filing of debtors' reply on MTD Winding Creek complaint. | PB | 0.20 | $850.00 | $170.00 |
| 03/12/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss relief from stay and other contested matters. | TR | 0.60 | $450.00 | $270.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails from T. Tsekerides, opposing counsel re conducting hearing on MTD Winding Creek complaint telephonically. | PB | 0.10 | $850.00 | $85.00 |
| 03/14/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with S. Karotkin and S. Qusba regarding Butte County. | JK | 0.20 | $700.00 | $140.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review rule 2004 applications filed by TCC and e-mail with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails re 2004 examination practice and BLR 2004-1. | PB | 0.10 | $850.00 | $85.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with T. Tsekerides regarding form, procedure, and relevant local rules of Rule 2004 examinations. | TR | 0.70 | $450.00 | $315.00 |
| 03/18/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with P. Benvenutti regarding local district Rule 2004 practice (0.1); telephone call with P. Benvenutti regarding same (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 03/18/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ | PB | 0.30 | $850.00 | $255.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| | rejection motions): Emails, telephone with T. Rupp re local practice re Rule 2004 exams (.1); email to T. Rupp re local district Rule 2004 practice (.1); telephone with T. Rupp re same (.1). | | | | |
| 03/18/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Tsekerides re local practice in resisting Rule 2004 examination orders, strategy. | PB | 0.30 | $850.00 | $255.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss relief from stay issues and other contested matters and appeals. | TR | 0.80 | $450.00 | $360.00 |
| 03/19/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Participate in weekly Weil litigation team call. | PB | 0.80 | $850.00 | $680.00 |
| 03/20/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review final revised draft of reply brief re PERA plaintiffs' related case motion. | PB | 0.20 | $850.00 | $170.00 |
| 03/22/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review tentative ruling re Winding Creek MTD, and emails with co-counsel re same. | PB | 0.20 | $850.00 | $170.00 |
| 03/22/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review docket text order regarding tentative ruling on Winding Creek adversary proceeding. | TR | 0.10 | $450.00 | $45.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer re process for documenting continuance of hearing (.1); emails with T. Tsekerides re Winding Creek request for continuance of hearing, response to same (.3). | PB | 0.40 | $850.00 | $340.00 |
| 03/23/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, telephone calls with Winding Creek counsel re request to continue hearing, response to same. | PB | 0.30 | $850.00 | $255.00 |
| 03/24/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides re Winding Creek hearing continuance. | PB | 0.10 | $850.00 | $85.00 |
| 03/24/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with C. Young, court's clerk re Winding Creek hearing continuance. | PB | 0.10 | $850.00 | $85.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with T. Tsekerides re response to Winding Creek requests re form of order on motion to dismiss. | PB | 0.30 | $850.00 | $255.00 |
| 03/25/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review multiple emails from Winding Creek counsel, T. Tsekerides, T. Smith re form of order on motion to dismiss. | PB | 0.20 | $850.00 | $170.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Nolan regarding stipulation in Winding Creek AP accepting tentative ruling. | TR | 0.60 | $450.00 | $270.00 |
| 03/26/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from T. Tsekerides, C. Young, client, Tsekerides edits re Winding Creek form of order. | PB | 0.10 | $850.00 | $85.00 |
| 03/26/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation and order resolving motion to dismiss in Winding Creek adversary proceeding (0.2); review Abrams motion to reconsider order approving disclosure statement and correspondence with Weil litigation attorneys regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil attorneys to discuss litigation and | TR | 0.50 | $450.00 | $225.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|-----|------|------|--------|
| | relief from stay matters. | | | | |
| 03/26/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to C. Young re proposed form of stipulation and order (Winding Creek). | PB | 0.10 | $850.00 | $85.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil litigation team call. | PB | 0.50 | $850.00 | $425.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek plaintiffs' proposed revision to stipulation and order, and emails with T. Tsekerides, J. Nolan and T. Smith re same (.2); follow-up emails with co-counsel, T. Rupp re approval of stipulation and order, filing same (.2). | PB | 0.40 | $850.00 | $340.00 |
