# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Andrew G. Vignali, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7462]

- Notice regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7503] *(the "**Plan Supplement**")*

- Declaration of Christina Pullo of Prime Clerk LLC regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7507] *(the "**Pullo Declaration**")*

- Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7510] *(the "**Wells Declaration**")*

- Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7512] *(the "**Ziman Declaration**")*

- Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7514] *(the "**Boken Declaration**")*

- Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 [Docket No. 7521] *(the "**Amended Plan**")*

- Notice of Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 [Docket No. 7525] *(the "**Plan Redline**")*

- Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7528] *(the "**Conversion Brief**")*

- *Ex Parte* Application for Order Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Docket No. 7530] *(the "**Oversize Brief**")*

- Debtors' and Shareholder Proponents' Notice of Designation of Speaking Attorneys and Witnesses at Confirmation Hearing [Docket No. 7542] *(the "**Notice of Designation**")*

- Debtors' First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims) [Docket No. 7550] *(the "**First Omnibus Claims Objection**")*

- Declaration of Robb McWilliams in Support of First and Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims) [Docket No. 7551] *(the "**McWilliams Declaration**")*

- Notice of First Omnibus Objection to Claims and of Hearing on Omnibus Objection (Duplicative, Amended, and Wrong Case Claims) [Docket No. 7552] *(the "**Notice of Hearing on First Omnibus Claims Objection**")*

- Debtors' Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims) [Docket No. 7553] *(the "**Second Omnibus Claims Objection**")*

- Declaration of Robb McWilliams in Support of First and Second Omnibus Objections to Claims (Duplicative, Amended and Wrong Case Claims) [Docket No. 7554] *(the "**Second Declaration of Support**")*

- Notice of Second Omnibus Objection to Claims and of Hearing on Omnibus Objection (Duplicative, Amended and Wrong Case Claims) [Docket No. 7555] *(the "**Notice of Hearing on Second Omnibus Claims Objection**")*

- Debtors' and Shareholder Proponents' Joint Confirmation Hearing Exhibit List [Docket No. 7556] *(the "**Exhibit List**")*

3.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Plan Supplement, the Pullo Declaration, the Ziman Declaration, the Boken Declaration, the Amended Plan, the Plan Redline, the Confirmation Brief, the Oversize Brief, the Notice of Designation and the Exhibit List to be served by the method set forth on the Objection Service List attached hereto as **Exhibit B**.

4.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Plan Supplement to be served by first class mail on the Notice Parties attached hereto as **Exhibit C**.

5.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the First Omnibus Claims Objection, the McWilliams Declaration and the Notice of Hearing on First Omnibus Claims Objection to be served by the method set forth on the First Omnibus Claimants Service List attached hereto as **Exhibit D**.

6.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Second Omnibus Claims Objection, the Second Declaration of Support and the Notice of Hearing on Second Omnibus Claims Objection to be served by the method set forth on the Second Omnibus Claimants Service List attached hereto as **Exhibit E**.

7.      On May 22, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit F**:

- Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from January 1, 2020 through January 31, 2020 [Docket No. 7475]

- Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020 [Docket No. 7476]

8. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

9. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 28th day of May 2020, at New York, NY.

*/s/ Andrew G. Vignali*
Andrew G. Vignali

**Exhibit A**

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 8 of 43

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 11 of 43

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 12 of 43

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et. al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 13 of 43

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 14 of 43

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Attorneys for Objector Patricia Garrison | Michael S. Feinberg | 41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 15 of 43

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy 865 South Figueroa Street 10th Floor Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons 225 Fifth Avenue Suite 1200 Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer 313 Walnut Street Ste 120 Chico CA 95973 | nbreimer.esq@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for SBA Steel II, LLC, | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC, | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall, Katherine L. Malone<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com<br>katherine.malone@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankrptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 22 of 43

