Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

## Exhibit D

### FEE SUMMARY DETAIL

**Task Code: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|-----------|-------------|
| 3/1/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 3/1/2020 | Ricciardi, Sara A. | Email to N. Goldin re: court submission (0.1). | 0.10 | $119.00 |
| 3/1/2020 | Goldin, Nicholas | Review court submission (0.5). | 0.50 | $740.00 |
| 3/1/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.3). | 1.30 | $1,092.00 |
| 3/1/2020 | Ponce, Mario A. | Conference calls w/ Directors (individually) re Backstop Commitment Letter issues (1.3). | 1.30 | $2,132.00 |
| 3/1/2020 | Ponce, Mario A. | Conference call w/ Lazard/STB re Backstop Commitment Letter (0.5). | 0.50 | $820.00 |
| 3/1/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.2), prep for meeting (0.9), review/revise materials (1.4). | 3.50 | $5,740.00 |
| 3/1/2020 | Ponce, Mario A. | Review Backstop Commitment Letter 8-K (0.2). | 0.20 | $328.00 |
| 3/1/2020 | Egenes, Erica M. | Prep for (0.1) and board call (1.2); prep board minutes (0.7). | 2.00 | $1,680.00 |
| 3/2/2020 | Ricciardi, Sara A. | Review POR OII hearing summaries (0.4); emails to K. McLendon, J. Fell re: TCC motion (0.1). | 0.50 | $595.00 |
| 3/2/2020 | Goldin, Nicholas | Review communications re: court submission (0.2). | 0.20 | $296.00 |
| 3/2/2020 | Egenes, Erica M. | Prep for (0.2) and call with N. Brownell, D. Mielle, C. Campbell, A. Wolff, J. Simon, S Karotkin, H. Weissman re discussions with governor's office (0.9); prep board self-evaluation materials (1.1); prep memo re fiduciary duties (3.1). | 5.30 | $4,452.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 3/3/2020 | McLendon, Kathrine | Review and respond to S. Ricciardi email re: TCC's motion for standing (0.2). | 0.20 | $244.00 |
| 3/3/2020 | Curnin, Paul C. | T/c w/ J. Loduca, Munger re: Butte D.A. (0.5); t/c w/ N. M. Brownell re: same (0.2). | 0.70 | $1,148.00 |
| 3/3/2020 | Ricciardi, Sara A. | Emails to J. Fell, K. McLendon re: TCC motion and developments (0.2); email to LW re: same (0.1); emails to P. Curnin, N. Goldin re: same (0.1). | 0.40 | $476.00 |
| 3/3/2020 | Goldin, Nicholas | Call w/ Company re: DA (0.5); review correspondence re: same (0.4). | 0.90 | $1,332.00 |
| 3/3/2020 | Ponce, Mario A. | Documents, emails, teleconfs, various issues re Backstop Commitment Letter (2.5). | 2.50 | $4,100.00 |
| 3/3/2020 | Egenes, Erica M. | Prep memo re fiduciary duties (5.3); prep board evaluation worksheet (1.0). | 6.30 | $5,292.00 |
| 3/4/2020 | McLendon, Kathrine | Review TCC's motion for standing (0.5). | 0.50 | $610.00 |
| 3/4/2020 | Alcabes, Elisa | Re: D&O insurance, review Aegis reservation of rights letter re: Vataj claim (0.3); email team re: same (0.2). | 0.50 | $610.00 |
| 3/4/2020 | Curnin, Paul C. | T/c w/ Simon, Loduca, Munger re: Butte DA (0.5). | 0.50 | $820.00 |
| 3/4/2020 | Grogan, Gregory T. | Review STIP/LTIP motions and plans (1.0) and providing comments (0.3) | 1.30 | $1,995.50 |
| 3/4/2020 | Ricciardi, Sara A. | Review/comment on draft Tier 1 Advice Letter (0.4); email to N. Goldin re: same (0.1); email to F. Chang re: same (0.1); email to J. Isaaman re: Mobile App submission (0.1); email to N. Goldin re: same (0.1). | 0.80 | $952.00 |
| 3/4/2020 | Goldin, Nicholas | Review carrier position letter (0.2). | 0.20 | $296.00 |

| | | | | |
|---|---|---|---|---|
| 3/4/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.8); call w/ Compensation Committee member (0.2). | 2.00 | $1,680.00 |
| 3/4/2020 | Kelley, Karen H. | Review independence analysis re: Deloitte relationship (0.3). | 0.30 | $427.50 |
| 3/4/2020 | Purushotham, Ravi | Review of K Schmidt independence disclosure (0.4). | 0.40 | $530.00 |
| 3/4/2020 | Egenes, Erica M. | Review of changes to disclosure in draft form 10-K/A (0.4). | 0.40 | $336.00 |
| 3/4/2020 | Egenes, Erica M. | Review of board self-evaluation questionnaire (0.5). | 0.50 | $420.00 |
| 3/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin, E. Alcabes re: insurance/indemnification (0.2); emails to Latham re: Newsome/mediation (0.1); emails to M. Ponce, S. Qusba re: Board meeting (0.1). | 0.40 | $476.00 |
| 3/5/2020 | Goldin, Nicholas | Analysis re: assignment of claims (0.3). | 0.30 | $444.00 |
| 3/5/2020 | Isaacman, Jennifer | Review PG&E mobile application filing (0.4). | 0.40 | $236.00 |
| 3/5/2020 | Ponce, Mario A. | Review Rich Engagement Letter (0.5) and K. Schmidt proxy conflict disclosure/emails re same (0.5). | 1.00 | $1,640.00 |
| 3/5/2020 | Egenes, Erica M. | Prep for and meeting with R. Purushotham and S. Wiseman re memo on fiduciary duties (1.3); prep comments to Rich Engagement Letter (0.7). | 2.00 | $1,680.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 3/6/2020 | Curnin, Paul C. | Board call (1.0). | 1.00 | $1,640.00 |
|---|---|---|---|---|
| 3/6/2020 | Grogan, Gregory T. | Attend Board meeting via t/c (0.8). | 0.80 | $1,228.00 |
| 3/6/2020 | Ricciardi, Sara A. | Review February Finance Committee and Board materials (0.6); email to P. Curnin re: same (0.1). | 0.70 | $833.00 |
| 3/6/2020 | Goldin, Nicholas | Board call (1.0); communications w/ team, Munger re: DA (0.3); draft correspondence to client re: same (0.4); communications w/ team re: assignment of claims (0.1). | 1.80 | $2,664.00 |
| 3/6/2020 | Wiseman, Stephen M. | Review of revised GO terms sheet (0.5); review of board minutes (0.3); review of disclosure statement (0.6). | 1.40 | $1,666.00 |
| 3/6/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.2); review related materials (0.8). | 2.00 | $3,280.00 |
| 3/6/2020 | Ponce, Mario A. | Review/revise Board Minutes (1.3). | 1.30 | $2,132.00 |
| 3/6/2020 | Purushotham, Ravi | Board meeting (1.2), review of engagement letters for board refreshment process (0.9). | 2.10 | $2,782.50 |
| 3/6/2020 | Egenes, Erica M. | Prep draft board minutes (1.4); prep draft memo re fiduciary duties (0.3). | 1.70 | $1,428.00 |
| 3/7/2020 | Curnin, Paul C. | T/c w/ J. Loduca re: Butte DA (0.3). | 0.30 | $492.00 |
| 3/8/2020 | Ricciardi, Sara A. | Review comments to minutes (0.3); emails to team re: same (0.2); emails to team re: PG&E Butte developments (0.3). | 0.80 | $952.00 |
| 3/8/2020 | Goldin, Nicholas | Analysis/prepare material re: DA investigation (1.2); review draft agreement re: same (0.3); | 1.90 | $2,812.00 |

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | communications w/ team re: same (0.1); review media report (0.3). | | |
| | 3/9/2020 | McLendon, Kathrine | Preparations for internal meeting re: DA investigation (0.6); meeting w/ M. Ponce, P. Curnin, S. Qusba, N. Goldin, E. Alcabes, S. Ricciardi, J. Fell re: DA investigation and Board presentation (1.0); emails w/ STB team re: current disclosure statement and timeline to confirmation (0.5); review solicitation procedures motion and proposed order (0.3); review and comment on bankruptcy portion of draft Board presentation (0.5); emails w/ J. Fell re: follow up matters (0.2); further review and analysis re: DA investigation (0.3); additional emails w/ J. Fell re: presentation and questions re: same (0.2); review draft of revised disclosure statement re: DA investigation disclosure (0.3); internal emails re: revised DS disclosure (0.2); additional review revised DS re: related disclosure matters (0.3); further emails w/ J. Fell re: disclosure statement matters and Board presentation (0.3). | 4.70 | $5,734.00 |