| 03/27/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Winding Creek counsel re approval, filing of stipulation for order on MTD. | PB | 0.10 | $850.00 | $85.00 |
| 03/27/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review final version of Winding Creek stipulation and order preparatory to filing. | PB | 0.10 | $850.00 | $85.00 |
| 03/27/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of stipulation to resolve motion to dismiss in Winding Creek adversary proceeding; finalize and upload order regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 03/29/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft e-mail to chambers regarding discovery issues with TCC subpoenas. | TR | 0.10 | $450.00 | $45.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with S. Evans regarding form and procedure of Rule 2004 motions (0.2); review memorandum decision of debtors' motion to dismiss Gantner adversary proceeding and e-mail with Weil litigation group regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 03/30/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review memorandum decision (.2); review proposed order (.2). | JK | 0.40 | $700.00 | $280.00 |
| 03/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to Cravath team regarding memorandum decision and order. | JK | 0.20 | $700.00 | $140.00 |
| 03/31/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Further e-mails with S. Evans regarding form and procedure of Rule 2004 applications. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|--------------------------|
| Peter Benvenutti | Attorney | 9.0 | $850.00 | $7,650.00 |
| Jane Kim | Attorney | 1.7 | $700.00 | $1,190.00 |
| Thomas Rupp | Attorney | 6.5 | $450.00 | $2,925.00 |
| Dara Silveira | Attorney | 1.1 | $450.00 | $495.00 |
| | | | Fees and Expenses Subtotal | $12,260.00 |
| | | | Fees and Expenses Total | $12,260.00 |



**KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 03/01/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with J. Minga regarding rules on form and length of brief for opposition to motion for leave to appeal postpetition interest order. | TR | 0.40 | $450.00 | $180.00 |
| 03/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with J. Minga regarding form of appellees' designation of record for PERA appeal and opposition to creditors' motion for leave to appeal post-petition interest decision. | TR | 0.20 | $450.00 | $90.00 |
| 03/06/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with T. Rupp re pro hac admissions for appellate proceedings. | PB | 0.10 | $850.00 | $85.00 |
| 03/06/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail with P. Benvenutti regarding pro hac admissions for appellate proceedings. | TR | 0.20 | $450.00 | $90.00 |
| 03/09/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review numerous emails re scheduling dispute re PPI appeal briefing, and email to T. Tsekerides re approach to same. | PB | 0.20 | $850.00 | $170.00 |
| 03/09/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with J. Nolan and E. Lane regarding appeal of order on PERA Rule 7023 motion (.5); e-mail with C. McGrath regarding response to Abrams motion for leave to appeal (.2). | TR | 0.70 | $450.00 | $315.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with C. McGrath, T. Rupp re contacting court re briefing schedule. | PB | 0.10 | $850.00 | $85.00 |
| 03/10/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review designation of additional items for record for appeal of postpetition interest decision and e-mails with E. Hayes and J. Minga regarding same (.6); e-mail with C. McGrath regarding scheduling of Abrams motion for leave to appeal (.2); review briefing schedule for motion for leave to appeal postpetition interest decision and e-mail with Weil litigation group regarding same (.2). | TR | 1.00 | $450.00 | $450.00 |
| 03/11/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review designation of additional items for record on appeal and response to ad hoc trade creditor group's statement of issues and e-mail with J. Minga regarding same (1.1); e-mail with J. Nolan regarding timing for designations of record on | TR | 1.30 | $450.00 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| | appeal in appeal of order denying PERA Rule 7023 motion (.2). | | | | |
| 03/12/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Tsekerides declaration in support of debtors opposition to Abrams motion for leave to appeal and e-mail with C. McGrath regarding same (.6); e-mails with Prime Clerk regarding certificate of service for debtors' opposition to Abrams motion for leave to appeal (.4); review order consolidating six appeals of postpetition interest decision and e-mail Weil litigation group regarding same (.1). | TR | 1.10 | $450.00 | $495.00 |
| 03/12/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing and service of debtors opposition to Abrams motion for leave to appeal (0.4); T. Tsekerides (0.2) and C. McGrath (0.2) regarding same. | TR | 0.80 | $450.00 | $360.00 |