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

# Exhibit B

Objection Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| BAKER & HOSTETLER LLP | Attn: Elizabeth A. Green | 200 South Orange Avenue, Suite 2300 | | Orlando | FL | 32801 | egreen@bakerlaw.com | First Class Mail and Email |
| BERMAN TABACCO | Attn: Nicole Lavallee, Daniel E. Barenbaum, Victor S. Elias | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | nlavallee@bermantabacco.com; dbarenbaum@bermantabacco.com; velias@bermantabacco.com | First Class Mail and Email |
| BINDER & MALTER, LLP | Attn: Michael Malter, Robert G. Harris, | 2775 Park Avenue | | Santa Clara | CA | 95050 | Michael@bindermalter.com; Rob@bindermalter.com | First Class Mail and Email |
| DEMAS LAW GROUP, P.C. | Attn: John Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | jnd@demaslawgroup.com | First Class Mail and Email |
| Deputy Attorney General | Attn: Cara M. Porter | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102-7004 | Cara.Porter@doj.ca.gov | First Class Mail and Email |
| DOWNEY BRAND LLP | Attn: JAMIE P. DREHER | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | jdreher@downeybrand.com | First Class Mail and Email |
| K&L GATES LLP | Attn: MICHAEL B. LUBIC MATTHEW G. BALL | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | michael.lubic@klgates.com; matthew.ball@klgates.com | First Class Mail and Email |
| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | ATTN: ELIZABETH J. CABRASER, KEVIN R. BUDNER, EVAN J. BALLAN | 275 BATTERY STREET, 29TH FLOOR | | SAN FRANCISCO | CA | 94111-3339 | | First Class Mail |
| Mary Kim Wallace | Post Office Box 1632 | | | Magalia | CA | 95954 | xena.calrub@gmail.com | First Class Mail and Email |
| MINASIAN, MEITH, SOARES, SEXTON & COOPER, LLP | Attn: Dustin C. Cooper, M. Anthony Soares | 1681 Bird Street | Post Office Box 1679 | Oroville | CA | 95965-1679 | dcooper@minasianlaw.com; asoares@minasianlaw.com | First Class Mail and Email |
| NORTHERN CALIFORNIA POWER AGENCY | Attn: JANE LUCKHARDT | 651 Commerce Drive | | Roseville | CA | 95678-6411 | Jane.Luckhardt@ncpa.com | First Class Mail and Email |
| O'MELVENY & MYERS LLP | Attn: JACOB T. BEISWENGER | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | jbeiswenger@omm.com | First Class Mail and Email |
| O'MELVENY & MYERS LLP | Attn: PETER FRIEDMAN | 1625 Eye Street, NW | | Washington | DC | 20006 | pfriedman@omm.com | First Class Mail and Email |
| O'MELVENY & MYERS LLP | Attn: NANCY A. MITCHELL, MATTHEW L. HINKER | 7 Times Square | | New York | NY | 10036 | nmitchell@omm.com; mhinker@omm.com | First Class Mail and Email |
| PHILLIPS, ERLEWINE, GIVEN & CARLIN LLP | Attn: Nicholas A. Carlin, Brian S. Conlon | 39 Mesa Street, Suite 201 - The Presidio | | San Francisco | CA | 94129 | nac@phillaw.com; bsc@phillaw.com | First Class Mail and Email |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Matthew S. Walker | 12255 El Camino Real, Suite 300 | | San Diego | CA | 92130-4088 | matthew.walker@pillsburylaw.com | First Class Mail and Email |
| POMERANTZ LLP | Attn: Jennifer Pafiti | 1100 Glendon Avenue, 15th Floor | | Los Angeles | CA | 90024 | jpafiti@pomlaw.com | First Class Mail and Email |
| SALVATO LAW OFFICES | ATTN: GREGORY M. SALVATO, JOSEPH BOUFADEL | 777 South Figueroa Street, Suite 2800 | | Los Angeles | CA | 90017-5826 | Jboufadel@salvatolawoffices.com; Gsalvato@salvatolawoffices.com | First Class Mail and Email |
| SMTD LAW LLP | Attn: Robert J. Berens, Marilyn Klinger | 355 S. Grand Avenue, Suite 2450 | | Los Angeles | CA | 90071 | mklinger@smtdlaw.com; rberens@smtdlaw.com | First Class Mail and Email |
| SOUTH SAN JOAQUIN IRRIGATION DISTRICT | Attn: Mia S. Brown | 11011 E. Highway 120 | | Manteca | CA | 95336 | mbrown@ssjid.com | First Class Mail and Email |
| THE ROSEN LAW FIRM, P.A. | Attn: Laurence M. Rosen | 355 South Grand Avenue, Suite 2450 | | Los Angeles | CA | 90071 | lrosen@rosenlegal.com | First Class Mail and Email |
| TROUTMAN SANDERS LLP | Attn: Jared D. Bissell | 222 Central Park Ave | Suite 2000 | Virginia Beach | VA | 23462 | jared.bissell@troutman.com | First Class Mail and Email |
| William B. Abrams | 1519 Branch Owl Place | | | Santa Rosa | CA | 95409 | end2endconsulting@gmail.com | First Class Mail and Email |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Attn: Craig Goldblatt | 1875 Pennsylvania Ave., NW | | Washington | DC | 20036 | craig.goldblatt@wilmerhale.com | First Class Mail and Email |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Attn: Lauren Lifland, Allyson Pierce | 250 Greenwich Street | | New York | NY | 10007 | lauren.lifland@wilmerhale.com; allyson.pierce@wilmerhale.com | First Class Mail and Email |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 26 of 43