| | 3/9/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and team re: Butte investigation and insurance implications (0.4); prepare (including review of D&O insurance policies) (1.0) and attend meeting w/ STB team re: same (0.5); review/comment J. Isaacman research summary (0.7) and analysis re: potential D&O insurance implications re: Butte (1.6); review amended disclosure statement (0.2); email K. McLendon and STB team re: same (0.2). | 4.60 | $5,612.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2020 | Curnin, Paul C. | Note to directors (0.5); review Butte DA analysis (0.8); conference all w/ MTO re: Butte (1.0). | 2.30 | $3,772.00 |
| 3/9/2020 | Ricciardi, Sara A. | Emails to team re: DA investigation (0.5); call w/ corporate/litigation/bankruptcy team re: DA investigation (0.9); call w/ N. Goldin, litigation associate team re: same (0.2); call w/ team and MTO re: DA investigation (0.4); research/analysis in connection w/ DA investigation (1.2); review draft minutes (0.4); emails to corporate team re: same (0.3); review research/precedent re: litigation against D&O (0.4); emails to J. Lundqvist re: same (0.3); review research re: insurance (0.3); emails to team re: same (0.3). | 5.20 | $6,188.00 |
| 3/9/2020 | Blake, Stephen | T/c w/ team re: Butte developments (0.5). | 0.50 | $662.50 |
| 3/9/2020 | Purushotham, Ravi | Research and analysis re: DA investigation (1.3). | 1.30 | $1,722.50 |
| 3/9/2020 | Goldin, Nicholas | Confer w/ team re: DA analysis (1.0); prepare material re: same (0.3); call company counsel re: same (0.5); conference team re: same (0.9). | 2.70 | $3,996.00 |
| 3/9/2020 | Fell, Jamie | Review and comments to amended disclosure statement (0.7); emails w/ STB team re: same (0.3); STB meeting re: outline/presentation for Board re: Butte investigation (0.5); call w/ S. Karotkin re: same (0.4); prepare outline re: bankruptcy issues (0.9). | 2.80 | $2,786.00 |
| 3/9/2020 | Campbell, Eamonn W. | Research/analysis re: DA investigation (1.2). | 1.20 | $1,098.00 |
| 3/9/2020 | Kinsel, Kourtney J. | Research and analysis re: DA investigation (6.5). | 6.50 | $3,835.00 |
| 3/9/2020 | Isaacman, Jennifer | Research and analysis re: DA investigation (5.5). | 5.50 | $3,245.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 3/9/2020 | Isaacman, Jennifer | Team call re: DA investigation (1.1). | 1.10 | $649.00 |
|---|---|---|---|---|
| 3/9/2020 | Lundqvist, Jacob | Research and analysis re: DA investigation (5.4); t/c w/ team re: same (1.0). | 6.40 | $3,776.00 |
| 3/9/2020 | Wiseman, Stephen M. | Conference call with Nom and Gov committee of board (0.7); review of Lyceum materials (0.4); review of revised disclosure statement (2.2); review of revised court filings (0.7). | 4.00 | $4,760.00 |
| 3/9/2020 | Ponce, Mario A. | Nom Gov Committee Call (1.0); review related materials (0.8). | 1.80 | $2,952.00 |
| 3/9/2020 | Ponce, Mario A. | Review/revisions to Board Minutes (1.2). | 1.20 | $1,968.00 |
| 3/9/2020 | Ponce, Mario A. | Meetings (0.9), emails, teleconfs (1.3), various issues (0.3) re negotiations/settlement. | 2.50 | $4,100.00 |
| 3/9/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: criminal conviction consequences (0.6). | 0.60 | $855.00 |
| 3/9/2020 | Purushotham, Ravi | N&G committee call(1.0); review of materials (0.3). | 1.30 | $1,722.50 |
| 3/9/2020 | Egenes, Erica M. | Review draft board minutes (0.6). | 0.60 | $504.00 |
| 3/10/2020 | Alcabes, Elisa | Re: D&O insurance, review revised assignment of claims language in plan (0.5); email N. Goldin, P. Curnin, S. Ricciardi and Weil team re: same (0.5); review K. Kinsel summary re: prior criminal pleas and collateral impact issues (0.5). | 1.50 | $1,830.00 |
| 3/10/2020 | Curnin, Paul C. | Review assignment of claims to TCC (0.6); t/c w/ Munger re: Butte DA plea (0.8). | 1.40 | $2,296.00 |
| 3/10/2020 | Ricciardi, Sara A. | Review revised POR language (0.3); emails to team re: same (0.2); calls w/ N. Goldin re: DA investigation (0.3); work product re: DA investigation (0.9); review WKSI issues/feedback (0.3); emails to team re: same (0.2); review San Bruno probation order (0.3) and related materials (0.5); research/analysis re: | 4.70 | $5,593.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | indemnification (1.1); review draft minutes (0.4); emails to team re: same (0.2). | | |
| 3/10/2020 | Goldin, Nicholas | Communications w/ B. Brian, team re: DA developments (1.4); communications w/ team re: assignment of wildfire claims (1.8); call w/ Jenner re: DA (0.3). | 3.50 | $5,180.00 |
| 3/10/2020 | Isaacman, Jennifer | Emails to team re: 2018 PG&E bylaws (0.2). | 0.20 | $118.00 |
| 3/10/2020 | Wiseman, Stephen M. | Review of board/officer certifications and email re same (0.7); review of legal and regulatory updates (0.7). | 1.40 | $1,666.00 |
| 3/10/2020 | Ponce, Mario A. | Conf calls re (1.2), issues and emails (0.6) re Butte County DA Settlement. | 1.80 | $2,952.00 |
| 3/10/2020 | Ponce, Mario A. | Calls (0.6) and emails (0.4) re various Governance issues. | 1.00 | $1,640.00 |
| 3/10/2020 | Egenes, Erica M. | Review Rich Engagement Letter (0.9). | 0.90 | $756.00 |
| 3/11/2020 | Alcabes, Elisa | Re: D&O insurance, email/conference call w/ N. Goldin, P. Curnin, Weil team and Latham re: proposed revisions to Assignment of Claims provisions re: D&O insurance (1.3); follow-up tc/email w/ N. Goldin and P. Curnin re: same (0.5); further email w/ Weil re: same (0.3). | 2.10 | $2,562.00 |
| 3/11/2020 | Curnin, Paul C. | T/c w/ Weil re: assignment of claims (0.3); t/c w/ Munger and J. Loduca re: Butte county DA (1.6). | 1.90 | $3,116.00 |
| 3/11/2020 | Ricciardi, Sara A. | Review Board minutes (0.7); email to N. Goldin re: same (0.1); emails to M. Ponce, team re: same (0.3); research/analysis in connection w/ DA investigation (2.3); analysis re: emails to N. Goldin re: same (0.3); emails w/ team re: MTO presentation (0.3); review draft DA agreement (0.6); email to N. Goldin re: POR (0.1). | 4.70 | $5,593.00 |
| 3/11/2020 | Goldin, Nicholas | Analysis re: assignment of claims (1.1); call company counsel re: same (0.3); call w/ MWE re: same | 3.60 | $5,328.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.2); review communications re: minutes (0.2); communications w/ team re: criminal investigation (1.4); review Board material re: same (0.4). | | |
| 3/11/2020 | Ponce, Mario A. | Review/comments to Board Minutes (1.8). | 1.80 | $2,952.00 |
| 3/11/2020 | Egenes, Erica M. | Prep comments to board minutes (0.5). | 0.50 | $420.00 |
| 3/12/2020 | Curnin, Paul C. | Review Board deck (0.5); Board call (1.6). | 2.10 | $3,444.00 |
| 3/12/2020 | Ricciardi, Sara A. | Review Board meeting materials (0.4); email to N. Goldin, P. Curnin re: same (0.1); review/analyze draft minutes (Board and Committee) (0.9); emails to team re: same (0.3); emails to N. Goldin re: DA investigation (0.2). | 1.90 | $2,261.00 |
| 3/12/2020 | Goldin, Nicholas | Board call (1.6); review DA material (1.2); communications w/ team re: same (0.5). | 3.30 | $4,884.00 |
| 3/12/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5). | 1.50 | $2,460.00 |
| 3/12/2020 | Ponce, Mario A. | Prep, review materials re meeting, emails, teleconfs re same (0.7). | 0.70 | $1,148.00 |
| 3/12/2020 | Ponce, Mario A. | Emails/teleconfs re director search issues (0.7). | 0.70 | $1,148.00 |
| 3/12/2020 | Ponce, Mario A. | Emails re Board evaluation process (0.3). | 0.30 | $492.00 |
| 3/12/2020 | Ponce, Mario A. | Review press release (0.2). | 0.20 | $328.00 |
| 3/12/2020 | Purushotham, Ravi | Board meeting (1.5); review of board materials (0.2). | 1.70 | $2,252.50 |
| 3/12/2020 | Egenes, Erica M. | Prep for and board call (2.1); prep comments to board minutes (2.0). | 4.10 | $3,444.00 |
| 3/13/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and P. Curnin re: criminal investigation (0.4); review/comment draft bullets re: same (0.4). | 0.80 | $976.00 |