| 03/12/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare corporate disclosure statement for debtors' opposition to Abrams motion for leave to appeal. | TR | 0.30 | $450.00 | $135.00 |
| 03/13/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft opposition to motion for leave to appeal post-petition interest decision. | TR | 1.10 | $450.00 | $495.00 |
| 03/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Minga and T. Tsekerides regarding opposition to motion for leave to appeal post-petition interest decision (.9); e-mails with Prime Clerk regarding service of opposition to motion for leave to appeal post-petition interest decision (0.3); review draft COS (0.3). | TR | 1.50 | $450.00 | $675.00 |
| 03/13/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing opposition to motion for leave to appeal post-petition interest decision. | TR | 0.30 | $450.00 | $135.00 |
| 03/17/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review PERA motion to consider appeal of rule 7023 decision related to underlying securities litigation and TCC response thereto (0.4); e-mails with Weil litigation group regarding local rules on related cases (0.7). | TR | 1.10 | $450.00 | $495.00 |
| 03/18/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and J. Nolan regarding timing and strategy for response to PERA motion to determine whether cases are related (0.2); e-mails with J. Nolan regarding form of request for judicial notice (0.2); e-mail with K. Kramer regarding briefing schedule for Abrams motion for leave to appeal (0.1); review appellee's designation of record for Trade Committee's appeal of post-petition interest decision and e-mail with J. Minga regarding same (0.3); e-mails with E. Lane regarding form and timing of briefing in PERA appeal (0.2). | TR | 1.00 | $450.00 | $450.00 |
| 03/18/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Search for USDC bankruptcy appeal briefs for use as exemplars. | PB | 0.30 | $850.00 | $255.00 |
| 03/18/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to colleagues soliciting exemplars of USDC bankruptcy appeal briefs. | PB | 0.10 | $850.00 | $85.00 |
| 03/19/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review opposition to PERA motion to determine whether cases are related and research Northern District cases concerning local rule (1.7); e-mails with J. Nolan regarding same (0.3); e-mails with P. Benvenutti regarding same (0.2). | TR | 2.20 | $450.00 | $990.00 |
| 03/19/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Revise, finalize, and attention to filing and service of appellee's designation of record for appeal of post-petition interest decision (0.4); e-mails with T. Tsekerides and J. Minga regarding same (0.2). | TR | 0.60 | $450.00 | $270.00 |
| 03/19/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review USDC assignment plan, other authorities re related case assignment of | PB | 0.30 | $850.00 | $255.00 |

bankruptcy appeals (re PERA).

| Date | Description | | Time | Rate | |
|------|-------------|------|------|------|------|
| 03/19/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Rupp re operation of USDC related case rules and procedures to PERA appeal assignment. | PB | 0.30 | $850.00 | $255.00 |
| 03/20/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call (0.3) and e-mails (0.3) with J. Nolan regarding response to PERA motion to determine whether cases are related; e-mails with T. Tsekerides regarding stipulation with Trade Creditors for reply in support of motion for leave to appeal (0.3). | TR | 0.90 | $450.00 | $405.00 |
| 03/20/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise debtors proposed order denying PERA motion to determine whether cases are related. | TR | 0.30 | $450.00 | $135.00 |
| 03/23/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review order determining PERA appeal is not related to securities litigation (0.2) and e-mails with J. Nolan regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 03/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call (0.3) and e-mails (0.3) with J. Nolan and E. Lane regarding appellees' designation of record in PERA appeal. | TR | 0.60 | $450.00 | $270.00 |
| 03/26/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding briefing schedule for PERA appeal. | TR | 0.20 | $450.00 | $90.00 |
| 03/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding form of district court appellate brief or PERA appeal. | TR | 0.60 | $450.00 | $270.00 |
| 03/31/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review joint status report for Ninth Circuit inverse condemnation appeal (0.2); e-mails with M. Kozycz (0.2); finalize and attention to filing and service (0.4). | TR | 0.80 | $450.00 | $360.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 1.4 | $850.00 | $1,190.00 |
| Thomas Rupp | Attorney | 17.6 | $450.00 | $7,920.00 |
| | | | **Fees and Expenses Subtotal** | **$9,110.00** |
| | | | **Fees and Expenses Total** | **$9,110.00** |