**Exhibit C**

# Exhibit C

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| 6060259 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | WALNUT CREEK | CA | 94597 | |
| 6060264 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | WALNUT CREEK | CA | 94597 | |
| 6060513 | Alpaugh 50, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6060514 | Alpaugh North, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6061160 | AMPIRICAL SERVICES INC | 4 SANCTUARY BLVD STE 100 | | | MANDEVILLE | LA | 70471 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | | | Hendersonville | NC | 28792 | |
| 6062760 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | Willow Grove | PA | 19090 | |
| 6062761 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | Willow Grove | PA | 19090 | |
| 6064701 | BASTION SECURITY INC | 15618 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 6065821 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | LAWRENCEVILLE | GA | 30082 | |
| 6066225 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| 7940388 | BOSTONIA PARTNERS | 699 BOYLSTON ST 8TH FL | | | BOSTON | MA | 02116 | |
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | | | Gatineau | QC | J8X 2A1 | CANADA |
| 6067803 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | KANSAS CITY | MO | 64114 | |
| 6067884 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | KANSAS CITY | MO | 64114 | |
| 6068860 | CAMPOS EPC LLC | 1401 BLAKE ST | | | DENVER | CO | 80202 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | | | Fresno | CA | 93720 | |
| 6069246 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 6118710 | CED White River Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| 7940784 | CONCUR TECHNOLOGIES | 601 108TH AVE NE STE 1000 | | | BELLEVUE | CA | 98004 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | | | Bellevue | WA | 98004 | |
| 7940785 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 6072289 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street, Suite 430 | | San Luis Obispo | CA | 93408 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112-4427 | |
| 6072679 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072788 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072789 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072792 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072796 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072807 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072817 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 28 of 43

Exhibit C

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6072836 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072839 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072856 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072858 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072877 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072880 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112 | |
| 6072890 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer | 1132 N. Seventh Street | | San Jose | CA | 95112 | |
| 4919461 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 7952639 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| 6074333 | Deutsche Bank | 60 Wall Street | | | New York | NY | 10005 | |
| 6075183 | EDF Renewable Energy | 345 Davis Road | | | Oakville | ON | L6J 2X2 | Canada |
| 6118718 | EDF Renewable Energy | David Sala | 345 Davis Road | | Oakville | ON | L6JSXI | Canada |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | | | Oakville | ON | L6J 2X2 | Canada |
| 6118717 | EEN LP and Enbridge LP | David Sala | 345 Davis Road | | Oakville | ON | L6JSXI | Canada |
| 6075487 | Emmerson Investments, Inc. | 30 Federal Street | 5th Floor | | Boston | MA | 02110 | |
| 6075537 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | | | WARRENVILLE | IL | 60555 | |
| 6075793 | Energy Systems Group LLC | 9877 Eastgate Court | | | Newburgh | IN | 47630 | |
| 6075794 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | NEWBURGH | IN | 47630 | |
| 6075800 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | NEWBURGH | IN | 47630 | |
| 6075801 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | NEWBURGH | IN | 47630 | |
| 6075971 | ENVISE | 7390 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | |
| 6076504 | Extenet Systems | 3030 Warrenville Road | Suite 340 | | Lisle | IL | 60532 | |
| 6118938 | ExteNet Systems (California) LLC | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | Lisle | IL | 60532 | |
| 6119513 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | Lisle | IL | 60532 | |
| 6119514 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | Lisle | IL | 60532 | |
| 6077286 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | LAYTONVILLE | CA | 95454 | |
| 7147340 | Fancher Creek Town Center, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | | | San Joaquin | CA | 93660 | |
| 6079301 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | OMAHA | NE | 68102 | |
| 6079358 | G4S Secure Solutions (USA) Inc. | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| 6079359 | G4S Secure Solutions (USA) Inc. | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| 6079625 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079654 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079661 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079686 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079746 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 29 of 43