| 3/13/2020 | Curnin, Paul C. | T/c w/ all legal advisors and Company re: Butte county DA (1.8). | 1.80 | $2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/13/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.7) and revising same (1.1). | 1.80 | $2,763.00 |
| 3/13/2020 | Ricciardi, Sara A. | Review draft agreement re: DA investigation (0.5); email to N. Goldin re: same (0.1); review comments to minutes (0.2); emails to team re: same (0.2); work on summary re: collateral consequences (0.9); emails to team re: same (0.4); emails to N. Goldin re: talking points for Board meeting (0.2); prepare talking points (0.8); review draft memo to Board re: DA investigation (0.1); emails to N. Goldin re: same (0.2); research/analysis re: indemnification (1.2); emails to team re: same (0.3). | 5.10 | $6,069.00 |
| 3/13/2020 | Goldin, Nicholas | Calls/communications w/ team, Company, directors re: DA negotiations (3.4); review materials re: same (2.1). | 5.50 | $8,140.00 |
| 3/13/2020 | Phillips, Jacob M. | Review/draft securities filings (0.5). | 0.50 | $420.00 |
| 3/13/2020 | Ponce, Mario A. | Review draft DA plea agreement (1.4); teleconfs, emails re same (1.6). | 3.00 | $4,920.00 |
| 3/13/2020 | Kelley, Karen H. | T/c w/G. Grogan re: proposed disclosure (0.2). | 0.20 | $285.00 |
| 3/13/2020 | Egenes, Erica M. | Review of December meeting minutes (1.2). | 1.20 | $1,008.00 |
| 3/14/2020 | McLendon, Kathrine | Review revised plan provisions re: releases and exculpation (0.5); email S. Ricciardi re: questions re: same (0.3). | 0.80 | $976.00 |
| 3/14/2020 | Alcabes, Elisa | Re: insurance, email N. Goldin, S. Ricciardi and S. Qusba re: liability insurance review relating to investigation (0.5); review multiple liability policies, punitive damage policies and workers compensation policies (2.2); email S. Ricciardi, N. Goldin (0.2) and tc/email S. Qusba re: next steps re: policy analysis (0.5); tc/email w/ | 9.50 | $11,590.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | J. Lundqvist and K. Kinsel re: review/analysis of excess policies (0.5); review/analyze primary liability and punitive damages policies (3.8); prepare summary re: potential impact of plea on policies (1.5); email w/ S. Qusba and N. Goldin re: same (0.3) | | |
| 3/14/2020 | Ricciardi, Sara A. | Emails to team re: insurance policies (0.7); emails to K. McLendon re: indemnification/bankruptcy releases (0.1); emails to N. Goldin re: same (0.1). | 0.90 | $1,071.00 |
| 3/14/2020 | Goldin, Nicholas | Call w/ team re: insurance (0.5); research re: terms of monitorship (0.8). | 1.30 | $1,924.00 |
| 3/14/2020 | Phillips, Jacob M. | Review/draft securities filings (3.5). | 3.50 | $2,940.00 |
| 3/14/2020 | Kinsel, Kourtney J. | Research and analysis re: DA investigation (7.9). | 7.90 | $4,661.00 |
| 3/14/2020 | Lundqvist, Jacob | Review of insurance policies (4.0); tracker drafting re: same (2.5); call w/ team re: same (0.4). | 6.90 | $4,071.00 |
| 3/15/2020 | Grogan, Gregory T. | Review and revise CD&A for 10-K/A (1.3). | 1.30 | $1,995.50 |
| 3/15/2020 | Ricciardi, Sara A. | Attend telephonic Board meeting (2.4); email to J. Isaacman re: Wildfire OII (0.1); email to N. Goldin re: same (0.1). | 2.60 | $3,094.00 |
| 3/15/2020 | Goldin, Nicholas | Board call (2.6); calls w/ team re: same (0.4); review DA agreement (0.4); call w/ MTO re: same (0.5). | 3.90 | $5,772.00 |
| 3/15/2020 | Ponce, Mario A. | Telephonic Board meeting (2.5). | 2.50 | $4,100.00 |
| 3/15/2020 | Ponce, Mario A. | Calls (1.2), emails and review documents in preparation for Board meeting (1.3). | 2.50 | $4,100.00 |
| 3/15/2020 | Kelley, Karen H. | Review draft C&DA (0.9); prep. e-mail to G. Grogan, J. Phillips re: same (0.6). | 1.50 | $2,137.50 |
| 3/15/2020 | Egenes, Erica M. | Prep for (0.4) and board call (2.4). | 2.80 | $2,352.00 |
| 3/16/2020 | Curnin, Paul C. | Board call (2.0); call w/ A. Wolf re: same (0.3); call w/ Munger (all | 3.50 | $5,740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | re: Butte DA) (0.4); review revised DA agreement (0.8). | | |
| 3/16/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.0). | 1.00 | $1,535.00 |
| 3/16/2020 | Ricciardi, Sara A. | Email to N. Goldin re: Wildfire OII (0.1); email to E. Seals re: same (0.1). | 0.20 | $238.00 |
| 3/16/2020 | Goldin, Nicholas | Board call (2.2); calls w/ team re: DA (0.4); review DA agreement materials (0.4); call w/ Company re: same (0.2); call w/ Munger re: same (0.4). | 3.60 | $5,328.00 |
| 3/16/2020 | Phillips, Jacob M. | Review/draft securities filings (3.2); related communications w/ Committee members (0.9). | 4.10 | $3,444.00 |
| 3/16/2020 | Isaacman, Jennifer | Review POD response filings for relevance to Board (1.7). | 1.70 | $1,003.00 |
| 3/16/2020 | Wiseman, Stephen M. | Review of fiduciary duty slides (0.5). | 0.50 | $595.00 |
| 3/16/2020 | Ponce, Mario A. | Telephonic Board meeting (2.5). | 2.50 | $4,100.00 |
| 3/16/2020 | Ponce, Mario A. | Calls (1.9), emails and review documents in preparation for Board meeting (1.6). | 3.50 | $5,740.00 |
| 3/16/2020 | Purushotham, Ravi | Call re: director search (1.3); review of materials (0.4); board call (2.5). | 4.20 | $5,565.00 |
| 3/16/2020 | Egenes, Erica M. | Prep board evaluation forms (0.5); prep draft memo re fiduciary duties (0.4); prep for and meeting with M. Leffell and B. Wong re director search process (1.6); board meeting (2.3). | 4.80 | $4,032.00 |
| 3/17/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.3). | 1.30 | $1,995.50 |
| 3/17/2020 | Ricciardi, Sara A. | Review DA agreement (0.3) and related letters (0.3); email to N. Goldin re: same (0.1). | 0.70 | $833.00 |
| 3/17/2020 | Goldin, Nicholas | Review DA material (0.4). | 0.40 | $592.00 |
| 3/17/2020 | Campbell, Eamonn W. | Review of motion re: securities litigation and bankruptcy (0.1); review of TCC response brief (0.1). | 0.20 | $183.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and Company (0.5). | | 3.00 | $2,520.00 |
| 3/17/2020 | Wiseman, Stephen M. | Review and comment on board fiduciary duty memo (1.2). | | 1.20 | $1,428.00 |
| 3/17/2020 | Egenes, Erica M. | Prep memo re fiduciary duties (0.3). | | 0.30 | $252.00 |
| 3/18/2020 | Curnin, Paul C. | Review DA agreement terms w/ counsel (0.5). | | 0.50 | $820.00 |
| 3/18/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.5); t/c w/ management re: same (0.5). | | 2.00 | $3,070.00 |
| 3/18/2020 | Ricciardi, Sara A. | Review PERA motion for assignment to court in 7023 appeal (0.3); emails to S. Blake, N. Goldin re: same (0.3); emails to Latham re: same (0.2); review TCC opposition to PERA motion (0.4). | | 1.20 | $1,428.00 |
| 3/18/2020 | Phillips, Jacob M. | Review/draft securities filings (3.9); related communications w/ Committee members and Company (0.7). | | 4.60 | $3,864.00 |
| 3/18/2020 | Ponce, Mario A. | Review press release (0.2). | | 0.20 | $328.00 |
| 3/18/2020 | Ponce, Mario A. | Director emails re Board refreshment (0.5). | | 0.50 | $820.00 |
| 3/18/2020 | Ponce, Mario A. | Review/revise STB slides re Enhanced Enforcement (0.7), emails re same (0.3). | | 1.00 | $1,640.00 |
| 3/18/2020 | Ponce, Mario A. | Call with H. Weissmann and S. Qusba re timing of Board search and GO requirements (0.6). | | 0.60 | $984.00 |
| 3/19/2020 | Curnin, Paul C. | T/c w/ Covington re: insurance (0.2). | | 0.20 | $328.00 |
| 3/19/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: director compensation disclosure and CD&A in 10-K/A (1.5). | | 1.50 | $2,302.50 |