Exhibit C

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6079758 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079759 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079761 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079778 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079793 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079797 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079798 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079812 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079820 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079846 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079854 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079858 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079859 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | | | Omaha | NE | 68102 | |
| 6080412 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | | | Daly City | CA | 94014 | |
| 6081715 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | | | VALENCIA | CA | 91355 | |
| 6082298 | HENKELS & MCCOY INC | 985 JOLLY RD | | | BLUE BELL | PA | 19422 | |
| 6082928 | ICF JONES & STOKES INC | 630 K ST STE 400 | | | SACRAMENTO | CA | 95814 | |
| 7993168 | Kathy Kay | 429 BLACKSTONE DR | | | San Rafael | CA | 94903 | |
| 6085471 | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705 | |
| 7172548 | Lazzarino, Mark Lynn | Redacted | Redacted | Redacted | Redacted | Redac | Redacted | Redacted |
| 6085738 | Liberty Utilities, LLC fka California Pacific Electric Company | P O Box 107 | | | Tahoe Vista | CA | 96148 | |
| 6086615 | Malacha Hydro L.P | Brookfield Renewable  Énergie Brookfield | 41 Victoria Street | | Gatineau | QC | J8X 2A1 | Canada |
| 6118522 | Malacha Hydro L.P | Daniel St-Onge | Brookfield Renewable Énergie Brookfield | 41 Victoria Street | Gatineau | QC | J8X 2A1 | Canada |
| 7146689 | Maravillosa, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6118576 | Mariposa Energy, Llc. | Paul Shepard | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | Los Angeles | CA | 90071 | |
| 6087182 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | | | PLEASANT GROVE | CA | 95668 | |
| 6087396 | MEAD AND HUNT INC | 6501 WATTS RD | | | MADISON | WI | 53719 | |
| 6092327 | NORTHEAST GAS ASSOCIATION, NYSEARCH | 75 SECOND AVE #510 | | | NEEDHAM | MA | 02494 | |
| 6093595 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 30 of 43

Exhibit C

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6097061 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6098435 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD STE 2600 | | | HOUSTON | TX | 77056 | |
| 6098542 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD STE 2600 | | | HOUSTON | TX | 77056 | |
| 6098632 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | ST PETERSBURG | FL | 33716 | |
| 7146224 | River Park Properties III | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6103754 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103755 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103756 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103757 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103758 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103759 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103762 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103763 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103764 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103765 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103766 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103767 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103768 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103769 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103770 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103771 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103772 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103773 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103774 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103775 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103776 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103777 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103778 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103779 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103780 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103781 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103782 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103783 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103784 | SAP America, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103789 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103790 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |

Exhibit C

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6103791 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103792 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103793 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103794 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103795 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103796 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103797 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103798 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103788 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | Lester | PA | 19113 | |
| 6103809 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103810 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103811 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103812 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103813 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103814 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103815 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103816 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103817 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103818 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 32
of 43

Exhibit C

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6103819 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103820 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103821 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103822 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103823 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103824 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 6103807 | SAP Industries, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 6103808 | SAP Industries, Inc. | 3999 West Chester Pike | | | Newton Pike Square | PA | 19073 | |
| 7993169 | SHILOH III WIND PROJECT, LLC, SHILOH IV WIND PROJECT, LLC, SHILOH INTERCONNECTION MANAGER, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 15445 INNOVATION DR | | | San Diego | CA | 92128 | |
| 7993170 | SHILOH WIND PARTNERS, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 6104504 | Shiloh Wind Partners, LLC Montezuma Hills Road, Rio Vista, CA | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| 6118667 | Shiloh Wind Project 1, LLC | Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6104505 | Shiloh Wind Project 1, LLC | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6045794 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 6117395 | SIERRA PACIFIC INDUSTRIES | 1445 LINCOLN BLVD. | | | LINCOLN | CA | 95648 | |
| 6117396 | SIERRA PACIFIC INDUSTRIES | 19758 Riverside Dr. | | | Anderson | CA | 96007 | |
| 6045800 | SIERRA PACIFIC INDUSTRIES | PO Box 39000 | | | San Francisco | CA | 94139 | |
| 6117397 | Sierra Pacific Industries | PO Box 496041 | | | Redding | CA | 96041 | |
| 6104652 | Sierra Pacific Industries | PO Box 39000 | | | San Francisco | CA | 94139 | |
| 6118778 | Sierra Pacific Industries | David Branchcomb | Sierra Pacific Industries | P.O. Box 496028 | Redding | CA | 96049-6028 | |
| 6104651 | Sierra Pacific Industries | P.O. Box 496028 | | | Redding | CA | 96049-6028 | |
| 6118905 | Sierra Pacific Industries | Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | Las Vegas | NV | 89151 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 7