| 3/19/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: indemnification (0.3). | | 0.30 | $357.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 3/19/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake re: 7023 appeal (0.2); email to Weil re: 7023 appeal (0.1). | 0.30 | $357.00 |
|---|---|---|---|---|
| 3/19/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.2). | 0.20 | $265.00 |
| 3/19/2020 | Goldin, Nicholas | Communications w/ team re: workstreams (0.4). | 0.40 | $592.00 |
| 3/19/2020 | Lundqvist, Jacob | Review of settlement status correspondence (0.1). | 0.10 | $59.00 |
| 3/19/2020 | Ponce, Mario A. | 10-K/A issues (0.5). | 0.50 | $820.00 |
| 3/20/2020 | Curnin, Paul C. | Board call (0.5); review governors term sheet (1.0). | 1.50 | $2,460.00 |
| 3/20/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: director compensation disclosure in 10-K/A (0.4). | 0.40 | $614.00 |
| 3/20/2020 | Ricciardi, Sara A. | Telephonic Board meeting (0.5); emails to N. Goldin re: same (0.1); review docket update re: PSPS (0.1); emails to K. Kinsel re: same (0.1). | 0.80 | $952.00 |
| 3/20/2020 | Ricciardi, Sara A. | Emails to Weil re: 7023 appeal (0.2); email to DPW re: same (0.1); review draft opposition to PERA motion on 7023 appeal (0.4); emails to S. Blake, N. Goldin re: same (0.2). | 0.90 | $1,071.00 |
| 3/20/2020 | Goldin, Nicholas | Review communications re: BK filing (0.2); review Board material (0.3). | 0.50 | $740.00 |
| 3/20/2020 | Phillips, Jacob M. | Review/draft securities filings (0.3); related communications w/ Committee members and company (0.1). | 0.40 | $336.00 |
| 3/20/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5). | 1.50 | $2,460.00 |
| 3/20/2020 | Ponce, Mario A. | Prep for Board meeting, including review of related materials (0.7) and emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 3/20/2020 | Ponce, Mario A. | Call with Board Chair re various issues (0.4). | 0.40 | $656.00 |
| 3/20/2020 | Purushotham, Ravi | Board meeting (1.1). | 1.10 | $1,457.50 |
| 3/20/2020 | Egenes, Erica M. | Board call (1.2). | 1.20 | $1,008.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/21/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.5) and revisions to same (1.0). | 1.50 | $2,302.50 |
| 3/21/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and Company (0.6). | 3.10 | $2,604.00 |
| 3/21/2020 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: compensation question (0.2). | 0.20 | $285.00 |
| 3/22/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.6) and revisions to same (0.9). | 1.50 | $2,302.50 |
| 3/22/2020 | Goldin, Nicholas | Communications w/ team re: DA (0.3). | 0.30 | $444.00 |
| 3/22/2020 | Phillips, Jacob M. | Review/draft securities filings (1.2); related communications w/ Committee members and company (0.6). | 1.80 | $1,512.00 |
| 3/22/2020 | Ponce, Mario A. | Respond to emails from Nom. Gov. Comm. re new Board slate issues (0.4). | 0.40 | $656.00 |
| 3/22/2020 | Ponce, Mario A. | Review 8K re DA Plea (0.3). | 0.30 | $492.00 |
| 3/22/2020 | Ponce, Mario A. | Call with A. Wolff (0.3). | 0.30 | $492.00 |
| 3/23/2020 | Curnin, Paul C. | Status call w/ J. Loduca (0.5). | 0.50 | $820.00 |
| 3/23/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.8) and revisions to same (0.9). | 1.70 | $2,609.50 |
| 3/23/2020 | Ricciardi, Sara A. | Review press re: Butte County agreement (0.4); email to N. Goldin re: financing/bankruptcy (0.1); email to K. McLendon, J. Fell re: same (0.1). | 0.60 | $714.00 |
| 3/23/2020 | Goldin, Nicholas | Review media re: DA (0.4); review client communications re: GO (0.1). | 0.50 | $740.00 |
| 3/23/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and company (0.7). | 3.20 | $2,688.00 |
| 3/23/2020 | Ponce, Mario A. | Nom. Gov. Comm. Call (1.3); review related materials (0.5); emails, issues re same (0.2). | 2.00 | $3,280.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/23/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 3/23/2020 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: pledging disclosure (0.3). | 0.30 | $427.50 |
| 3/23/2020 | Purushotham, Ravi | Informal Nom. Gov. Committee call (1.3). | 1.30 | $1,722.50 |
| 3/24/2020 | McLendon, Kathrine | Review recent plan-related rulings and plan schedule (1.4); prepare report for directors of key plan-related rulings and schedule matters (0.6); emails w/ S. Ricciardi re: report (0.1); email w/ S. Ricciardi re: stipulation w/ TCC re: standing (0.1). | 2.20 | $2,684.00 |
| 3/24/2020 | Curnin, Paul C. | Review TCC stipulation (0.4). | 0.40 | $656.00 |
| 3/24/2020 | Ricciardi, Sara A. | Emails to K. McClendon re: bankruptcy update (0.2); email to N. Goldin re: same (0.1); emails to team re: litigation chart (0.2); prepare client update (0.6); email to P. Curnin, N. Goldin re: same (0.1); review TCC stipulation (0.3); email to team re: same (0.2). | 1.70 | $2,023.00 |
| 3/24/2020 | Goldin, Nicholas | Review media re: DA (0.3). | 0.30 | $444.00 |
| 3/24/2020 | Phillips, Jacob M. | Review/draft securities filings (2.6); related communications w/ Committee members and Company (0.9). | 3.50 | $2,940.00 |
| 3/24/2020 | Ponce, Mario A. | Nom. Gov. Committee conference call re new Board selection process (0.6); review materials re same (0.4); emails; teleconfs, related issues (0.2). | 1.20 | $1,968.00 |
| 3/24/2020 | Ponce, Mario A. | Telephonic board call (0.5). | 0.50 | $820.00 |
| 3/24/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: director evaluation question (0.2). | 0.20 | $285.00 |
| 3/24/2020 | Purushotham, Ravi | Follow-up on Board evaluation surveys (1.0). | 1.00 | $1,325.00 |
| 3/25/2020 | Ricciardi, Sara A. | Emails to team re: SNO (0.2); emails to N. Goldin re: director update (0.2). | 0.40 | $476.00 |
| 3/25/2020 | Goldin, Nicholas | Communications w/ Company re: Weiss cyber inquiry (0.4); | 0.80 | $1,184.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | correspondence w/ clients re: same (0.4). | | |
|---|---|---|---|---|
| 3/25/2020 | Ponce, Mario A. | Review/comments on search firm timetable and GO requirements (0.7); emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 3/25/2020 | Ponce, Mario A. | Emails, issues re 10K/A and search firm engagement letters (0.5). | 0.50 | $820.00 |
| 3/25/2020 | Purushotham, Ravi | Review of search firm engagement letters (0.6). | 0.60 | $795.00 |
| 3/26/2020 | Ponce, Mario A. | Conference calls (1.3), emails and various issues (0.7) re Board reconfiguration and search firm process. | 2.00 | $3,280.00 |
| 3/26/2020 | Purushotham, Ravi | Follow-up on board refreshment process (0.9). | 0.90 | $1,192.50 |
| 3/27/2020 | Curnin, Paul C. | Board call re: Butte DA (0.7); edit status email to directors (0.5). | 1.20 | $1,968.00 |
| 3/27/2020 | Ricciardi, Sara A. | Review Board meeting materials (0.3); email to P. Curnin, N. Goldin re: same (0.1); prepare update for director defendants (0.2); emails to N. Goldin re: same (0.3). | 0.90 | $1,071.00 |
| 3/27/2020 | Goldin, Nicholas | Attend SNO Committee meeting (1.3); attend Board meeting (0.9); communications w/ team re: DA settlement (0.4). | 2.60 | $3,848.00 |
| 3/27/2020 | Isaacman, Jennifer | Attend SNO Committee meeting (1.3); preparation re: same (0.2). | 1.50 | $885.00 |
| 3/27/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0). | 1.00 | $1,640.00 |
| 3/27/2020 | Ponce, Mario A. | Emails re director search firm issues (0.5). | 0.50 | $820.00 |
| 3/27/2020 | Purushotham, Ravi | Board meeting (0.5). | 0.50 | $662.50 |
| 3/27/2020 | Qusba, Sandy | T/c with Board regarding COVID-19 and other updates (1.0). | 1.00 | $1,535.00 |
| 3/27/2020 | Egenes, Erica M. | Board call (1.0). | 1.00 | $840.00 |
| 3/28/2020 | Ponce, Mario A. | Emails re director search firm issues, engagement letters (0.5). | 0.50 | $820.00 |