Exhibit C

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6104654 | Sierra Pacific Industries | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 6104642 | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 | | | LINCOLN | CA | 95648 | |
| 6104656 | Sierra Pacific Industries (SPI) Lincoln Biomass | A CALIFORNIA CORPORATION | PO BOX 680 | | CAMINO | CA | 95709 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 6182419 | SMRT SMR of California, Inc. dba Nextel Communications | | | | | | | |
| 6122328 | Soto, Jesus | Redacted | Redacted | Redacted | Redacted | Redact | Redacted | Redacted |
| 6105409 | Soto, Jesus | Redacted | Redacted | Redacted | Redacted | Redact | Redacted | Redacted |
| 6108251 | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 6111097 | Tuscan Ridge Associates LLC | 15032 Little Ron Road | | | Chico | CA | 95973 | |
| 6111124 | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 6112219 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | REDDING | CA | 96003 | |
| 6112227 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | REDDING | CA | 96003 | |
| 6112229 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | REDDING | CA | 96003 | |
| 6112231 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | REDDING | CA | 96003 | |
| 6113425 | WESTERN ENVIRONMENTAL, CONSULTANTS LLC | 470 NEVADA ST STE 103 | | | AUBURN | CA | 95603 | |
| 6113426 | WESTERN ENVIRONMENTAL, CONSULTANTS LLC | 470 NEVADA ST STE 103 | | | AUBURN | CA | 95603 | |
| 6113808 | Williams, Geisha | Redacted | Redacted | Redacted | Redacted | Redact | Redacted | Redacted |
| 6113885 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | | | CANBY | OR | 97013 | |