| 3/28/2020 | Ponce, Mario A. | Emails re director self-evaluation issues (0.4). | 0.40 | $656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 3/28/2020 | Egenes, Erica M. | Prep for board self-evaluations (0.8). | 0.80 | $672.00 |
| 3/30/2020 | Curnin, Paul C. | Review memorandum to former directors (0.5); t/c w/ J. Loduca re: status (0.5); review press reports re: DA and victims fund (0.8). | 1.80 | $2,952.00 |
| 3/30/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.3). | 0.30 | $492.00 |
| 3/30/2020 | Ponce, Mario A. | Emails, teleconfs re director search process (0.7). | 0.70 | $1,148.00 |
| 3/30/2020 | Purushotham, Ravi | Call w/ B. Wong re board evaluation (0.2). | 0.20 | $265.00 |
| 3/31/2020 | McLendon, Kathrine | Emails w/ S. Qusba and N. Goldin re: plan release and indemnification provisions (0.2). | 0.20 | $244.00 |
| 3/31/2020 | Alcabes, Elisa | Re: D&O insurance, review/revise material re: D&O insurance issues for Board meeting (0.4); email w/ N. Goldin and S. Ricciardi re: same (0.2). | 0.60 | $732.00 |
| 3/31/2020 | Curnin, Paul C. | Prepare for call w/ former directors (1.1); conference call w/ former directors re: status (0.7). | 1.80 | $2,952.00 |
| 3/31/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director defendant updates (0.5); review/edit update on litigations and bankruptcy (0.3); emails to J. Isaacman, K. Kinsel re: director defendant matrix/lists (0.3); call w/ P. Curnin, N. Goldin, director defendants re: status (0.5). | 1.60 | $1,904.00 |
| 3/31/2020 | Goldin, Nicholas | Prepare for call w/ client group re: status (1.4); call w/ client group re: status (0.6). | 2.00 | $2,960.00 |
| 3/31/2020 | Goldin, Nicholas | Call w/ team re: strategy, workstreams (0.3). | 0.30 | $444.00 |
| 3/31/2020 | Kinsel, Kourtney J. | Prepare summary re: director defendants (0.3). | 0.30 | $177.00 |
| 3/31/2020 | Isaacman, Jennifer | Draft SNO Committee meeting minutes (1.2); email to N. Goldin list of recommendations (0.5). | 1.70 | $1,003.00 |
| 3/31/2020 | Isaacman, Jennifer | Email to S. Ricciardi re: director defendants (0.3). | 0.30 | $177.00 |
| 3/31/2020 | Ponce, Mario A. | Emails, calls with B. Wong and J. Loduca re various Governance issues (0.4). | 0.40 | $656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| **TOTAL** | | | **348.10** | **$424,054.00** |

### Task Code: Fee/Employment Applications (FA)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/2/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: finalizing statements for January (0.2). | 0.20 | $244.00 |
| 3/2/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.2). | 0.20 | $238.00 |
| 3/2/2020 | McLendon, Kathrine | Emails accounting team re: finalizing January statement (0.1). | 0.10 | $122.00 |
| 3/2/2020 | Fell, Jamie | Prepare monthly fee statement (0.5). | 0.50 | $497.50 |
| 3/4/2020 | McLendon, Kathrine | Emails accounting team re: completion of January statement (0.1). | 0.10 | $122.00 |
| 3/5/2020 | Fell, Jamie | Prepare interim fee application (1.1). | 1.10 | $1,094.50 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to team re: January fee statement (0.2). | 0.20 | $238.00 |
| 3/6/2020 | Goldin, Nicholas | Review fee applications (0.5). | 0.50 | $740.00 |
| 3/6/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.0). | 1.00 | $995.00 |
| 3/9/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.6). | 1.60 | $1,592.00 |
| 3/10/2020 | McLendon, Kathrine | Review materials for preparation of third interim fee application (1.1); email J. Fell re: preparation of third interim fee application (0.1); further emails w/ M. Torkin and J. Fell re: third interim fee application (0.1); additional emails w/ S. Ricciardi and J. Fell re: third interim fee application (0.2); begin review and comment on third interim fee application (1.4); continue review and comment on third interim fee application (0.5); email J. Fell re: comments on third interim, | 4.70 | $5,734.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | N. Goldin certification and various follow-up matters (0.3); further internal emails re: third interim fee application (0.2); t/c w/ J. Fell re: further comments and questions on third interim fee application, budget and confirming filing deadline (0.5); further emails w/ S. Ricciardi and J. Fell re: finalizing third interim and status of November statement payment (0.3). | | |
| 3/10/2020 | Ricciardi, Sara A. | Review draft fee application (0.4); emails to J. Fell, K. McLendon re: same (0.4); email to N. Goldin re: same (0.1). | 0.90 | $1,071.00 |
| 3/10/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.7). | 1.70 | $1,691.50 |
| 3/11/2020 | McLendon, Kathrine | Emails w/ E. Alcabes and J. Fell re: third interim fee application (0.1). | 0.10 | $122.00 |
| 3/11/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.1) and emails, t/cs w/ N. Goldin, K. McLendon and billing coordinators re: same (0.5). | 1.60 | $1,592.00 |
| 3/12/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: finalizing and filing STB third interim fee application (0.2). | 0.20 | $244.00 |
| 3/12/2020 | Fell, Jamie | Prepare interim fee application and exhibits (3.2). | 3.20 | $3,184.00 |
| 3/13/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing STB third interim fee application (0.1). | 0.10 | $122.00 |
| 3/13/2020 | Fell, Jamie | Prepare and finalize interim fee application and exhibits (1.4). | 1.40 | $1,393.00 |
| 3/16/2020 | McLendon, Kathrine | Email w/ N. Goldin re: finalizing third interim fee application (0.1); email w/ J. Fell re: finalizing and filing | 0.30 | $366.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | third interim fee application (0.2). | | |
| 3/16/2020 | Goldin, Nicholas | Review fee application (0.3). | 0.30 | $444.00 |
| 3/16/2020 | Fell, Jamie | Finalize, file and serve interim fee application and exhibits (2.7). | 2.70 | $2,686.50 |
| 3/17/2020 | McLendon, Kathrine | Emails w/ J. Fell re: various follow up matters re: third interim fee application (0.2). | 0.20 | $244.00 |
| 3/20/2020 | Fell, Jamie | Review docket and prepare CNO for 9th monthly fee statement (0.6); prepare order re: granting first interim fee application (1.2). | 1.80 | $1,791.00 |
| 3/22/2020 | McLendon, Kathrine | Review draft order approving first interim fee application (0.1); email w/ J. Fell re: comments thereon (0.1). | 0.20 | $244.00 |
| 3/23/2020 | McLendon, Kathrine | Review docket order re: STB first interim fee application (0.1); review revised order on STB first interim and email w/ J. Fell re: finalizing and filing same (0.1). | 0.20 | $244.00 |
| 3/23/2020 | Fell, Jamie | Finalize and file CNO for monthly statement (0.5); revise, finalize and upload order granting first interim fee application (0.4). | 0.90 | $895.50 |
| 3/24/2020 | McLendon, Kathrine | Emails w/ J. Fell re: CNO on 9th monthly and filing of 10th monthly (0.1). | 0.10 | $122.00 |
| 3/25/2020 | McLendon, Kathrine | Review tenth monthly statement, including email w/ J. Fell re: finalizing and filing same (0.3). | 0.30 | $366.00 |
| 3/25/2020 | Fell, Jamie | Prep monthly fee statement (0.7); summary email re: first interim approval and ninth monthly fee statement (0.4). | 1.10 | $1,094.50 |
| 3/27/2020 | McLendon, Kathrine | Internal emails re: payment on first interim fee application (0.1); prepare draft of fourth | 0.50 | $610.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Goldin supplemental declaration (0.4). | | |
| 3/27/2020 | Fell, Jamie | Prep. summary for client re: first interim approval (0.6); draft summary re: fee examiner protocol and compromise for finance committee (0.5); prepare monthly fee statement (0.7). | 1.80 | $1,791.00 |