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5801806 | A-1 Milmac, Inc. | 460 Cabot Rd | | | South San Francisco | CA | 94080 | kdunne@a1milmac.com | First Class Mail and Email |
| 7486098 | Avenue Strategic Opportunties Fund, LP as Transferee of National Technical Systems, Inc | Attn: David Leinward | 11 West 42nd Street, 9th Floor | | New York | NY | 10036 | | First Class Mail |
| 5822644 | Braus, Paul | PO Box 550511 | | | Tahoe Paradise | CA | 96155 | cpr1@mail.com | First Class Mail and Email |
| 5822964 | Brock, Victoria G | VB Coaching & Consulting | 1198 Navigator Dr. PMB 132 | | Ventura | CA | 93001 | coach@vikkibrock.com | First Class Mail and Email |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | | First Class Mail |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | vjel@cherokeeacq.com; lfaucher@cherokeeacq.com | First Class Mail and Email |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com; amumola@contrariancapital.com | First Class Mail and Email |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | | First Class Mail |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | | | Tucson | AZ | 85749 | jill@delucchisfirstaid.com | First Class Mail and Email |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC | PO Box 237037 | | New York | NY | 10023 | vknox@fairharborcapital.com | First Class Mail and Email |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | | First Class Mail |
| 5821164 | Greene, Herbert Gary | 795 Rider Ridge Rd | | | Santa Cruz | CA | 95065 | greene@mlml.calstate.edu | First Class Mail and Email |
| 5840923 | Heavenly Express | PO BOX 9009 | | | STOCKTON | CA | 95208 | | First Class Mail |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services | 3123 Rite Circle | | Sacramento | CA | 95827 | | First Class Mail |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | | | Bloomington | MN | 55437 | kyle.doty@emerson.com | First Class Mail and Email |
| 5805116 | Milomix Productions, LLC | 3210 Kerner Blvd. | | | San Rafael | CA | 94901 | chris@milomix.com | First Class Mail and Email |
| 6157273 | MK Consulting Services, Inc. | Mark Kazimirsky | 747 Fountainhead Ct | | San Ramon | CA | 94583 | mark@mkcs-inc.com | First Class Mail and Email |
| 5829086 | Musch, Terry | 15267 N. 140th Dr. #1036 | | | Surprise | AZ | 85379 | terrymusch@gmail.com | First Class Mail and Email |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | lsilverman@opeaklp.com | First Class Mail and Email |
| 7218891 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | New York | NY | 10151 | lsilverman@opeaklp.com; lreddock@opeaklp.com | First Class Mail and Email |
| 6176921 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |
| 7262998 | Olympus Peak Master Fund LP as Transferee of Research Into Action | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7336701 | Olympus Peak Master Fund LP as Transferee of Scenic Landscape Services, Inc | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | | | Truckee | CA | 96161 | lcenter@procureability.com; center@procureability.com | First Class Mail and Email |
| 6012486 | Q CORPORATION | 4880 ADOHR LANE | | | CAMARILLO | CA | 93012 | dnussear@qcorp.com | First Class Mail and Email |
| 5803294 | Quantum Spatial, Inc. | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | mdriscoll@sheppardmullin.com | First Class Mail and Email |
| 7255135 | Quantum Spatial, Inc. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Edward H. Tillinghast, III, Esq | 30 Rockefeller Plaza | New York | NY | 10112 | etillinghast@sheppardmullin.com | First Class Mail and Email |
| 5803294 | Quantum Spatial, Inc. | Attn: Ingrid Hackett, Esq. | 10033 MLK St. N., Suite 200 | | St. Petersburg | FL | 33716 | | First Class Mail |
| 7255135 | Quantum Spatial, Inc. | Attn: Mark G. Abatto & Ingrid Hackett | 10033 MLK St. N., Suite 200 | | St. Petersburg | FL | 33716 | | First Class Mail |
| 5803294 | Quantum Spatial, Inc. | Sheppard Mullin Richter & Hampton LLP | Edward H. Tillinghast, III, Esq. | 30 Rockefeller Plaza | New York | NY | 10112 | etillinghast@sheppardmullin.com | First Class Mail and Email |
| 5861312 | Rockwell, Thomas K. | 4560 Panorama Dr | | | La Mesa | CA | 91941 | trockwell@sdsu.edu | First Class Mail and Email |
| 6183645 | Sacramento Executive Helicopters, Inc. | 10420 Corfu Drive | | | Elk Grove | CA | | tracy@sacexechelicopters.com; john@sacexechelicopters.com | First Class Mail and Email |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | | | San Luis Obispo | CA | 93401 | gens@sanluispowerhouse.com | First Class Mail and Email |
| 5802594 | Schick, M.D., Robert M | 1020 Leland Drive | | | Lafayette | CA | 94549 | robertschickreply@gmail.com | First Class Mail and Email |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner | 3536 Los Pinos Drive | | Santa Barbara | CA | 93105 | Management@tannorpartners.com | First Class Mail and Email |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C. | Clayton D. Ketter | Corporate Tower, 13th Floor, 101 North Robinson Avenue | Oklahoma City | OK | 73102 | cdketter@phillipsmurrah.com; mdmills@phillipsmurrah.com | First Class Mail and Email |
| 6027705 | Team Quality Services, Inc. | 4483 CR 19 Suite B | | | Auburn | IN | 46706 | acct@teamqualityservices.com; acct@teamqs.com | First Class Mail and Email |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | | | CONCORD | CA | 94520 | kkats@telstarinc.com | First Class Mail and Email |
| 7155565 | Terra Verde Environmental Consulting | Brooke Langle | 3765 South Higuera Street, Suite 102 | | San Luis Obispo | CA | 93401 | hpetersen@terraverdeweb.com | First Class Mail and Email |
| 7155565 | Terra Verde Environmental Consulting | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street | San Luis Obispo | CA | 93401 | pfready@farmerandready.com | First Class Mail and Email |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | | | San Francisco | CA | 91424 | jspike@totaltc.com | First Class Mail and Email |
| 5860576 | Walter & Prince LLP | 208 E Street | | | Santa Rosa | CA | 95404 | cat@walterprincelaw.com | First Class Mail and Email |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan | 17101 Preston Road Ste 115 | | Dallas | TX | 75248 | bmorgan@wcstexas.com | First Class Mail and Email |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Polsinelli PC | Randye Soref, Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisors LLC | Andrew Thau | 280 Park Ave, Suite 43W | New York | NY | 10017 | athau@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | New York | NY | 10017 | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | lharris@whiteboxadvisors.com; kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 | lharris@whiteboxadvisors.com; athau@whitebox.com | First Class Mail and Email |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 6115815 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6176530 | Wu, Tony S | 7004 Hartley Court | | | Modesto | CA | 95356 | Tonyswu@aol.com | First Class Mail and Email |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 37 of 43