| 3/30/2020 | Fell, Jamie | Review monthly invoices (0.6); prep, finalize, file and serve monthly fee statement (1.1). | 1.70 | $1,691.50 |
| 3/31/2020 | Ricciardi, Sara A. | Revise February fee statement (3.6); emails w/ team re: same (0.4); emails w/ Accounting re: same (0.8). | 4.80 | $5,712.00 |
| **TOTAL** | | | **36.30** | **$39,338.50** |

**Task Code: Fee Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/2/2020 | Fell, Jamie | Attention to filing fee compromise and emails w/ S. McNutt re: same (0.4). | 0.40 | 398.00 |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/2/2020 | Ponce, Mario A. | Teleconfs, emails, various issues re GO term sheet (1.0), review/revise same (0.5). | 1.50 | $2,460.00 |
| 3/2/2020 | Purushotham, Ravi | Call on GO term sheet with directors, John Simon and others (1.0); review of GO term sheet (0.3). | 1.30 | $1,722.50 |
| 3/2/2020 | Qusba, Sandy | Review and comment on draft exit financing motion (2.0); t/c with J. Loduca regarding next steps (0.2); prep for GO Term Sheet call with Ad Hoc Board Committee (1.0); t/c with AD Hoc Board Committee, H. Weissmann, J. Loduca, R. | 6.60 | $10,131.00 |

Case: 19-30088    Doc# 7655-4    Filed: 05/29/20    Entered: 05/29/20 14:18:55    Page 22 of 35

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Purushotham and E. Egenes regarding GO Term Sheet (1.0); t/c with A. Wolfe regarding GO Term Sheet update (0.3); t/c with N. Brownell regarding next steps (0.4); t/c with A. Wolfe regarding same (0.4); review H. Weissmann's revised draft (0.7); t/c with H. Weissmann regarding comments to revised draft (0.3); t/c with M. Ponce regarding status update (0.3). | | |
| 3/3/2020 | Wiseman, Stephen M. | Review of draft second amended exit financing motion (0.9). | 0.90 | $1,071.00 |
| 3/3/2020 | Qusba, Sandy | T/c with M. Ponce regarding summary of backstop investigation (0.3); review and comment on same and call with R. Purushotham, M. Ponce and P. Curnin (0.5); correspondence with A. Wolfe and N. Meade regarding GO term sheet (0.3). | 1.10 | $1,688.50 |
| 3/4/2020 | Wiseman, Stephen M. | Review of debt commitment letters and amendments (1.5); review of revised exit financing motion (0.4); review of plan of reorganization (1.0). | 2.90 | $3,451.00 |
| 3/4/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.2); correspondence with M. Ponce regarding same (0.2). | 0.40 | $614.00 |
| 3/5/2020 | Wiseman, Stephen M. | Review of revised GO term sheet (0.8); meeting to discuss and review fiduciary duty memo w/E. Egenes and R. Purushotham (0.7). | 1.50 | $1,785.00 |
| 3/5/2020 | Ponce, Mario A. | Call w/ Ad hoc Committee re GO term sheet (1.5). | 1.50 | $2,460.00 |
| 3/5/2020 | Ponce, Mario A. | Review and revisions to term sheet (1.5). | 1.50 | $2,460.00 |
| 3/5/2020 | Purushotham, Ravi | Review of GO term sheet (1.0); review of board materials (0.2). | 1.20 | $1,590.00 |
| 3/5/2020 | Qusba, Sandy | Review revised GO Term Sheet (0.7); correspondence with Ad Hoc Board committee regarding same (0.2); t/c with H. Weissmann and Ad Hoc committee regarding same | 4.60 | $7,061.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (1.6); review revised plan and disclosure statement (2.1). | | |
| 3/6/2020 | Ponce, Mario A. | Review updated Disclosure Statement (1.2). | 1.20 | $1,968.00 |
| 3/6/2020 | Ponce, Mario A. | Review potential GO bankruptcy filing, emails, issues re same (0.5). | 0.50 | $820.00 |
| 3/6/2020 | Ponce, Mario A. | Conference calls re Disclosure issues (1.5). | 1.50 | $2,460.00 |
| 3/6/2020 | Qusba, Sandy | Review comments to co-pleading regarding disclosure statement(0.3); t/c with A. Wolfe regarding GO term sheet next steps (0.3); t/c with Board regarding Go term sheet and plan process and issues (1.5); review and comment on GO term sheet and statement in support (2.0). | 4.10 | $6,293.50 |
| 3/7/2020 | Ponce, Mario A. | Conference calls re (1.4), and review emails and documents(0.9) re GO term sheet, GO statement, DA Butte County Settlement. | 2.30 | $3,772.00 |
| 3/7/2020 | Purushotham, Ravi | Call w H. Weissman, S. Qusba and M. Ponce re GO term sheet (0.6). | 0.60 | $795.00 |
| 3/7/2020 | Qusba, Sandy | T/c with H. Weissmann, M. Ponce and R. Purushotham regarding GO term sheet (0.6); correspondence with A. Wolfe and N. Brownell regarding same (0.3); review DS objections (1.7); correspondence with M. Moore regarding various disclosure statement issues (0.4); t/c with R. Barrera regarding status and next steps regarding GO term sheet, backstop commitment and DS hearing (0.5). | 3.50 | $5,372.50 |
| 3/8/2020 | Qusba, Sandy | Review and comment on disclosure statement (2.4); review objections to same (1.8). | 4.20 | $6,447.00 |
| 3/9/2020 | Qusba, Sandy | T/c with STB team regarding criminal investigation (0.4); t/c with S. Karotkin regarding DS hearing update (0.3); prep for call with S. Karotkin and M. Ponce (0.6); t/c | 5.10 | $7,828.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | with same regarding criminal investigation (0.5); t/c with M. Ponce and K. Ziman regarding criminal investigation (0.5); t/c with Munger, M. Ponce, P. Curnin and N. Goldin regarding criminal investigation (0.5); review revised DS/Plan (1.7); review plea agreement draft (0.6). | | |
| 3/10/2020 | Wiseman, Stephen M. | Review of revised GO term sheet (0.6). | 0.60 | $714.00 |
| 3/10/2020 | Ponce, Mario A. | Review/comments/issues re revised GO term sheet (1.2). | 1.20 | $1,968.00 |
| 3/10/2020 | Ponce, Mario A. | Disclosure Statement review/issues (1.3). | 1.30 | $2,132.00 |
| 3/10/2020 | Purushotham, Ravi | Review of GO term sheet (0.4); review of legal updates and TCC objections (1.0). | 1.40 | $1,855.00 |
| 3/10/2020 | Qusba, Sandy | Review comments from TCC regarding assigned rights and correspondence with STB team regarding same (0.4); review revised GO term sheet (0.4); participate in disclosure statement hearing (3.0); t/c with M. Ponce, P. Curnin, N. Goldin and B. Brian regarding DA negotiations (0.2); t/c with S. Karotkin regarding same (0.2); t/c with B. Bennett regarding same (0.3); t/c with and correspondence with M. Ponce regarding same (0.3). | 4.80 | $7,368.00 |
| 3/11/2020 | Wiseman, Stephen M. | Review of board slides and comments (0.6); review of revisions to disclosure statement (1.2). | 1.80 | $2,142.00 |
| 3/11/2020 | Ponce, Mario A. | Review/comments to Board presentation (1.3), emails, teleconfs, various related issues (0.9). | 2.20 | $3,608.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/11/2020 | Qusba, Sandy | Review and comment on B. Brian's board deck (0.5); t/c with J. Loduca regarding DA negotiations (0.5); t/c S. Karotkin (numerous) regarding same (0.6); t/c with M. Ponce regarding same (0.3); correspondence with N. Brownell regarding same (0.3). | 2.20 | $3,377.00 |
| 3/12/2020 | Wiseman, Stephen M. | Review of board materials (0.4); attendance at Board of directors meeting via conference call (1.7); review and comment on revised boards minutes (0.7). | 2.80 | $3,332.00 |
| 3/12/2020 | Ponce, Mario A. | Review Wildfire OII response (0.3). | 0.30 | $492.00 |
| 3/12/2020 | Qusba, Sandy | T/c with S. Karotkin regarding DA negotiations (0.3); t/c with S. Karotkin, B. Bennett, S. Zelin, T. Wagner, D. Abrams, B. Brian, H. Weissmann regarding DA negotiations (0.5); t/c with M. Ponce regarding update on same (0.2); t/c with Board regarding DA negotiations (1.6); correspondence with STB team regarding same (0.4); t/c with S. Karotkin, J. Loduca and B. Brian regarding DA negotiations (0.4). | 3.40 | $5,219.00 |
| 3/13/2020 | Ponce, Mario A. | Teleconfs (0.7), emails and various issues (0.5) re GO term sheet. | 1.20 | $1,968.00 |