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5815952 | Accelerated Construction & Metal, LLC | 2955 Farrar Ave | | | Modesto | CA | 95354 | belliott@accelmetal.com | First Class Mail and Email |
| 6177758 | Aggreko, LLC | 4607 W. Admiral Doyle Drive | | | New Iberia | LA | 70560 | legal3@aggreko.com; lyndy.dugas@aggreko.com | First Class Mail and Email |
| 6040590 | Altec Industries, Inc. | Jerry Moore | 33 Inverness Center Parkway, Suite 250 | | Birmingham | AL | 35242 | jerry.moore@altec.com | First Class Mail and Email |
| 6040590 | Altec Industries, Inc. | Regan Loper | Burr & Forman LLP | 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | rloper@burr.com | First Class Mail and Email |
| 5802666 | American Compliance Services, LTD. | 554 Morning Glory Dr. | | | Benicia | CA | 94510 | wendy@acs-ltd.us | First Class Mail and Email |
| 4916170 | Appian Corporation | Chris Winters, General Counsel | 11955 Democracy Drive, 17th Floor | | Reston | VA | 20190 | chris.winters@appian.com; eileen.koehler@appian.com | First Class Mail and Email |
| 4916170 | Appian Corporation | Dept. 2078 | PO Box 952708 | | Atlanta | GA | 31192 | accountsreceivable@appian.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | New York | NY | 10036 | | First Class Mail |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan | 11 Palmetto Parkway Suite 110 | | Hilton Head Island | SC | 29926 | dmorgan@baldwinaviation.com | First Class Mail and Email |
| 5859604 | Baldwin Aviation, Inc. | PO Box 21312 | | | Hilton Head Island | SC | 29925 | dmorgan@baldwinaviation.com | First Class Mail and Email |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | | | San Francisco | CA | 94158-2193 | norm.augustin@bauersit.com | First Class Mail and Email |
| 6029436 | Beckwith Electric Co., Inc | Attn: Linda Caporaso | 6190 118th Avenue North | | Largo | FL | 33773 | lcaporaso@beckwithelectric.com | First Class Mail and Email |
| 7473596 | Bordges Timber Inc | 4940 Old French Town Road | | | Shingle Springs | CA | 95682 | tim@bordgestimber.com | First Class Mail and Email |
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | 513 Main St | | | Copperopolis | CA | 95228 | ysmythe@caltel.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | Peter C. Califano | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | San Francisco | CA | 94111 | jdoherty@cwclaw.com; pcalifano@cwclaw.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | PO Box 37 | | | Copperopolis | CA | 95228 | | First Class Mail and Email |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin | PO Box 961 | | Capitola | CA | 95010 | info@centralcoastlandclearing.com | First Class Mail and Email |
| 7730057 | Cherokee Debt Acquisition, LLC as Transferee of CSI Services, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | | First Class Mail |
| 5822791 | Clear Path Utility Solutions, LLC | Stephen Tankersley | 612 Lakeridge Drive | | Auburn | CA | 95603 | s.tankersley@clearpathutilityconsulting.com | First Class Mail and Email |
| 7150479 | Cognizant Worldwide Limited | Attn: Legal Department | 500 Frank W. Burr Blvd. | | Teaneck | NJ | 07666 | | First Class Mail |
| 7150479 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner | Bishop Ranch 8, 5000 Executive Parkway | Suite 295, 296, & 298 | San Ramon | CA | 94583 | saurabh.sharma@cognizant.com | First Class Mail and Email |
| 5839185 | Contract Callers, Inc. | Attn: Ann Wheeler | 501 Greene Street | Suite 302 | Augusta | GA | 30901 | awheeler@contractcallers.com | First Class Mail and Email |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426 | 500 Ross St 154-0455 | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 5822847 | Credit Management | 7381 Airport View Dr SW | | | Rochester | MN | 55902 | PaymentPosting@thecmigroup.com | First Class Mail and Email |
| 5822847 | Credit Management | Attn Legal | 6080 Tennyson Parkway Suite 100 | | Plano | TX | 75024 | cfinney@thecmigroup.com; cmeier@thecmigroup.com | First Class Mail and Email |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | Wilmington | DE | 19801 | | First Class Mail |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel | 400 Interpace Parkway Building D | Building D, Floor 1, Suite 101 | Parsippany | NJ | 07054 | gmdonald@curtiss-wright.com | First Class Mail and Email |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller | 2950 E. Birch Street | | Brea | CA | 92821 | grodriguez@curtisswright.com | First Class Mail and Email |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | | | MAGNOLIA | TX | 77355 | zoliphant@exoinc.com | First Class Mail and Email |
| 6011366 | FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | DAVIS | CA | 95673 | KELLY@FARWESTERN.COM; PAUL@FARWESTERN.COM | First Class Mail and Email |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 39 of 43