| 3/13/2020 | Qusba, Sandy | Review and comment on revised drafts DA settlement (1.0); t/c with N. Goldin regarding same (0.2); t/c with J. Loduca, S. Karotkin, N. Goldin and B. Brian (numerous) regarding DA negotiations (1.0); t/c with J. Loduca and M. Ponce regarding update on DA negotiations (0.4); t/c with M. Ponce and N. Goldin regarding same (0.5). | 3.10 | $4,758.50 |
| 3/14/2020 | Ponce, Mario A. | Teleconferences (1.3), emails, and review (1.7) re GO term sheet and DA plea agreement. | 3.00 | $4,920.00 |
| 3/14/2020 | Qusba, Sandy | Correspondence with STB team regarding update (0.2); prep for | 3.70 | $5,679.50 |

Case: 19-30088    Doc# 7655-4    Filed: 05/29/20    Entered: 05/29/20 14:18:55    Page 26 of 35

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | update call with N. Brownell and M. Ponce (0.7); t/c with same and A. Wolfe regarding update (1.0); t/c with S. Karotkin regarding DA negotiations (0.5); t/c with J. Loduca regarding same (0.5) correspondence with N. Brownell, A. Wolfe and M. Ponce regarding update (0.3); t/c with Jones Day, Weil and STB insurance counsel, bankruptcy counsel and litigation counsel regarding DA negotiations (0.5). | | |
| 3/15/2020 | Qusba, Sandy | T/c with R. Barrera regarding update (0.7); t/c with S. Karotkin regarding update on DA negotiations and next steps (0.5); t/c with B. Bennett, S. Karotkin, B. Brian and others regarding insurance and plea (1.0); t/c with S. Karotkin and B. Bennett regarding financing hearing (0.3); correspondence with N. Brownell, A. Wolfe, R. Barrera and M. Ponce. regarding update on DA negotiations (0.5); t/c with B. Brian, H. Weissmann, S. Karotkin, M. Ponce, P. Curnin and N. Goldin regarding update and prep for Board call (0.5). | 3.50 | $5,372.50 |
| 3/16/2020 | Purushotham, Ravi | Review of GO term sheet and statement of support (0.6); review of DA settlement materials (0.5). | 1.10 | $1,457.50 |
| 3/16/2020 | Qusba, Sandy | T/c with S. Karotkin, P. Zumbro and K. Ziman regarding backstop hearing (0.5); t/c with A. Wolfe regarding same, GO term sheet and DA negotiations (0.5); t/c with B. Brian, STB team regarding DA negotiations (0.3); negotiate plea agreement and GO term sheet, including calls with Company counsel and consent for equity (3.5); t/c with Board regarding same (2.2); t/c with S. Karotkin regarding next steps (0.3); t/c with A. Wolfe regarding next steps (0.3). | 7.60 | $11,666.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/17/2020 | Ponce, Mario A. | Advisor calls re enhanced enforcement (0.8), emails, various issues re same (0.5). | 1.30 | $2,132.00 |
| 3/17/2020 | Ponce, Mario A. | Review DA plea documents (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 3/17/2020 | Ponce, Mario A. | Review bankruptcy motion re GO offramp (0.5). | 0.50 | $820.00 |
| 3/17/2020 | Ponce, Mario A. | Emails/teleconfs with directors re GO offramp (0.5). | 0.50 | $820.00 |
| 3/17/2020 | Purushotham, Ravi | Review of GO proposals re: enhanced enforcement (0.5); call w/ Cravath, Lazard and STB re GO proposals (1.0); review of CPUC proposal re enhanced enforcement (2.0). | 3.50 | $4,637.50 |
| 3/17/2020 | Qusba, Sandy | Correspondence with B. Bennett regarding next steps (0.2); t/c with S. Karotkin regarding same (0.4); t/c with S. Karotkin, H. Weissmann, D. Haaran, R. Hall, M. Ponce and R. Purushotham regarding proposal regarding enhanced regulatory off ramp (1.0); review and comment on GO term sheet motion (1.0); t/c with A. Wolfe regarding next steps regarding GO proposal and DA Plea (0.8); t/c with M; Ponce regarding same (0.3); correspondence with STB team regarding updates (0.3). | 4.00 | $6,140.00 |
| 3/18/2020 | Ponce, Mario A. | Review proposed Supplemental Disclosure Statement (0.4), emails w/ H. Weissmann re same (0.3). | 0.70 | $1,148.00 |
| 3/18/2020 | Ponce, Mario A. | Review GO bankruptcy motion (0.4). | 0.40 | $656.00 |
| 3/18/2020 | Purushotham, Ravi | Prepare summary of CPUC enhanced enforcement provisions (1.9); review and comment on supplement disclosure re: GO proposals (0.6). | 2.50 | $3,312.50 |
| 3/18/2020 | Qusba, Sandy | Review and comment on additional disclosure and draft Board decks (1.7); correspondence with STB team regarding GO term sheet and pleadings/disclosure (0.6). | 2.30 | $3,530.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/19/2020 | Ponce, Mario A. | Ad hoc Committee call re GO agreement (1.5). | 1.50 | $2,460.00 |
| 3/19/2020 | Ponce, Mario A. | Review and analysis of various issues re GO terms, disclosure statement motion, press release (1.0). | 1.00 | $1,640.00 |
| 3/19/2020 | Purushotham, Ravi | Review and comment on GO statement (1.3); revise board summary of CPUC proposal on enhanced oversight (1.8) ; call w Cravath, Lazard, STB, Weil re GO proposal (0.5); committee call on GO proposal (0.9); review of revised GO statement (0.4). | 4.90 | $6,492.50 |
| 3/19/2020 | Qusba, Sandy | Review and comment on GO statement and correspondence with STB team regarding same (0.8); review S. Karotkin's comments (0.2); t/c with Weil, MTO, Cravath and STB teams regarding GO negotiations (0.5); t/c with Ad Hoc Committee regarding GO negotiations (0.8). | 2.30 | $3,530.50 |
| 3/20/2020 | Qusba, Sandy | Prep for board call (0.6); t/c with Board regarding GO term sheet and follow-up (1.6). | 2.20 | $3,377.00 |
| 3/21/2020 | Qusba, Sandy | T/c with advisors regarding backstop consent and next steps (1.0). | 1.00 | $1,535.00 |
| 3/22/2020 | Ponce, Mario A. | Calls with advisors re Backstop Commitment Letter process (0.9), revisions to slides re same (0.6); emails, teleconfs, various issues re same (0.3). | 1.80 | $2,952.00 |
| 3/22/2020 | Qusba, Sandy | T/c with M. Ponce regarding update on Backstop Commitment Letter (0.3); t/c with S. Karotkin, K. Ziman, D. Haaren, R. Purushotham, M. Ponce and R. Hall regarding Backstop Commitment Letter (0.7); review and comment on draft slides (0.6). | 1.60 | $2,456.00 |
| 3/23/2020 | Purushotham, Ravi | Review of backstop commitment letter and waiver considerations (0.9). | 0.90 | $1,192.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/23/2020 | Qusba, Sandy | Review and comment on the Backstop Commitment Letter deck (0.8); correspondence with R. Purushotham regarding same (0.3). | 1.10 | $1,688.50 |
| 3/24/2020 | Ponce, Mario A. | Review Backstop consent slides (0.3). | 0.30 | $492.00 |
| 3/24/2020 | Purushotham, Ravi | Review of settlement agreements (1.0); review of backstop commitment letters (0.6). | 1.60 | $2,120.00 |
| 3/24/2020 | Qusba, Sandy | Review Board material (1.4); review revised backstop consent slides (0.6); correspondence with STB team regarding same (0.3). | 2.30 | $3,530.50 |
| 3/26/2020 | Qusba, Sandy | T/c with M. Ponce regarding update (0.5). | 0.50 | $767.50 |
| 3/27/2020 | Purushotham, Ravi | Review of TCC RSA and plea agreement (0.8). | 0.80 | $1,060.00 |
| 3/28/2020 | Ponce, Mario A. | Teleconfs (0.4), emails and various issues (0.6) re TCC RSA. | 1.00 | $1,640.00 |
| 3/28/2020 | Qusba, Sandy | Review correspondence from TCL counsel and fire victim's counsel and call with S. Karotkin regarding same (0.5); correspondence and calls with M. Ponce regarding same (0.3); t/c with J. Loduca and J. Simon regarding TCL and victim's counsel (0.4). | 1.20 | $1,842.00 |
| 3/29/2020 | Ponce, Mario A. | Emails, various issues re TCC RSA (1.0). | 1.00 | $1,640.00 |
| 3/29/2020 | Purushotham, Ravi | Review of TCC RSA (0.5). | 0.50 | $662.50 |
| 3/30/2020 | Ponce, Mario A. | Emails; teleconfs, various issues re TCC RSA (1.0). | 1.00 | $1,640.00 |
| 3/30/2020 | Qusba, Sandy | Tc with S. Karotkin regarding status (0.5); correspondence with STB team regarding same (0.3). | 0.80 | $1,228.00 |