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE | 160 PINE STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | accounting@forell.com | First Class Mail and Email |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers | Manager, Business Operations | 3601 W. Algonquin Road, Suite 500 | Rolling Meadows | IL | 60108 | joann@virtualparalegalservices.com; leilers@fusionrm.com | First Class Mail and Email |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services | JoAnn McDonough, Bankruptcy Paralegal | 204 Monsignor Drive | Conshohocken | PA | 19428 | joann@virtualparalegalservices.com | First Class Mail and Email |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO | 2040 Savage Road | | Charleston | SC | 29407-4781 | laurie.herrington@gel.com | First Class Mail and Email |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | | | Charleston | SC | 29417-0712 | elaine.booker@gel.com | First Class Mail and Email |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | Moraga | CA | 94570 | ibis@Ga2uassociates.com | First Class Mail and Email |
| 5822480 | Hashimoto, Lewis K. | Arroyo Seco Consulting | 136 S. Arroyo Blvd. | | Pasadena | CA | 91105-1535 | arroyosecoconsulting@gmail.com | First Class Mail and Email |
| 5804118 | High Country Forestry | 438 Shasta Way | | | Mount Shasta | CA | 96067 | hcf@snowcrest.net | First Class Mail and Email |
| 4922684 | Industry Packing & Seal Inc | 69 Lincoln Blvd. Suite A-313 | | | Lincoln | CA | 95648 | industrypacking@gmail.com | First Class Mail and Email |
| 6163169 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Attn: Legal Department | 550 West C Street, Suite 1200 | | San Diego | CA | 92101 | tyutadco@kleinfelder.com; jmurphy@kleinfelder.com | First Class Mail and Email |
| 6084987 | KLEINFELDER, INC. | ATTN: LEGAL DEPARTMENT | 550 WEST C STREET, SUITE 1200 | | SAN DIEGO | CA | 92101 | tyutadco@kleinfelder.com | First Class Mail and Email |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |
| 7338951 | Olympus Peak Master Fund LP as Transferee of Arcos LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7072108 | Olympus Peak Master Fund LP as Transferee of ETIC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6183120 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | lsilverman@opeaklp.com | First Class Mail and Email |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | | Greenwich | CT | 06830 | bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; rbeacher@pryorcashman.com; administration@silverpointcapital.com | First Class Mail and Email |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Jennifer Poccia | Mail Code: 11084 | PO Box 70280 | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | Greenwich | CT | 06830 | | First Class Mail |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | Greenwich | CT | 06830 | bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; adminstration@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 40 of 43

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations | 2 Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | creditadmin@silverpointcapital.com; administration@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert J.Tannor | 3536 Los Pinos Drive | | Santa Barbara | CA | 93105 | | First Class Mail |
| 7240934 | VonWin Capital Management, LP as Transferee of GlobalSource Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | | First Class Mail |
| 6177748 | VonWin Capital Management, L.P. as Transferee of Jeffco Painting & Coating, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | | First Class Mail |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | | First Class Mail |

Case: 19-30088   Doc# 7639   Filed: 05/28/20   Entered: 05/28/20 19:16:56   Page 41 of 43

**Exhibit F**

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|---------|------|-------|-------------|-------|-------------------|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | Los Angeles | CA | 90025-0509 | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street, Suite 2400 | San Francisco | CA | 94105-2933 | | First Class Mail |
| DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley | | | | | david.riley@dlapiper.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | | | | | bamexampge@gmail.com | Email |
| Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Jane Kim | | | | | tkeller@kbkllp.com; jkim@kbkllp.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | New York | NY | 10001-2163 | | First Class Mail |
| Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller | | | | | Gbray@milbank.com | Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave, Suite 05-0153 | San Francisco | CA | 94102 | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | San Francisco | CA | 94105 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |

Case: 19-30088    Doc# 7639    Filed: 05/28/20    Entered: 05/28/20 19:16:56    Page 43 of 43