| **TOTAL** | | | **138.90** | **$208,570.50** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/1/2020 | Curnin, Paul C. | T/c w/ J. Brandt (Latham) re: mediation (0.3). | 0.30 | $492.00 |
| 3/1/2020 | Ricciardi, Sara A. | Emails to S. Blake, N. Goldin re: damages analyses (0.2); emails to LW re: same (0.1). | 0.30 | $357.00 |
| 3/1/2020 | Goldin, Nicholas | Analysis re: damages (0.2). | 0.20 | $296.00 |
| 3/2/2020 | Curnin, Paul C. | Attend mediation (7.5). | 7.50 | $12,300.00 |
| 3/2/2020 | Ricciardi, Sara A. | Email to LW re: damages (0.1); emails to P. Curnin re: mediation developments (0.2); attend mediation (5.0); review/comment on draft term sheet (0.1); emails to P. Curnin re: same (0.2); confer w/ N. Goldin re: same (0.1); emails to E. Campbell, J. Lundqvist re: class allegations (0.2); email to LW re: talking points for mediator (0.1); emails to team re: mediation status/developments (0.2). | 6.20 | $7,378.00 |
| 3/2/2020 | Goldin, Nicholas | Attend mediation (5.0) and related preparation (2.2). | 7.20 | $10,656.00 |
| 3/2/2020 | Campbell, Eamonn W. | Prepare mediation talking points (0.5). | 0.50 | $457.50 |
| 3/4/2020 | Ricciardi, Sara A. | Email to DPW re: mediation (0.1); email to Latham re: same (0.1). | 0.20 | $238.00 |
| 3/5/2020 | Ricciardi, Sara A. | Prepare mediation updates for directors (0.4); emails to P. Curnin, N. Goldin re: same (0.2). | 0.60 | $714.00 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to P. Curnin re: mediation updates for directors (0.2). | 0.20 | $238.00 |
| 3/8/2020 | Goldin, Nicholas | Review communications re: mediation (0.1). | 0.10 | $148.00 |
| 3/9/2020 | Ricciardi, Sara A. | Review mediation update (0.1); emails to N. Goldin re: same (0.2); email to DPW re: same (0.1). | 0.40 | $476.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/9/2020 | Goldin, Nicholas | Communications w/ clients re: litigation update (0.2). | 0.20 | $296.00 |
| 3/11/2020 | Ricciardi, Sara A. | Review LW settlement precedent chart (0.1); email to S. Blake re: same (0.1). | 0.20 | $238.00 |
| 3/12/2020 | Curnin, Paul C. | T/c w/ mediator re: mediation (0.5). | 0.50 | $820.00 |
| 3/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2). | 0.20 | $238.00 |
| 3/13/2020 | Ricciardi, Sara A. | Email to P. Curnin, N. Goldin re: mediation (0.1); email to Latham re: same (0.1). | 0.20 | $238.00 |
| 3/16/2020 | Goldin, Nicholas | Review communications re: mediation (0.1). | 0.10 | $148.00 |
| 3/17/2020 | Curnin, Paul C. | Calls w/ Latham and McDermott re: settlement (0.8). | 0.80 | $1,312.00 |
| 3/17/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2); call w/ co-defendants' counsel, team, mediator representative re: developments (0.4); prepare summary re: same (0.3). | 0.90 | $1,071.00 |
| 3/17/2020 | Blake, Stephen | Emails w/ senior team re: mediation progress (0.2). | 0.20 | $265.00 |
| 3/17/2020 | Goldin, Nicholas | Call w/ mediator re: negotiations (0.5); communications w/ team re: same (0.5). | 1.00 | $1,480.00 |
| 3/18/2020 | Ricciardi, Sara A. | Emails to S. Blake re: litigation budget (0.3). | 0.30 | $357.00 |
| 3/18/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.3). | 0.30 | $397.50 |
| 3/18/2020 | Goldin, Nicholas | Communications w/ team re: motion practice (0.3). | 0.30 | $444.00 |
| 3/19/2020 | Curnin, Paul C. | T/c w/ mediator re: PERA (0.8); prepare for mediator call (0.2). | 1.00 | $1,640.00 |
| 3/19/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake re: litigation/budget (0.3); emails to E. Campbell re: budget (0.4); review budget (0.2); emails to team re: mediation status (0.2); email to Latham re: damages analysis (0.1); emails to P. Curnin re: same (0.1); call w/ | 2.10 | $2,499.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | mediator and plaintiffs' counsel and co-defendants counsel re: PERA (0.8). | | |
| 3/19/2020 | Blake, Stephen | T/c w/ senior team re: budget request from PG&E (0.3). | 0.30 | $397.50 |
| 3/19/2020 | Goldin, Nicholas | Call w/ mediator re: negotiations (0.7); communications w/ team re: same (0.7). | 1.40 | $2,072.00 |
| 3/19/2020 | Campbell, Eamonn W. | Review of anticipated case schedule (0.7). | 0.70 | $640.50 |
| 3/20/2020 | Ricciardi, Sara A. | Emails to Latham re: damages analysis (0.1); emails to P. Curnin re: same (0.2). | 0.30 | $357.00 |
| 3/20/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.2); review Weil opposition (0.3). | 0.50 | $662.50 |
| 3/21/2020 | Ricciardi, Sara A. | Review draft mediation brief (0.3) and damages analyses (0.3); emails to team re: same (0.4); emails to co-defendants re: same (0.2); review updates to brief (0.2); email to LW re: mediation (0.1); email to N. Goldin re: same (0.1). | 1.60 | $1,904.00 |
| 3/21/2020 | Blake, Stephen | Review Latham damages submission for mediation (0.4); emails w/ team re: same (0.3). | 0.70 | $927.50 |
| 3/21/2020 | Goldin, Nicholas | Communications w/ team re: motion practice (0.5). | 0.50 | $740.00 |
| 3/23/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: mediation (0.3). | 0.30 | $357.00 |
| 3/24/2020 | Curnin, Paul C. | Telephonic mediation (2.3) and communications w/ Latham and directors re: same (0.8). | 3.10 | $5,084.00 |
| 3/24/2020 | Ricciardi, Sara A. | Emails/calls w/ N. Goldin re: mediation (0.4); attend mediation session (2.3); emails to N. Mendoza re: same (0.2); email to N. Goldin re: deck (0.1); review letter from plaintiffs (0.1). | 3.10 | $3,689.00 |
| 3/24/2020 | Goldin, Nicholas | Prepare for mediation (0.8); participation in mediation (2.0); | 3.70 | $5,476.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
| --- | --- | --- | --- | --- |
| | | calls w/ team re: mediation (0.4); call w/ directors re: mediation (0.5). | | |
| 3/25/2020 | Ricciardi, Sara A. | Review updates from mediator (0.2). | 0.20 | $238.00 |
| 3/25/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.5). | 0.50 | $740.00 |
| 3/26/2020 | Curnin, Paul C. | T/c w/ Latham re: mediation (1.3); attend mediation sessions (2.0). | 3.30 | $5,412.00 |
| 3/26/2020 | Ricciardi, Sara A. | Mediation sessions (1.1); emails/call w/ N. Goldin re: same (0.4). | 1.50 | $1,785.00 |
| 3/26/2020 | Goldin, Nicholas | Attend mediation sessions (2.0); prepare for same (0.5); communications w/ team re: same (0.5); calls w/ Company and officer counsel re: same (0.4). | 3.40 | $5,032.00 |
| 3/27/2020 | Blake, Stephen | Communications w/ senior team re: mediation status (0.2). | 0.20 | $265.00 |
| 3/27/2020 | Goldin, Nicholas | Correspondence to clients re: mediation (0.4). | 0.40 | $592.00 |
| 3/28/2020 | Blake, Stephen | Communications w/ L&W re: company objection to claims (0.9). | 0.90 | $1,192.50 |
| 3/28/2020 | Campbell, Eamonn W. | Review of legal issues re: opposition to PERA bankruptcy proof of claim (1.0). | 1.00 | $915.00 |
| 3/29/2020 | Blake, Stephen | Emails w/ L&W re: company objection to claims (0.2). | 0.20 | $265.00 |
| 3/30/2020 | Curnin, Paul C. | Tc's w/ Latham and co-counsel re: mediations (2.0). | 2.00 | $3,280.00 |
| 3/30/2020 | Ricciardi, Sara A. | Review mediation update (0.1); email to N. Goldin re: same (0.1). | 0.20 | $238.00 |
| 3/30/2020 | Goldin, Nicholas | Review mediator communications re: update (0.2); communications w/ Company re: mediation strategy (0.3). | 0.50 | $740.00 |
| 3/31/2020 | Curnin, Paul C. | Call w/ co-counsel (Latham etc) re: mediation (0.4). | 0.40 | $656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/31/2020 | Goldin, Nicholas | Call w/ company counsel re: mediation (0.2). | 0.20 | $296.00 |
| **TOTAL** | | | **63.10** | **$89,147.50** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017