**EXHIBIT C**

**PROFFESIONAL FEES FOR THE PERIOD
FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 09/12/2019 | | | | |
| Mcillece, Scott | Review accounting process flow at PG&E around asset retirement obligation. | $290.00 | 0.7 | $203.00 |
| 09/13/2019 | | | | |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.8 | $360.00 |
| Ligon, Brian | Continue to prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.4 | $280.00 |
| Ligon, Brian | Continue to prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.8 | $360.00 |
| 09/16/2019 | | | | |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 0.9 | $180.00 |
| Ligon, Brian | Continue to prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.6 | $320.00 |
| 09/17/2019 | | | | |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.1 | $220.00 |
| 09/18/2019 | | | | |
| Dickens, Cody | Review recent rate case to understand potential accounting impact to asset retirement obligations. | $230.00 | 0.2 | $46.00 |
| Dickens, Cody | Call with J. Hartman (Deloitte) regarding potential scope of asset retirement obligation controls, including timing for site visit. | $230.00 | 0.2 | $46.00 |
| Hartman, John | Meeting with B. Ligon (Deloitte) to discuss questions on the asset retirement obligation guided risk assessment. | $330.00 | 0.5 | $165.00 |
| Hartman, John | Call with C. Dickens (Deloitte) regarding potential scope of asset retirement obligation controls, including timing for site visit. | $330.00 | 0.2 | $66.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/18/2019 | | | | |
| Ligon, Brian | Meeting with J. Hartman (Deloitte) to discuss questions on the asset retirement obligation guided risk assessment. | $200.00 | 0.5 | $100.00 |
| 09/19/2019 | | | | |
| Dickens, Cody | Discussion with J. Hartman, B. Ligon (Deloitte) regarding asset retirement obligation and capital testing approach for year end audit. | $230.00 | 0.5 | $115.00 |
| Hartman, John | Discussion with C. Dickens, B. Ligon (Deloitte) regarding asset retirement obligation and capital testing approach for year end audit. | $330.00 | 0.5 | $165.00 |
| Hartman, John | Review asset retirement obligation risk assessment. | $330.00 | 1.3 | $429.00 |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with J. Hartman, C. Dickens (Deloitte) regarding asset retirement obligation and capital testing approach for year end audit. | $200.00 | 0.5 | $100.00 |
| 09/20/2019 | | | | |
| Ligon, Brian | Draft email to N. Riojas (PG&E) to request current year asset retirement obligation rollforwards. | $200.00 | 0.2 | $40.00 |
| Mcillece, Scott | Review asset retirement obligation risk assessment. | $290.00 | 0.8 | $232.00 |
| 09/23/2019 | | | | |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 1.9 | $380.00 |
| Ligon, Brian | Continue to prepare the asset retirement obligation guided risk assessment. | $200.00 | 0.8 | $160.00 |
| 09/25/2019 | | | | |
| Dickens, Cody | Review risk assessment for asset retirement obligation. | $230.00 | 1.7 | $391.00 |
| Ligon, Brian | Prepare the asset retirement obligation guided risk assessment. | $200.00 | 0.6 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 09/26/2019 | | | | |
| Mcillece, Scott | Review asset retirement obligation risk assessment. | $290.00 | 0.7 | $203.00 |
| 09/30/2019 | | | | |
| Ligon, Brian | Close notes in the asset retirement obligation guided risk assessment. | $200.00 | 1.5 | $300.00 |
| 10/01/2019 | | | | |
| Ligon, Brian | Close notes in the asset retirement obligation guided risk assessment. | $200.00 | 0.7 | $140.00 |
| Ligon, Brian | Continue to close notes in the asset retirement obligation guided risk assessment. | $200.00 | 1.9 | $380.00 |
| 10/03/2019 | | | | |
| Mcillece, Scott | Clear notes in asset retirement obligation risk assessment. | $290.00 | 0.7 | $203.00 |
| 10/04/2019 | | | | |
| Ligon, Brian | Schedule control walkthrough meetings for asset retirement obligation and property testing. | $200.00 | 0.2 | $40.00 |
| Ligon, Brian | Review prior year property controls to assess what control walkthrough meetings to set up. | $200.00 | 0.8 | $160.00 |
| 10/11/2019 | | | | |
| Mcillece, Scott | Review prior year property, plant and equipment process flow to understand the flow of transactions. | $290.00 | 0.8 | $232.00 |
| 10/17/2019 | | | | |
| Mcillece, Scott | Review project plan for testing property, plan and equipment account balance. | $290.00 | 0.8 | $232.00 |
| 10/21/2019 | | | | |
| Ligon, Brian | Review prior year property, plant and equipment control workpapers to prepare a list of items needed for the design and implementation selections for the control testing. | $200.00 | 1.9 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **10/21/2019** | | | | |
| Ligon, Brian | Draft email to B. Rice (Deloitte) regarding setting up walkthrough meetings for property controls. | $200.00 | 0.1 | $20.00 |
| **10/22/2019** | | | | |
| Hartman, John | Discussion with B. Ligon (Deloitte) regarding plan for property testing, including scheduling control walkthrough meetings. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Discussion with J. Hartman (Deloitte) regarding plan for property testing, including scheduling control walkthrough meetings. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review prior year property and asset retirement obligation controls to assess accounting support needed for control walkthrough meetings. | $200.00 | 0.4 | $80.00 |
| Ligon, Brian | Review prior year property and asset retirement obligation controls to assess the control owners to schedule walkthrough meetings. | $200.00 | 0.2 | $40.00 |
| Ligon, Brian | Draft email to J. Hamner (Deloitte) to request reconciliation support for property controls. | $200.00 | 0.1 | $20.00 |
| Ligon, Brian | Draft email to N. Riojas (PG&E) regarding scheduling property and asset retirement obligation control walkthroughs. | $200.00 | 0.7 | $140.00 |
| **10/23/2019** | | | | |
| Ligon, Brian | Set up asset retirement obligation control walkthrough meetings. | $200.00 | 0.8 | $160.00 |
| Ligon, Brian | Review prior year property and asset retirement obligation control workpapers including set up support requests from the client. | $200.00 | 1.9 | $380.00 |
| Ligon, Brian | Set up property control walkthrough meetings. | $200.00 | 1.8 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| **10/25/2019** | | | | |
| Mcillece, Scott | Review team progress status on control testing around asset retirement obligation account balance. | $290.00 | 0.4 | $116.00 |
| Mcillece, Scott | Review team progress status on control testing around property, plan and equipment account balance. | $290.00 | 0.4 | $116.00 |
| **10/27/2019** | | | | |
| Ligon, Brian | Continue to review prior year property controls and risk assessments to prepare for current year control walkthrough meetings. | $200.00 | 0.6 | $120.00 |
| Ligon, Brian | Review prior year asset retirement obligation controls to prepare for current year control walkthrough meetings. | $200.00 | 0.6 | $120.00 |
| Ligon, Brian | Review prior year property controls and risk assessments to prepare for current year control walkthrough meetings. | $200.00 | 1.9 | $380.00 |
| Ligon, Brian | Further review prior year property controls and risk assessments to prepare for current year control walkthrough meetings. | $200.00 | 1.3 | $260.00 |
| **10/28/2019** | | | | |
| Crawford, Alexander | Review controls relating to property, plant and equipment testing. | $180.00 | 2.0 | $360.00 |
| Hartman, John | Meeting with B. Ligon (Deloitte), A. Wong, M. Lum (PG&E) regarding property control walkthrough. | $330.00 | 0.5 | $165.00 |
| Hartman, John | Meeting with B. Ligon (Deloitte), N. Riojas, A. West, J. Hong, J. Yung (PG&E) regarding asset retirement obligation control walkthroughs. | $330.00 | 1.5 | $495.00 |
| Hartman, John | Meeting with B. Ligon, J. Hamner, J. Hartman (Deloitte), Aris Choi, and Miranda Lum (PG&E) for property control walkthroughs. | $330.00 | 1.0 | $330.00 |
| Hartman, John | Meeting with B. Ligon (Deloitte), E. Obinyan, M. Lum (PG&E) regarding property control walkthrough. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Hartman, John | Meeting with B. Ligon (Deloitte), J. Yung, J. Hong (PG&E) regarding property control walkthroughs. | $330.00 | 1.0 | $330.00 |
| Hartman, John | Prepare property, plant and equipment control walkthrough meeting to understand how the control is performed. | $330.00 | 1.0 | $330.00 |
| Ligon, Brian | Meeting with J. Hartman (Deloitte), N. Riojas, A. West, J. Hong, J. Yung (PG&E) regarding asset retirement obligation control walkthroughs. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review prior year property workpapers and notes for same to prepare for controls walkthrough meetings. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with A. Wong, J. Hong (PG&E) regarding property control walkthrough to understand how the control operates. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with M. Gilbert (PG&E) regarding property control walkthroughs. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Meeting with J. Hartman (Deloitte), A. Wong, M. Lum (PG&E) regarding property control walkthrough. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review prior year asset retirement workpapers and notes to prepare for controls walkthrough meetings. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Meeting with B. Ligon, J. Hamner, J. Hartman (Deloitte), Aris Choi, and Miranda Lum (PG&E) for property control walkthroughs. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Meeting with J. Hartman (Deloitte), E. Obinyan, M. Lum (PG&E) regarding property control walkthrough. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with J. Hartman (Deloitte), J. Yung, J. Hong (PG&E) regarding property control walkthroughs. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **10/29/2019** | | | | |
| Hartman, John | Meeting with B. Ligon, M. Westendorf (Deloitte) regarding capital testing approach for year end audit. | $330.00 | 1.0 | $330.00 |
| Hartman, John | Meeting with B. Ligon (Deloitte) regarding asset retirement obligation approach for year end audit. | $330.00 | 0.5 | $165.00 |
| Hartman, John | Summarize how the control is performed around asset retirement obligation control based on walkthrough meeting attended. | $330.00 | 1.0 | $330.00 |
| Ligon, Brian | Meeting with J. Hartman, M. Westendorf (Deloitte) regarding capital testing approach for year end audit. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Meeting with J. Hartman (Deloitte) regarding asset retirement obligation approach for year end audit. | $200.00 | 0.5 | $100.00 |
| Mcillece, Scott | Review documentation of internal control walkthrough around property depreciation. | $290.00 | 0.5 | $145.00 |
| Westendorf, Mandy | Meeting with J. Hartman, B. Ligon (Deloitte) regarding capital testing approach for year end audit. | $290.00 | 1.0 | $290.00 |
| **10/30/2019** | | | | |
| Ligon, Brian | Review current status progress around internal control testing for property balance. | $200.00 | 1.0 | $200.00 |
| **10/31/2019** | | | | |
| Ligon, Brian | Discussion with M. Westendorf (Deloitte) regarding property testing approach for year end audit. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Discussion with B. Ligon (Deloitte) regarding property testing approach for year end audit. | $290.00 | 0.5 | $145.00 |
| **11/01/2019** | | | | |
| Ligon, Brian | Prepare the allocation of property testing workpapers and the scheduling of the property testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **11/01/2019** | | | | |
| Ligon, Brian | Continue to prepare the allocation of property testing workpapers and the scheduling of the property testing. | $200.00 | 0.7 | $140.00 |
| **11/04/2019** | | | | |
| Crawford, Alexander | Meeting with B. Ligon, M. Westendorf (Deloitte) to discuss the property testing approach. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Review prior year property, plant and equipment testing to prepare for sampling approach for current year. | $180.00 | 2.0 | $360.00 |
| Ligon, Brian | Review allocation of property workpapers in order to assess current progress of internal control testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with M. Westendorf, A. Crawford (Deloitte) to discuss the property testing approach. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Meeting with B. Ligon, A. Crawford (Deloitte) to discuss the property testing approach. | $290.00 | 0.5 | $145.00 |
| **11/05/2019** | | | | |
| Crawford, Alexander | Prepare testing of property, plant and equipment balance interim rollforward testing. | $180.00 | 0.5 | $90.00 |
| Mcillece, Scott | Review documentation of internal control walkthrough around property capitalization. | $290.00 | 0.5 | $145.00 |
| Ramkumar, Vignesh | Prepare property, plant and equipment depreciation testing. | $200.00 | 0.6 | $120.00 |
| **11/07/2019** | | | | |
| Crawford, Alexander | Discuss guided risk assessment approach around property, plant and equipment for utility company with M. Westendorf (Deloitte). | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Prepare data analysis to support guided risk assessment for property, plan and equipment balance. | $180.00 | 1.8 | $324.00 |
| Ramkumar, Vignesh | Prepare property, plant and equipment depreciation analytics testing. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/07/2019 | | | | |
| Westendorf, Mandy | Discuss guided risk assessment approach around property, plan and equipment for utility company with A. Crawford (Deloitte). | $290.00 | 0.5 | $145.00 |
| 11/08/2019 | | | | |
| Ligon, Brian | Review prior year requests related to property testing to prepare similar requests for current year testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with M. DeVita (PG&E) to discuss coordinating data requests for property, plant, and equipment substantive testing. | $200.00 | 0.5 | $100.00 |
| 11/11/2019 | | | | |
| Crawford, Alexander | Review the guided risk assessment a document that assesses risks for testing. | $180.00 | 1.0 | $180.00 |
| Ligon, Brian | Draft email to V. Ramkumar (Deloitte) to assign work around property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare the testing plan for the operating effectiveness testing of the property controls. | $200.00 | 0.5 | $100.00 |
| 11/12/2019 | | | | |
| Hartman, John | Review internal control testing documentation over the design of the control for property, plan and equipment balance. | $330.00 | 2.0 | $660.00 |
| Keshavareddy, Mounika | Prepare the property, plant and equipment risk assessment data analytics. | $230.00 | 1.0 | $230.00 |
| Ramkumar, Vignesh | Continue to prepare property, plant and equipment depreciation analytics testing. | $200.00 | 0.4 | $80.00 |
| 11/13/2019 | | | | |
| Ligon, Brian | Draft email to M. Pervez (Deloitte) regarding audit support and explanations for property testing controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/14/2019 | | | | |
| Crawford, Alexander | Discuss with M. Westendorf (Deloitte) regarding preparation of guided risk assessment for revenue testing and approach to complete. | $180.00 | 1.0 | $180.00 |
| Keshavareddy, Mounika | Prepare the control design for the property, plant and equipment control around capitalization. | $230.00 | 0.5 | $115.00 |
| Ligon, Brian | Review the property risk assessment to assess the risks assigned to each of the property controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Pervez (Deloitte) regarding questions on property controls. | $200.00 | 0.5 | $100.00 |
| Pervez, Mudassar | Discussion with B. Ligon (Deloitte) regarding questions on property controls. | $200.00 | 0.5 | $100.00 |
| Pervez, Mudassar | Document control operating effective selections around property, plant and equipment control. | $200.00 | 2.0 | $400.00 |
| Westendorf, Mandy | Discuss with A. Crawford (Deloitte) regarding preparation of guided risk assessment for revenue testing and approach to complete. | $290.00 | 1.0 | $290.00 |
| Westendorf, Mandy | Respond to emails from B. Ligon, M. Keshavareddy (Deloitte) regarding testing approach for internal controls for operating effectiveness versus design and implementation. | $290.00 | 1.0 | $290.00 |
| 11/15/2019 | | | | |
| Ligon, Brian | Prepare documentation regarding interim operating effectiveness selections for the asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Mcillece, Scott | Review documentation of control design around asset retirement obligation control. | $290.00 | 0.5 | $145.00 |
| Ramkumar, Vignesh | Review internal control guide around documentation requirement for evaluating the design of the control. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **11/18/2019** | | | | |
| Crawford, Alexander | Review the guided risk assessment document that assesses risks and assists with testing. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Review the property testing approach for interim testing. | $200.00 | 0.5 | $100.00 |
| Pervez, Mudassar | Document design and implementation workpaper around property, plant and equipment control around capitalization. | $200.00 | 2.0 | $400.00 |
| **11/19/2019** | | | | |
| Ligon, Brian | Review control owners' competencies in performing controls around property, plant and equipment balance. | $200.00 | 1.0 | $200.00 |
| Pervez, Mudassar | Document design and implementation workpaper around property, plant and equipment control around depreciation. | $200.00 | 2.5 | $500.00 |
| Pervez, Mudassar | Document design and implementation workpaper around property, plant and equipment control around capitalization. | $200.00 | 2.0 | $400.00 |
| Ramkumar, Vignesh | Document design and implementation workpaper around property, plant and equipment control around asset additions. | $200.00 | 0.6 | $120.00 |
| **11/20/2019** | | | | |
| Ligon, Brian | Analyze the property additions detail that the client provided for property testing. | $200.00 | 1.0 | $200.00 |
| Westendorf, Mandy | Review property, plant and equipment control testing workpapers around control design documentation. | $290.00 | 1.0 | $290.00 |
| **11/21/2019** | | | | |
| Keshavareddy, Mounika | Review property, plant and equipment control around asset retirement. | $230.00 | 1.0 | $230.00 |
| Keshavareddy, Mounika | Review property, plant and equipment control around depreciation. | $230.00 | 1.0 | $230.00 |
| Keshavareddy, Mounika | Review property, plant and equipment control around capitalization. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Ligon, Brian | Review the status of internal control testing to assess audit progress. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion between B. Ligon and M. Westendorf (Deloitte) regarding the status of property testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review prior year property additions testing to assess property testing approach for the current year. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to analyze the property additions detail for property testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Analyze the property additions detail for property testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Clear notes in the controls testing around how the control is designed to address the risk of material misstatements around property, plant and equipment balance. | $200.00 | 1.0 | $200.00 |
| Mcillece, Scott | Review control design documentation around property, plant and equipment control. | $290.00 | 1.0 | $290.00 |
| Pervez, Mudassar | Clear notes around control operating effective selections around property, plant and equipment control. | $200.00 | 2.0 | $400.00 |
| Westendorf, Mandy | Discussion between B. Ligon and M. Westendorf (Deloitte) regarding the status of property testing. | $290.00 | 0.5 | $145.00 |
| 11/22/2019 | | | | |
| Ligon, Brian | Continue to analyze the property additions detail for property testing in order to prepare testing selections. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Analyze the property additions detail for property testing in order to prepare testing selections. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review prior year property additions testing to understand property additions testing approach for the current year. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Assess property additions selections to prepare a request for support needed for testing. | $200.00 | 0.5 | $100.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/22/2019 | | | | |
| Pervez, Mudassar | Clear notes around how control is design to address risk of material misstatement around property, plant and equipment. | $200.00 | 0.5 | $100.00 |
| 11/26/2019 | | | | |
| Keshavareddy, Mounika | Review internal controls for property, plant and equipment around capitalization. | $230.00 | 0.5 | $115.00 |
| Pervez, Mudassar | Clear notes around control design documentation around property, plant and equipment control for additions. | $200.00 | 1.0 | $200.00 |
| Ramkumar, Vignesh | Document operating effectiveness testing around property, plant and equipment control around asset additions. | $200.00 | 0.6 | $120.00 |
| 12/03/2019 | | | | |
| Pervez, Mudassar | Follow up with B. Ligon (Deloitte) via email regarding open items on property, plant and equipment audit evidence. | $200.00 | 0.5 | $100.00 |
| 12/04/2019 | | | | |
| Crawford, Alexander | Review the guided risk assessment document on property, plant and equipment to create audit request list in preparation for year-end testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to review the guided risk assessment document on property, plant and equipment to create audit request list in preparation for year-end testing. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding property controls testing. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Prepare status tracking for control and substantive testing around property, plant and equipment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Further prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/04/2019 | | | | |
| Ligon, Brian | Continue to prepare asset retirement obligations controls. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review property, plant and equipment risk assessment documentation. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review property controls operating effectiveness testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding property controls testing. | $200.00 | 0.5 | $100.00 |
| 12/05/2019 | | | | |
| Crawford, Alexander | Prepare guided risk assessment on property, plant and equipment testing. | $180.00 | 2.0 | $360.00 |
| Crawford, Alexander | Create audit support requests on property, plant and equipment testing. | $180.00 | 1.0 | $180.00 |
| Ligon, Brian | Continue to prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Mcillece, Scott | Review control implementation documentation around property, plant and equipment controls for year end audit. | $290.00 | 0.2 | $58.00 |
| Westendorf, Mandy | Review control design documentation around property, plant and equipment controls for year end audit. | $290.00 | 1.5 | $435.00 |
| 12/06/2019 | | | | |
| Crawford, Alexander | Review the guided risk assessment document that document how the property, plant and equipment control address the risks around additions. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Review the guided risk assessment document that document how the property, plant and equipment control address the risks around disposals. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Review the guided risk assessment document that document how the property, plant and equipment control address the risks around recording depreciation. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/06/2019 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property risk assessment. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue discussion with B. Ligon (Deloitte) regarding property risk assessment. | $180.00 | 1.0 | $180.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property risk assessment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Prepare additional property risk assessment around disposal. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue discussion with A. Crawford (Deloitte) regarding property risk assessment. | $200.00 | 1.0 | $200.00 |
| Westendorf, Mandy | Review control implementation documentation for property, plant and equipment controls for year end audit. | $290.00 | 2.5 | $725.00 |
| 12/09/2019 | | | | |
| Ligon, Brian | Review property, plant and equipment risk assessment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Continue to review the property risk assessment. | $200.00 | 1.0 | $200.00 |
| Mcillece, Scott | Review asset retirement obligation control testing around the design of the control. | $290.00 | 0.2 | $58.00 |
| 12/10/2019 | | | | |
| Crawford, Alexander | Prepare audit support request listing for asset retirement obligation testing at year-end. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare audit support request listing for property, plant and equipment testing at year-end. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Review audit support request listing for asset retirement obligation testing at year-end. | $180.00 | 0.3 | $54.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding risk assessment. | $180.00 | 0.2 | $36.00 |
| Keshavareddy, Mounika | Review property, plant and equipment controls around impairment. | $230.00 | 0.5 | $115.00 |
| Ligon, Brian | Update the risk mapping of the controls in the asset retirement obligations risk assessment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review property, plant and equipment risk assessment documentation. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Continue to review the property, plant and equipment risk assessment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review prior year testing of retirements and current year risk assessment of retirements to assess current year approach for retirements testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review property risk assessment and property controls to assess the mapping of risks of misstatement to certain controls. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review prior support provided for the property control testing selections in order to send out similar support requests for year-end property controls testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding risk assessment. | $200.00 | 0.2 | $40.00 |
| Ligon, Brian | Draft email to B. Rice (Deloitte) about property controls testing progress. | $200.00 | 0.3 | $60.00 |
| Ramkumar, Vignesh | Prepare status update around control and substantive testing around asset retirement obligation balance. | $200.00 | 0.8 | $160.00 |
| 12/11/2019 | | | | |
| Crawford, Alexander | Review the guided risk assessment around asset retirement obligation. | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Review the additional risk assessment factors considered around asset retirement obligation. | $180.00 | 0.2 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/11/2019 | | | | |
| Ligon, Brian | Review property, plant and equipment guided risk assessment documentation. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| 12/12/2019 | | | | |
| Crawford, Alexander | Review the update guided risk assessment on asset retirement obligation. | $180.00 | 0.3 | $54.00 |
| Crawford, Alexander | Correspond with B. Ligon and V. Ramkumar (Deloitte) via email regarding audit support request listing. | $180.00 | 0.2 | $36.00 |
| Ligon, Brian | Review support received from J. Hamner (Deloitte) for property additions testing selections. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review property, plant and equipment's guided risk assessment documentation. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Review control implementation sample documented for property, plant and equipment controls for FY2019. | $290.00 | 2.5 | $725.00 |
| 12/13/2019 | | | | |
| Ligon, Brian | Prepare status update on the asset retirement obligations testing to J. Hartman (Deloitte). | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support related to asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to prepare the asset retirement obligations process walkthrough memo. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare the asset retirement obligation sectional memo. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare the asset retirement obligations control process walkthrough memo. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/13/2019 | | | | |
| Westendorf, Mandy | Review guided risk assessment documentation for property, plant and equipment for FY2019. | $290.00 | 2.0 | $580.00 |
| 12/16/2019 | | | | |
| Crawford, Alexander | Correspond with J. Hamner (Deloitte) and M. Devita (PG&E) regarding audit support requested on property, plant and equipment additions testing. | $180.00 | 0.3 | $54.00 |
| Ligon, Brian | Continue to close notes in the control documentation around property, plant and equipment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Clear notes in the control documentation around property, plant and equipment. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Draft email to A. West (PG&E) regarding audit support needed to document asset retirement obligation controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare the asset retirement obligation process walkthrough memo. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Close notes in the control documentation around property, plant and equipment. | $200.00 | 2.0 | $400.00 |
| Mcillece, Scott | Clear notes in control documentation around the design of the control around evaluating asset retirement obligation. | $290.00 | 0.2 | $58.00 |
| Westendorf, Mandy | Review operating effectiveness documentation on property, plant and equipment controls. | $290.00 | 2.0 | $580.00 |
| 12/17/2019 | | | | |
| Hartman, John | Call with B. Ligon, M. Westendorf (Deloitte) regarding testing updates and the timing of property, plant, and equipment workpapers. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Close notes in the control documentation around property, plant and equipment. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| **12/17/2019** | | | | |
| Ligon, Brian | Call with J. Hartman, M. Westendorf (Deloitte) regarding testing updates and the timing of property, plant, and equipment workpapers. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review 2019 board of directors' meeting minutes to identify instances of nuclear asset retirement obligations mentioned as part of the risk assessment procedures for asset retirement obligations testing. | $200.00 | 0.5 | $100.00 |
| Ramkumar, Vignesh | Add documentation on the design of the control around evaluation of asset retirement obligation estimate. | $200.00 | 0.6 | $120.00 |
| Westendorf, Mandy | Call with J. Hartman, B. Ligon (Deloitte) regarding testing updates and the timing of property, plant, and equipment workpapers. | $290.00 | 0.5 | $145.00 |
| **12/18/2019** | | | | |
| Crawford, Alexander | Draft email to M. Lum (PG&E) to clarify how the control operates around evaluation of asset retirement obligation control. | $180.00 | 0.2 | $36.00 |
| Hartman, John | Meet with B. Ligon (Deloitte) to discuss asset retirement obligation audit plan and risk assessment. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Close notes on property, plant and equipment controls. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Meet with J. Hartman (Deloitte) to discuss asset retirement obligation audit plan and risk assessment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update the asset retirement obligations guided risk assessment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review prior year property substantive testing in order to create a list of year-end requests for the current year property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

**12/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Westendorf, Mandy | Review operating effectiveness testing for property, plant and equipment controls for FY19. | $290.00 | 1.0 | $290.00 |

**12/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Crawford, Alexander | Follow up with J. Hamner (Deloitte) and M. Devita (PG&E) regarding audit support requested on property, plant and equipment additions testing. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Close notes on property, plant and equipment controls around additions. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Prepare asset retirement obligations controls. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Close notes on property, plant and equipment controls around depreciation. | $200.00 | 2.0 | $400.00 |
| Westendorf, Mandy | Clear notes in guided risk assessment on asset requirement obligation. | $290.00 | 1.5 | $435.00 |

**12/20/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ligon, Brian | Review support for asset retirement obligations control testing. | $200.00 | 1.0 | $200.00 |

**01/06/2020**

| | | | | |
|------|-------------|------|-------|------|
| Crawford, Alexander | Prepare control testing for operating effectiveness at year-end for property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Perform property, plant and equipment operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Call with B. Ligon (Deloitte) to discuss property, plant and equipment control testing approaches. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Meeting with M. Westendorf, B. Ligon, M. Pervez (Deloitte) to discuss year-end property testing approach. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Crawford, Alexander | Continue to test controls for property, plant and equipment operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to prepare property, plant and equipment controls testing on operating effectiveness. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue working on property, plant and equipment testing for operating effectiveness. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue working on operating effectiveness testing of the internal controls for property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to perform property, plant and equipment operating effectiveness testing by tracking the audit support requests. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to perform property, plant and equipment operating effectiveness testing by reviewing the audit evidence gathered. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Update workpaper tracker to reflect current status on property, plant and equipment testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Refresh year-end testing plan based on current status of audit testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Meeting with M. Westendorf, A. Crawford, M. Pervez (Deloitte) to discuss year-end property testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end requests for substantive testing around property, plant and equipment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review prior year cost of removal testing approach to assess current year cost of removal testing approach on asset retirement. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Draft email to M. Pervez (Deloitte) regarding year-end substantive property testing approach. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Ligon, Brian | Review controls operating effectiveness testing in order to prepare testing selections for property, plant and equipment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Update year-end request listing for internal controls testing for operating effectiveness for property, plant and equipment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Call with A. Crawford (Deloitte) to discuss property, plant and equipment control testing approaches. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Draft email to M. Devita, S. Yee (PG&E) to request detail of capital expenditures for the current year for property testing. | $200.00 | 0.5 | $100.00 |
| Pervez, Mudassar | Meeting with M. Westendorf, B. Ligon, A. Crawford (Deloitte) to discuss year-end property testing approach. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Meeting with B. Ligon, A. Crawford, M. Pervez (Deloitte) to discuss year-end property testing approach. | $290.00 | 0.5 | $145.00 |
| 01/07/2020 | | | | |
| Crawford, Alexander | Continue to document control operating effectiveness over authorization of capital project on property, plant and equipment. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Document the design of the control over authorization of capital project on property, plant and equipment. | $180.00 | 0.8 | $144.00 |
| Crawford, Alexander | Document testing of information used to perform control over authorization of capital project on property, plant and equipment. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Update year-end property, plant and equipment control testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review support for the property controls operating effectiveness testing in order to make testing selections. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $200.00 | 0.5 | $100.00 |
| Ramkumar, Vignesh | Document the operating effectiveness of the control around evaluation of asset retirement obligation estimate. | $200.00 | 0.7 | $140.00 |
| Westendorf, Mandy | Review property, plant and equipment control testing for operating effectiveness for year end. | $290.00 | 2.0 | $580.00 |
| 01/08/2020 | | | | |
| Crawford, Alexander | Correspond with J. Hamner (Deloitte) regarding clarification on audit support of property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discuss with B. Ligon (Deloitte) regarding documentation tips around management review control in internal control testing. | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Discuss with M. Westerndorf (Deloitte) regarding testing questions around information used in performing review control over property, plant and equipment. | $180.00 | 0.3 | $54.00 |
| Crawford, Alexander | Prepare year-end documentation on operating effectiveness of control over authorization of capital project on property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Discuss with A. Crawford (Deloitte) regarding documentation tips around management review control in internal control testing. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Ligon, Brian | Draft email to M. Pervez (Deloitte) regarding the depreciation testing approach for the year-end property testing. | $200.00 | 0.3 | $60.00 |
| Westendorf, Mandy | Discuss with A. Crawford (Deloitte) regarding testing questions around information used in performing review control over property, plant and equipment. | $290.00 | 0.3 | $87.00 |
| Westendorf, Mandy | Review internal control testing to evaluate the operating effectiveness of the control around property, plant and equipment. | $290.00 | 0.7 | $203.00 |
| 01/09/2020 | | | | |
| Ligon, Brian | Draft emails to J. Hamner and M. Westendorf (Deloitte) regarding year-end testing approach for financial statement tie-outs. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review status progress of year-end testing around property, plant and equipment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support pertaining to construction work in progress additions selections for the year-end testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Draft email to M. Pervez (Deloitte) regarding testing approach for the construction work in progress additions selections for the year-end property testing. | $200.00 | 0.5 | $100.00 |
| Mcillece, Scott | Review current status progress around internal control testing. | $290.00 | 0.3 | $87.00 |
| 01/10/2020 | | | | |
| Crawford, Alexander | Prepare year-end documentation on operating effectiveness of control over authorization of asset retirement on property, plant and equipment. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/10/2020 | | | | |
| Crawford, Alexander | Prepare year-end documentation on operating effectiveness of control over monthly review of high dollar value capital additions in construction work-in-progress utility plant asset. | $180.00 | 0.8 | $144.00 |
| Crawford, Alexander | Continue to prepare year-end documentation on operating effectiveness of control over monthly review of high dollar value capital additions in construction work-in-progress utility plant asset. | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Prepare workpaper documentation around monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Meeting with B. Ligon (Deloitte) to discuss property, plant and equipment control testing approaches. | $180.00 | 1.0 | $180.00 |
| Ligon, Brian | Update audit request listing related to asset retirement obligations controls testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support to prepare testing selections for year-end construction work in progress testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to review audit support to prepare testing selections for year-end construction work in progress testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Meeting with A. Crawford (Deloitte) to discuss property, plant and equipment control testing approaches. | $200.00 | 1.0 | $200.00 |
| 01/11/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Document control workpaper around monthly review of high dollar value capital additions in construction work-in-progress utility plant asset. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/11/2020 | | | | |
| Ligon, Brian | Review prior year construction work in progress testing to assess approach for current year construction work in progress testing for the year-end property testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| 01/13/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end asset retirement obligations testing approach. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare asset retirement obligation rollforward reconciliation. | $180.00 | 0.3 | $54.00 |
| Crawford, Alexander | Discussion with M. Westendorf, B. Ligon, M. Pervez (Deloitte) regarding the year-end property substantive testing approach. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Coordinate with M. Lum (PG&E) around questions on review control around asset retirement approval control. | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Continue to document control on approval over asset retirement. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document control testing on approval over asset retirement. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/13/2020 | | | | |
| Crawford, Alexander | Document control testing on approval over asset retirement. | $180.00 | 1.8 | $324.00 |
| Crawford, Alexander | Discussion with M. Lum (PG&E) and B. Ligon (Deloitte) regarding monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $180.00 | 1.0 | $180.00 |
| Ligon, Brian | Discussion with M. Lum (PG&E) and A. Crawford (Deloitte) regarding monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end asset retirement obligations testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Westendorf, M. Pervez, A. Crawford (Deloitte) regarding the year-end property substantive testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding operating effectiveness testing over property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| Pervez, Mudassar | Discussion with M. Westendorf, B. Ligon, A. Crawford (Deloitte) regarding the year-end property substantive testing approach. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Discussion with B. Ligon, M. Pervez, A. Crawford (Deloitte) regarding the year-end property substantive testing approach. | $290.00 | 0.5 | $145.00 |
| 01/14/2020 | | | | |
| Crawford, Alexander | Continue performing reconciliation on the asset retirement obligation workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Crawford, Alexander | Document operating effectiveness testing around the asset retirement approval control . | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document operating effectiveness testing around the asset retirement approval control. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with M. Lum (PG&E), B. Ligon (Deloitte) regarding support provided for property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with M. Gilbert (PG&E) regarding control over asset retirement approval. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with J. Hartman, B. Ligon (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue performing rollforward procedures on the asset retirement obligation. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Perform rollforward procedures on asset retirement obligation workpaper. | $120.00 | 1.0 | $120.00 |
| Hartman, John | Discussion with A. Crawford, B. Ligon (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Discussion with A. Crawford, J. Hartman (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review guided risk assessment to assess year-end testing approach for property, plant, and equipment. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Draft email to M. Pervez (Deloitte) regarding property substantive testing support for year-end testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support for property controls operating effectiveness testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/14/2020 | | | | |
| Ligon, Brian | Prepare for a call with M. Lum (PG&E) to discuss support provided for property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Lum (PG&E), A. Crawford (Deloitte) regarding support provided for property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Pervez, Mudassar | Prepare year-end property, plant and equipment substantive workpaper setup for additions testing. | $200.00 | 1.5 | $300.00 |
| Ramkumar, Vignesh | Prepare status tracking for substantive testing around property, plant and equipment. | $200.00 | 0.6 | $120.00 |
| Westendorf, Mandy | Review operating effectiveness testing for property, plant and equipment controls for FY19 year end audit. | $290.00 | 2.0 | $580.00 |
| 01/15/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations year-end rollforward testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.3 | $54.00 |
| Crawford, Alexander | Document operating effectiveness testing around the asset retirement approval control . | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document operating effectiveness testing around the asset retirement approval control. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Crawford, Alexander | Document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon, M. Westendorf (Deloitte) regarding the property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Continue performing rollforward procedures on asset retirement obligation balance. | $120.00 | 0.2 | $24.00 |
| Ligon, Brian | Discussion with M. Westendorf, A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit status to plan for work allocation based on the progress of property, plant and equipment testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations year-end rollforward testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review testing over general information technology controls to understand operating effectiveness in relation to the property, plant and equipment controls. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support for the property, plant and equipment controls operating effectiveness testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Draft email to A. Wong, J. Hong (PG&E) regarding follow-up questions on support provided for property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/15/2020 | | | | |
| Pervez, Mudassar | Perform year-end property, plant and equipment substantive workpaper setup for substantive analytics testing around depreciation. | $200.00 | 1.5 | $300.00 |
| Westendorf, Mandy | Discussion with B. Ligon, A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| 01/16/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding asset retirement obligations year-end testing approach. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare asset retirement obligation analytics to create an expectation of the year-end balance. | $180.00 | 0.2 | $36.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the operating effectiveness testing on property, plant and equipment controls. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 2.0 | $360.00 |
| Crawford, Alexander | Document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Continue asset retirement obligation rollforward procedure. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update the supplemental guided risk assessment searching for contradictory evidence to trends related to asset retirement obligations. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Prepare control operating effectiveness around asset additions. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Continue to prepare control operating effectiveness around asset additions. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Fedak, Andrew | Prepare control operating effectiveness around accumulated depreciation on property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Prepare control operating effectiveness around construction work-in-progress activities within property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Discussion with B. Ligon (Deloitte) regarding the control operating effectiveness testing on property, plant and equipment. | $120.00 | 1.0 | $120.00 |
| Fedak, Andrew | Prepare control operating effectiveness around cost of removal control for asset retirement. | $120.00 | 0.5 | $60.00 |
| Hartman, John | Discussion with B. Ligon (Deloitte) regarding the year-end asset retirement obligations testing approach. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Prepare status tracker for asset retirement obligation testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with J. Hartman (Deloitte) regarding the year-end asset retirement obligations testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding asset retirement obligations year-end testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review support for the operating effectiveness testing on property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review operating effectiveness testing on property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the operating effectiveness testing on property, plant and equipment controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Ligon, Brian | Discussion with A. Fedak (Deloitte) regarding the control operating effectiveness testing on property, plant and equipment. | $200.00 | 1.0 | $200.00 |
| Mcillece, Scott | Review current status progress around internal control testing. | $290.00 | 0.3 | $87.00 |
| Westendorf, Mandy | Review asset retirement obligation testing approach and sufficiency of support received. | $290.00 | 1.0 | $290.00 |
| 01/17/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding asset retirement obligations year-end substantive testing. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue to update the property, plant and equipment and asset retirement obligation guided risk assessment. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to prepare construction work in progress asset additions workpaper. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare the construction work in progress additions workpaper. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Document the information used in performing the control over approval control of asset retirement. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Perform reconciliation of asset retirement obligation balance roll forward from beginning balance to ending balance for the year. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Review Form 8-K's on significant activities reported by PG&E to the Securities and Exchange Commission around any property, plant and equipment activities. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to perform reconciliation of asset retirement obligation balance roll forward from beginning balance to ending balance for the year. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Perform rollforward procedures on asset retirement obligation. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/17/2020 | | | | |
| Crawford, Alexander | Continue to perform rollforward procedures on asset retirement obligation. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Perform internet search by keyword to check consistency of information around property, plant and equipment activities. | $180.00 | 1.0 | $180.00 |
| Fedak, Andrew | Review Form 8-K filings on significant activities reported by PG&E to the Securities and Exchange Commission regarding assessment of property, plant and equipment activities. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding asset retirement obligations year-end substantive testing. | $200.00 | 1.0 | $200.00 |
| 01/18/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations year-end substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the support for the construction work in progress additions in the year-end property testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare construction work in progress additions workpaper. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Document operating effectiveness selections in the control around approval for asset retirement. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations year-end substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the support for the construction work in progress additions in the year-end property testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/18/2020 | | | | |
| Ligon, Brian | Review audit support for property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| 01/19/2020 | | | | |
| Ligon, Brian | Continue to review the year-end property controls operating effectiveness testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review the year-end property controls operating effectiveness testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Further review the year-end property controls operating effectiveness testing. | $200.00 | 1.5 | $300.00 |
| Pervez, Mudassar | Prepare work paper setup for property, plant and equipment substantive testing around asset disposal. | $200.00 | 1.0 | $200.00 |
| 01/20/2020 | | | | |
| Crawford, Alexander | Review control workpaper around review of construction work in progress additions. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Continue to close notes in the control operating effectiveness testing workpapers around property, plant and equipment. | $180.00 | 2.8 | $504.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with A. Fedak, B. Ligon, M. Pervez, M. Westendord (Deloitte) regarding allocation of work for year-end property testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Close notes in the control operating effectiveness testing workpapers around property, plant and equipment. | $180.00 | 3.2 | $576.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Fedak, Andrew | Draft questions for year end control rollforward procedures for B. Ligon (Deloitte). | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Discussion with A. Crawford, B. Ligon, M. Pervez, M. Westendord (Deloitte) regarding allocation of work for year-end property testing. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Clear notes on property, plant and equipment controls around documenting the criteria for investigation for the controls. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford, A. Fedak, M. Pervez, M. Westendord (Deloitte) regarding allocation of work for year-end property testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare audit status progress update for year-end property testing and asset retirement obligations testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end property substantive testing by reviewing the audit support around additions. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review audit support for year-end property substantive testing around depreciation. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review procedures used in year-end operating effectiveness testing over property, plant and equipment controls. | $200.00 | 1.0 | $200.00 |
| Pervez, Mudassar | Discussion with A. Crawford, A. Fedak, B. Ligon, M. Westendord (Deloitte) regarding allocation of work for year-end property testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Westendorf, Mandy | Discussion with A. Crawford, A. Fedak, B. Ligon, M. Pervez (Deloitte) regarding allocation of work for year-end property testing. | $290.00 | 0.5 | $145.00 |
| 01/21/2020 | | | | |
| Crawford, Alexander | Continue to test property, plant and equipment's accumulated depreciation balance as part of the rollforward procedures. | $180.00 | 2.5 | $450.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end property substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Document the control owners' competencies in performing control around authorization of capital project. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare on asset retirement obligation analytic to create an expectation for the year-end balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end property substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Test property, plant and equipment's accumulated depreciation balance as part of the rollforward procedures. | $180.00 | 3.0 | $540.00 |
| Fedak, Andrew | Update control documents based on management's review around the property, plant and equipment balance. | $120.00 | 1.5 | $180.00 |
| Fedak, Andrew | Discussion with M. Westendorf, B. Ligon (Deloitte) regarding the year-end property substantive testing approach. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Discussion with M. Westendorf, A. Fedak (Deloitte) regarding the year-end property substantive testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update audit status of the operating effectiveness testing for internal controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Ligon, Brian | Review year-end property controls operating effectiveness testing. | $200.00 | 1.5 | $300.00 |
| Ramkumar, Vignesh | Prepare audit status progress update for year-end property, plant and equipment testing. | $200.00 | 1.0 | $200.00 |
| Westendorf, Mandy | Discussion with B. Ligon, A. Fedak (Deloitte) regarding the year-end property substantive testing approach. | $290.00 | 0.5 | $145.00 |
| 01/22/2020 | | | | |
| Crawford, Alexander | Prepare property, plant and equipment around year-end balance rollforward. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Continue to prepare property, plant and equipment around year-end balance rollforward. | $180.00 | 2.0 | $360.00 |
| Crawford, Alexander | Continue to prepare property, plant and equipment balance rollforward. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property substantive testing. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Document control steps around monthly review of high dollar value capital additions in construction work-in-progress utility plant asset. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare asset retirement obligation analytic. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Prepare status update tracking for internal control testing on property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Hartman, John | Formulate testing approach and document risk assessment of asset retirement obligation. | $330.00 | 5.0 | $1,650.00 |
| Ligon, Brian | Close notes on operating effectiveness testing for property, plant and equipment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Draft email to A. West (PG&E) regarding follow-up questions on audit support provided for the year-end asset retirement obligations substantive testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/22/2020 | | | | |
| Ligon, Brian | Prepare the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review year-end operating effectiveness testing approach on property, plant and equipment. | $200.00 | 2.0 | $400.00 |
| 01/23/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding status of property substantive workpapers. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Prepare rollforward procedures on asset retirement obligation balance. | $180.00 | 2.5 | $450.00 |
| Crawford, Alexander | Update the supplement asset retirement obligation guided risk assessment to see asset retirement obligation trend analysis relating to the nuclear asset retirement obligation. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Perform rollforward procedures on asset retirement obligation for the substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Document monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Clear notes on control around authorization of capital project to clarify the steps within the checklist review. | $180.00 | 1.0 | $180.00 |
| Fedak, Andrew | Close comments on construction work in progress controls. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Continue to close comments on construction work in progress controls. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Review audit progress in order to understand the allocation of work for year-end substantive testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare year-end property, plant and equipment substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Draft email to A. Crawford (Deloitte) to explain year-end testing approach for property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding status of property substantive workpapers. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to prepare year-end property substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review year-end control testing approach on property, plant and equipment. | $200.00 | 0.5 | $100.00 |
| Mcillece, Scott | Review audit progress on the year-end testing for property, plant and equipment. | $290.00 | 0.2 | $58.00 |
| Westendorf, Mandy | Review year end control documentation for operating effectiveness for asset retirement obligation control. | $290.00 | 2.0 | $580.00 |
| 01/24/2020 | | | | |
| Crawford, Alexander | Update the analytic for asset retirement obligation balance testing. | $180.00 | 1.0 | $180.00 |
| Crawford, Alexander | Continue to prepare property, plant and equipment balance reconciliation. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Prepare property, plant and equipment balance reconciliation testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations year-end substantive testing. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Continue to update accumulated depreciation testing to align with the planned testing procedures. | $120.00 | 0.5 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Fedak, Andrew | Update accumulated depreciation testing to align with the planned testing procedures. | $120.00 | 1.0 | $120.00 |
| Ligon, Brian | Review support for year-end asset retirement obligations substantive testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations year-end substantive testing. | $200.00 | 0.5 | $100.00 |
| 01/25/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update operating effectiveness testing regarding asset retirement obligations controls. | $180.00 | 0.5 | $90.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update data analytics around year-end guided risk assessment on property, plant and equipment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Review audit support for year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support for asset retirement obligations controls testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to update year-end property testing guided risk assessment. | $200.00 | 1.0 | $200.00 |
| 01/26/2020 | | | | |
| Ligon, Brian | Close notes on controls testing on property, plant and equipment. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review support for property construction work in progress additions testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on property testing guided risk assessment. | $200.00 | 0.5 | $100.00 |

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Crawford, Alexander | Update operating effectiveness memo regarding asset retirement obligations controls. | $180.00 | 2.5 | $450.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the asset retirement obligations' controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Address notes on approval of asset addition for property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Update substantive testing for depreciation expenses incurred in property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the asset retirement obligations' controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update the year-end property testing guided risk assessment. | $200.00 | 2.5 | $500.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Draft email to C. Lee (PG&E) to follow-up on support for property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| 01/28/2020 | | | | |
| Crawford, Alexander | Update operating effectiveness memo regarding asset retirement obligations controls. | $180.00 | 2.5 | $450.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end property substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare accumulated depreciation rollforward schedule testing for property, plant and equipment. | $180.00 | 3.5 | $630.00 |
| Crawford, Alexander | Continue to prepare accumulated depreciation rollforward schedule testing for property, plant and equipment. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Hartman, John | Discussion with B. Ligon (Deloitte) regarding status of the year-end asset retirement obligations testing. | $330.00 | 0.5 | $165.00 |
| Ligon, Brian | Assess year-end property controls operating effectiveness testing approach. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Westendorf (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with J. Hartman (Deloitte) regarding status of the year-end asset retirement obligations testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review support to update year-end property substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Continue to review audit support to update year-end property substantive testing. | $200.00 | 1.5 | $300.00 |
| Ramkumar, Vignesh | Prepare audit status progress on internal control over property, plant and equipment. | $200.00 | 0.7 | $140.00 |
| Varkey, Jamie | Continue to review California regulations to assess if there were regulatory changes during 2019 which may impact the company's asset retirement obligations and draft memo summarizing results of this search. | $330.00 | 2.0 | $660.00 |
| Varkey, Jamie | Review California regulations to assess if there were regulatory changes during 2019 which may impact the company's asset retirement obligations and draft memo summarizing results of this search. | $330.00 | 2.5 | $825.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Westendorf, Mandy | Discussion with B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| 01/29/2020 | | | | |
| Crawford, Alexander | Prepare construction work-in-progress balance rollforward testing in property, plant and equipment. | $180.00 | 1.5 | $270.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end property substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update operating effectiveness memo regarding asset retirement obligations controls. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Draft follow up emails to A. Wong and C. Lee (PG&E) regarding year end questions over property, plant and equipment testing. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Update substantive workpapers related to depreciation expenses over property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Update substantive workpapers related to cost of removal testing related to asset retirement over property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Hartman, John | Review PG&E asset retirement obligation risk assessments. | $330.00 | 2.5 | $825.00 |
| Hartman, John | Review PG&E asset retirement obligation control testing. | $330.00 | 3.0 | $990.00 |
| Kanekar, Anish | Review audit status progress on asset retirement obligation in order to plan for audit priorities . | $290.00 | 0.4 | $116.00 |
| Ligon, Brian | Close notes on year-end property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Prepare a status update on year-end property testing and asset retirement obligations testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review support for year-end asset retirement obligations substantive testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Clear notes to operating effectiveness for controls around asset retirement obligation. | $290.00 | 1.0 | $290.00 |
| 01/30/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Close notes on control workpaper around clarifying each control steps performed to address the risks around property, plant and equipment. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Document the analysis of asset retirement obligation liability, accretion expense, and settlement trends in the supplement guided risk assessment in relations to asset retirement obligations. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare asset retirement obligation balance rollforward testing to agree it to the ending balance from the trial balance. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Prepare asset retirement obligation rollforward testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end asset retirement obligations substantive testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update operating effectiveness memo regarding asset retirement obligations controls. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the year-end asset retirement obligations controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Update asset retirement obligation rollforward workpaper including update references within. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Fedak, Andrew | Clear notes in control testing associated with property, plant and equipment. | $120.00 | 2.0 | $240.00 |
| Fedak, Andrew | Discussion with C. Lee (PG&E), B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Draft email to J. Hong (PG&E) to clarify the steps of the control performed around property, plant and equipment. | $120.00 | 0.5 | $60.00 |
| Hartman, John | Document conditional asset retirement obligation memo. | $330.00 | 2.5 | $825.00 |
| Ligon, Brian | Review support for year-end property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with C. Lee (PG&E), A. Fedak (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on property controls operating effectiveness testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end asset retirement obligations substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review support for the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the year-end asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to update year-end property substantive testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Mcillece, Scott | Review operating effectiveness testing of internal controls over property, plan and equipment. | $290.00 | 0.2 | $58.00 |
| 01/31/2020 | | | | |
| Crawford, Alexander | Prepare asset retirement obligation testing. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update guided risk assessment supplement around asset retirement obligation balance. | $180.00 | 0.5 | $90.00 |
| Fedak, Andrew | Update controls operating effectiveness testing per inquiry of how the control is performed with A. Wong (PG&E). | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Update controls operating effectiveness testing per inquiry of how the control is performed with M. Lum (PG&E). | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Discussion with J. Hong (PG&E), B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $120.00 | 0.5 | $60.00 |
| Fedak, Andrew | Discussion with M. Lum (PG&E), B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $120.00 | 0.5 | $60.00 |
| Ligon, Brian | Close notes on year-end property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end asset retirement obligations guided risk assessment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to update year-end asset retirement obligations guided risk assessment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review support for year-end construction work in progress additions testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review support for the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/31/2020 | | | | |
| Ligon, Brian | Discussion with J. Hong (PG&E), A. Fedak (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Lum (PG&E), A. Fedak (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Westendorf, Mandy | Review operating effectiveness of control over property, plant and equipment disposal. | $290.00 | 1.0 | $290.00 |
| 02/01/2020 | | | | |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements to the general ledger accounts. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Document year end operating effectiveness support for financial close and reporting test of controls. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Test control over procurement journal entries workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue documentation of profiling report over year-end journal entry testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document profiling report over year-end journal entry testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Address notes with regards to Accounts Payable existence testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to minutes of audit committee meetings and the agendas. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/01/2020 | | | | |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding year-end asset retirement obligations controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |
| Gillam, Tim | Review Form 10-K on financial statements. | $380.00 | 3.0 | $1,140.00 |
| Hamner, Jack | Address notes within the memorandum in which Deloitte considers signs of management override for each of the Company's post close entries. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the category A regulatory assets / liabilities substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Document nuclear decommissioning expense testing. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Review Segments memo on evaluation of reporting segments for the company. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Respond to questions from W. Meredith (Deloitte) regarding the accounts payable risk assessment. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding accounts receivable controls and risk assessment. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding the procedures around decommissioning expense testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review accounts payable testing. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Correspond with D. Kenna (PG&E) regarding subsequent invoice inquiries for accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review support obtained from client to assess what needs to be requested for entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update audit committee entity level control to incorporate additional details regarding questions per the audit committee. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

02/01/2020

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review year-end electric balancing account reconciliation review control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year-end gas balancing account reconciliation review control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review amounts due from customers risk assessment memo year-end update. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review assessment of entity level controls. | $290.00 | 0.5 | $145.00 |
| Ligon, Brian | Close notes on the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end asset retirement obligations guided risk assessment. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding year-end asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Update year-end property testing guided risk assessment. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review support for the year-end asset retirement obligations controls testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to update year-end property testing guided risk assessment. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Continue to update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding the procedures around decommissioning expense testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document the Potential Adjustment Report meeting control testing of operating effectiveness at year end. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Further test Journal Entries at year end to address the risk of management override. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Test Journal Entries at year end to address the risk of management override. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/01/2020 | | | | |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Continue reviewing draft Form 10-K financial statement. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Continue to review interim SAP system controls around monitoring controls around changes made to systems. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls around user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for monitoring control around implementing changes through interim period. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare the reconciliation for investment testing. | $200.00 | 1.0 | $200.00 |
| Potts, John | Review actuarial specialists' actuarial report on post-retirement health benefit. | $330.00 | 2.0 | $660.00 |
| Potts, John | Review benefit assumption memo documentation. | $330.00 | 1.0 | $330.00 |
| Potts, John | Review pension expense testing around actuarial assumptions. | $330.00 | 1.0 | $330.00 |
| Reik, John | Review risk assessment memos on post-retirement benefits. | $330.00 | 1.5 | $495.00 |
| Rice, Blake | Prepare tax substantive workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Continue to prepare Tax control workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Document substantive analytic related to operating and maintenance expenses. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 4.5 | $900.00 |
| Uy, Rycel | Continue to document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/02/2020 | | | | |
| Bedi, Arpit | Analyze the entity level controls to assess whether they are designed and implemented and are operating efficiently. | $200.00 | 1.5 | $300.00 |
| Gillam, Tim | Review the audit summary memo. | $380.00 | 2.5 | $950.00 |
| Kamra, Akanksha | Assess the entity level controls. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the risks and audit procedures related to investments of the company's nuclear decommissioning trust and pension plan. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Assess the controls at the third party which maintains the Nuclear decommissioning and pension investments. | $290.00 | 2.0 | $580.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Further update year-end property substantive testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Continue to update year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Pemberton, Tricia | Review the draft 2019 Form 10-K for PG&E Corporation | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Review the draft 2019 Form 10-K for PG&E Utility. | $380.00 | 1.5 | $570.00 |
| 02/03/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on Oracle Database workpapers. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Address noted on Meter Data Management System's Terminations workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Call with P. Giamanco, W. Kipkirui (Deloitte) regarding the PG&E information technology audit status. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review of journal entry data reconciliation for period from July to December of 2019 | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Azebu, Matt | Review of updated year-end risk assessment considerations related to operating expenses process | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review of updated year-end risk assessment considerations related to accounts payable process | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review the company's segment reporting analysis. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.7 | $540.00 |
| Bedi, Arpit | Analyze the entity level controls to assess whether they are designed and implemented and are operating efficiently. | $200.00 | 1.3 | $260.00 |
| Boyce, Kyle | Perform subsequent invoice testing related to electric and gas purchases and sales. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update the gas commitments contracts substantive workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on depreciation rate change true up workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the renewable contract commitments schedule substantive workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Document the operating effectiveness of the business process consolidation package control. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on the segment reporting memorandum. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with K. Mallonee (PG&E) regarding contingencies and commitments footnote in the 2019 10K. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's entity level controls with regards to internal controls and financial reporting design testing procedures. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with N. Riojas (PG&E), V. Hennessy (Deloitte) to perform annual fraud inquiries regarding the nuclear decommissioning trusts. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's customer billings rate review control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Document the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue documentation of the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue documentation of the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Update control that references board of director minutes related to the review control evidence around reviewing high dollar capital projects. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Update and finalize analytic related to asset retirement obligations. | $180.00 | 0.5 | $90.00 |
| Donahue, Nona | Discussion with J. Ncho Oguie, W. Meredith, A. Dugan, R. Nkinzingabo, B. Rice (Deloitte) regarding deferred tax asset valuation allowance considerations. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion with J. Ncho Oguie, W. Meredith, N. Donahue, R. Nkinzingabo, B. Rice (Deloitte) regarding deferred tax asset valuation allowance considerations. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Dugan, Anne | Review valuation allowance testing workpaper. | $330.00 | 3.0 | $990.00 |
| Fazil, Mohamed | Call with P. Giamanco, S. Misra, B. Long (Deloitte) to understand and discuss information technology audit findings and control testing status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review privileged access control testing. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, B. Long (Deloitte) to understand and discuss information technology control exceptions identified and control testing status. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review PG&E report logic testing workpapers. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Call with A. Alfahhad, W. Kipkirui (Deloitte) regarding the PG&E information technology audit status. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Continue to perform Pension Asset testing on fair value measurement. | $230.00 | 2.0 | $460.00 |
| Goswami, Pratiti | Perform Pension Asset testing on fair value measurement. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding testing selections for Other Regulatory Assets and Liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the year end substantive analytic to test the Company's electric revenue. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Document the operating effectiveness of the Regulatory Accounting Document control in relation to the Gas Transmission and Storage rate case. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Prepare the year end substantive analytic to test the Company's electric revenue. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/03/2020 | | | | |
| Hamner, Jack | Discussion with E. Li, R. Tirado (PG&E) related to electric transmission revenue impact. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Correspondence with W. Chan (PG&E) regarding support necessary to complete entity level control testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with N. Riojas (PG&E), E. Brown (Deloitte) to perform annual fraud inquiries regarding the nuclear decommissioning trusts. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Addressing notes in customer accounts payable risk assessment memo. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspondence with P. Goswami (Deloitte) regarding questions related to investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with T. Huntley (PG&E) regarding confirmations to obtain related to investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding the investment testing population and how to assess the completeness of the population. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding review of footnotes in the financial statements. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with third party contacts regarding confirmations to obtain for investment testing procedures. | $230.00 | 3.5 | $805.00 |
| Jasinski, Samantha | Meet with A. Chung, K. Mallonee, D. Diaz (PG&E), W. Meredith (Deloitte) to discuss comments on Form 10-K. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review depreciation rate change true up workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review actual audit fees billed workpaper for the proxy statement disclosure. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Jasinski, Samantha | Review officer draft presented in the Form 10-K. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review audit and audit related services summary. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Update accounting estimates workbook with year-end balances. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review year-end electric rate review control. | $290.00 | 1.5 | $435.00 |
| K, Kavya | Prepare SAP HANA system passwords control and addressed the review notes. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare SAP HANA system passwords control and addressed the review notes. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the company's payroll balance and assessing for the variance noted on a year on year basis. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the company's equity movements and agree to the financial statements. | $290.00 | 0.2 | $58.00 |
| Kamra, Akanksha | Discussion with B. Rice, S. Varshney, J. Ncho-Oguie, W. Meredith (Deloitte) regarding audit status on substantive testing and priorities for the week. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Assess the company's entity level controls. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review and assess the debt balance of the company, check for the movement noted during the year and agree to the financial statements. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address notes on Oracle database workplan section for 3 platforms. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Clear notes on new user access. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review documentation around audit consideration around auditor's report issued on the service organization for the procurement system. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Kipkirui, Winnie | Meeting with D. DeMartini (PG&E) to discuss the segregation of duties conflicts monthly review. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, B. Long, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Call with A. Alfahhad, P. Giamanco (Deloitte) regarding the PG&E information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation for entity-level testing around information systems. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update exposure check for 2019 control exceptions identified in SAP system to draw internal control conclusion. | $230.00 | 1.0 | $230.00 |
| Ligon, Brian | Review year-end asset retirement obligations substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Further review year-end asset retirement obligations substantive testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to review year-end asset retirement obligations substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Review year-end asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Update year-end property substantive testing. | $200.00 | 1.0 | $200.00 |
| Long, Brittany | Meeting with M. Fazil, W. Kipkirui, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review workpaper for SAP controls. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Update workpaper status tracker on general information technology control testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Long, Brittany | Call with P. Giamanco, S. Misra, M. Fazil (Deloitte) to understand and discuss information technology control exceptions identified and control testing status. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Perform control testing around segregation of duties review process. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Test year end journal entries to address the risk of management override | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Review year end profiling of journal entries to test. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Further review the profiling of journal entries for year end testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Draft audit responses to Firm Actuary Findings Memorandum. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, N. Donahue, A. Dugan, R. Nkinzingabo, B. Rice (Deloitte) regarding deferred tax asset valuation allowance considerations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss income tax substantive testing. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with B. Rice, S. Varshney, A. Kamra, J. Ncho-Oguie (Deloitte) regarding audit status on substantive testing and priorities for the week. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with A. Chung, K. Mallonee, D. Diaz (PG&E), S. Jasinski (Deloitte) to discuss comments on Form 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss Form 10-K comments. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.5 | $570.00 |
| Meredith, Wendy | Review pension obligation workpapers. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review risk assessment update memo. | $380.00 | 0.5 | $190.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Meredith, Wendy | Review management representation draft letter. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with P. Giamanco, M. Fazil, B. Long (Deloitte) to understand and discuss information technology control exceptions identified and control testing status. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review control testing documentation for segregation of duties. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Meeting with M. Fazil, W. Kipkirui, B. Long (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review control testing documentation for segregation of duties. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review control testing documentation for control around approval of changes. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for control around approval of changes. | $290.00 | 3.0 | $870.00 |
| Ncho-Oguie, Jean-Denis | Review testing workpaper for utility plant sectional memo. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, S. Varshney, A. Kamra, W. Meredith (Deloitte) regarding audit status on substantive testing and priorities for the week. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for utility plant in service review control | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with W. Meredith, N. Donahue, A. Dugan, R. Nkinzingabo, B. Rice (Deloitte) regarding deferred tax asset valuation allowance considerations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Call with J. Yuen (Deloitte) regarding valuation allowance testing and status update on outstanding workpapers. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Nkinzingabo, Rudy | Discussion with J. Ncho Oguie, W. Meredith, N. Donahue, A. Dugan, B. Rice (Deloitte) regarding deferred tax asset valuation allowance considerations. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Meet with J. Yuen (Deloitte) to discuss deferred tax accounts movement. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Perform effective tax rate review and updates. | $290.00 | 1.7 | $493.00 |
| Pant, Chetna | Review pension asset testing. | $290.00 | 3.0 | $870.00 |
| Pemberton, Tricia | Review 2019 Draft Form 10-K for PG&E Corporation | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Review 2019 Draft Form 10-K for PG&E Utility. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss income tax substantive testing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Varshney, A. Kamra, J. Ncho-Oguie, W. Meredith (Deloitte) regarding audit status on substantive testing and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with R. Uy (Deloitte) regarding reconciliation of year-end regulatory balancing account substantive testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss Form 10-K comments. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare tax substantive workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, W. Meredith, N. Donahue, A. Dugan, R. Nkinzingabo (Deloitte) regarding deferred tax asset valuation allowance considerations. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update the gas revenue substantive analytic workpaper for year end considerations. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/03/2020 | | | | |
| Uy, Rycel | Reconcile other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding testing selections for Other Regulatory Assets and Liabilities substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Rice (Deloitte) regarding reconciliation of year-end regulatory balancing account substantive testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Reconcile year-end regulatory balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Review independence considerations of Deloitte audit team for year end 2019. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with B. Rice, A. Kamra, J. Ncho-Oguie, W. Meredith (Deloitte) regarding audit status on substantive testing and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare payroll substantive testing according to planned audit procedures. | $230.00 | 3.0 | $690.00 |
| Westendorf, Mandy | Review substantive testing workpapers for property, plant and equipment. | $290.00 | 3.0 | $870.00 |
| Yuen, Jennifer | Call with R. Nkinzingabo (Deloitte) regarding valuation allowance testing and status update on outstanding workpapers. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Meet with R. Nkinzingabo (Deloitte) to discuss deferred tax accounts movement. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Call with K. Xu (PG&E) regarding open items relating to tax accounts and valuation allowance. | $230.00 | 2.5 | $575.00 |
| Yuen, Jennifer | Review valuation allowance support and memo provided by PG&E. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Update tax provision summary memo. | $230.00 | 1.1 | $253.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system's Termination workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Meter Data Management System's New user access workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes on gas trades tracking system's Transferred User Workpaper. | $200.00 | 0.6 | $120.00 |
| Alfahhad, Abdulrahman | Address notes on Customer billing reporting module's Termination workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system's New User Access workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system's Transferred Users workpaper. | $200.00 | 0.6 | $120.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss remediation procedures around SAP control exceptions. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle User Access Review workpaper. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Match job titles to the listing of users listed in SAP system to evaluate the appropriateness of system access. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Research employee's job titles and names to assess system access as part of the audit procedures around SAP system. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Clear notes for Customer billing reporting module's transferred Users. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with R. Respicio (PG&E) to discuss open audit requests on information technology control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with B. Rice, K. Boyce (Deloitte) about tying general ledger accounts to the Company's financial statement line items. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review testing workpaper for segment reporting internal controls | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/04/2020 | | | | |
| Azebu, Matt | Review the audit team's consideration of segment reporting conclusions and impacts on audit plan | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review tie out of financial statement schedules (PG&E Corporation stand-alone balances) | $230.00 | 3.0 | $690.00 |
| Bhattacharya, Ayush | Update testing around rollforward procedures for change management controls. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Address review notes for Appropriate Change Implementor control in customer billing reporting module and procurement system. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Document information obtained from control walkthrough meeting with A. Chung (PG&E) in the footnote disclosure control workpapers. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with A. Chung (PG&E), V. Hennessy (Deloitte) regarding review of footnote disclosures in the 10K. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document the operating effectiveness of the related parties control. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Perform tie-out procedures on general ledger accounts to the Company's financial statement line items. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Rice (Deloitte) about tying general ledger accounts to the Company's financial statement line items. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with F. Chang (PG&E), V. Hennessy (Deloitte) regarding related parties identified in quarter four of 2019. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Review Benefits Specialist Workpaper. | $290.00 | 2.0 | $580.00 |
| Brown, Erin | Document PG&E's customer billings rate review control. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document compliance & ethics hotline control. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Brown, Erin | Document communication amongst cross-functional management entity-level control for PG&E. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Continue documentation of the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Perform tie-out procedures on the financial statement draft to workpaper testing. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue documentation of the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to perform tie-out procedures on the financial statement draft to workpaper testing. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review control testing documentation for change management control tested through year-end period. | $380.00 | 0.5 | $190.00 |
| Crawford, Alexander | Close notes on documentation of monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 1.0 | $180.00 |
| Dugan, Anne | Review valuation allowance Memo. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra (Deloitte) to discuss privileged access controls. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review new user access control testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**02/04/2020**

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Review periodic access control testing. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review PG&E automated controls testing workpapers on customer care and billing system. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review user access testing workpapers. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Review change management testing workpapers. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte), J. Kane (PG&E) for quarterly meeting related to compliance matters. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte) to discuss comments on Form 10-K. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with M. Lewis, J. Welsch (PG&E), J. Ncho Oguie, S. Jasinski (Deloitte) regarding fourth quarter accounting business update. | $380.00 | 0.5 | $190.00 |
| Goswami, Pratiti | Continue to perform pension asset testing around investment activities. | $230.00 | 2.0 | $460.00 |
| Goswami, Pratiti | Perform pension asset testing around investment activities. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the year end substantive analytic to test the company's electric revenue. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Continue to prepare the year end substantive analytic to test the company's electric revenue. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Address notes within the year end substantive analytic to test the company's energy procurement balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Document the operating effectiveness of the regulatory accounting document control in relation to the Gas Transmission and Storage rate case. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Hennessy, Vincent | Discussion with F. Chang (PG&E), K. Boyce (Deloitte) regarding related parties identified in quarter four of 2019. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with T. Huntley, A. Mawhorter (PG&E) and third party contacts in order to obtain remaining confirmations needed for investment testing. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Review entity-level control workpapers on year-end control operation. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document fraud inquiries with N. Riojas (PG&E) for walkthrough procedures. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Review control around establishing control environment through employee helpline. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review Customer Care & Billings system rate review control. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review payroll control on processing payroll. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with M. Lewis, J. Welsch (PG&E), T. Gillam, J. Ncho Oguie (Deloitte) regarding fourth quarter accounting business update. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with B. Long, W. Kipkirui, B. Rice (Deloitte) regarding year end advisory workpaper status. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Perform secondary review on related parties control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Close notes on the management estimates workbook. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review internal audit's internal control tester qualification matrix workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review control around establishing code of conduct. | $290.00 | 1.5 | $435.00 |
| K, Kavya | Address notes on SAP HANA system's privileged access control. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| K, Kavya | Review notes on SAP HANA system's privileged access control. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Assess the 2019 10-K financial statements of the company to check for consistency and clarity. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Address notes on privileged access section. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Clear notes on SAP powerful access around the two new controls as implemented by management in October 2019. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update notes on termination access. | $230.00 | 3.5 | $805.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, B. Long, S. Misra (Deloitte) to discuss privileged access controls. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss remediation procedures around SAP control exceptions. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with B. Long, B. Rice, S. Jasinski (Deloitte) regarding year end advisory workpaper status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Clear notes on user access review workpaper | $230.00 | 3.0 | $690.00 |
| Li, Jenny | Update effective tax rate reconciliation with post-close journal entries around trial balances. | $180.00 | 0.6 | $108.00 |
| Ligon, Brian | Close notes on year-end property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review year-end asset retirement obligations substantive testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review asset retirement obligations controls testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Continue to review asset retirement obligations control testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/04/2020 | | | | |
| Ligon, Brian | Discussion with M. Westendorf (Deloitte) regarding the year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Long, Brittany | Review report logic testing reports from procurement system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review privileged access control over SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with M. Fazil, W. Kipkirui, S. Misra (Deloitte) to discuss privileged access controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss workpaper status on general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with W. Kipkirui, B. Rice, S. Jasinski (Deloitte) regarding year end advisory workpaper status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Mortality Consideration Memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Document operating effectiveness for the testing of the Benefits reconciliation and disclosure control. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Pension Assumptions Testing substantive testing working paper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within audit response to Firm Actuary Findings Memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft the Pension True-Up Journal Entry package review and approval control. | $230.00 | 4.5 | $1,035.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte), J. Kane (PG&E) for quarterly meeting related to compliance matters. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte) to discuss comments on Form 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review pension obligation audit procedures. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Continue to review control testing documentation for password configuration. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review control testing documentation for password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Meeting with M. Fazil, W. Kipkirui, B. Long (Deloitte) to discuss privileged access controls. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review control testing documentation for network security. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Continue to prepare the reconciliation for investment testing. | $200.00 | 1.0 | $200.00 |
| Munjal, Chahat | Prepare audit documentation on testing activities within investments. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Address notes on controls tested during year-end. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for utility plant guided risk assessment | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for utility plant additional risk assessment considerations memo | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review testing workpaper for utility plant process flow walkthrough. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Lewis, J. Welsch (PG&E), T. Gillam, S. Jasinski (Deloitte) regarding fourth quarter accounting business update. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) on status of deferred tax testing and bonus depreciation. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Call with J. Yuen (Deloitte) to discuss status of the tax work. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Nkinzingabo, Rudy | Review the net operating losses analysis for deferred taxes. | $290.00 | 1.3 | $377.00 |
| Nkinzingabo, Rudy | Review schedule for impacting taxable loss and the movement since Q3. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Perform analysis of net operating losses workbook for substantive testing approach. | $290.00 | 0.7 | $203.00 |
| Nkinzingabo, Rudy | Review the property, plant and equipment depreciation impact to deferred taxes | $290.00 | 1.5 | $435.00 |
| Nkinzingabo, Rudy | Review tax footnote break out and questions for PG&E tax team pertaining to same. | $290.00 | 1.3 | $377.00 |
| Nkinzingabo, Rudy | Call with T. Lewis, K. Xu (PG&E), J. Yuen (Deloitte) on open questions related to bonus depreciation, method change application, and current/deferred tax expense. | $290.00 | 1.5 | $435.00 |
| Pemberton, Tricia | Review communications to the audit committee relating to the 2019 audits. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review communications to the draft audit opinions relating to the 2019 audits. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review communications to the draft audit consents relating to the 2019 audits. | $380.00 | 0.5 | $190.00 |
| Ramkumar, Vignesh | Prepare summary of audit status on internal control testing. | $200.00 | 0.5 | $100.00 |
| Rice, Blake | Prepare tax substantive workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with M. Azebu, K. Boyce (Deloitte) about tying general ledger accounts to the Company's financial statement line items. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with R. Uy (Deloitte) regarding reconciliation of year-end regulatory balancing account substantive testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with B. Long, W. Kipkirui, S. Jasinski (Deloitte) regarding year end advisory workpaper status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/04/2020 | | | | |
| Schloetter, Lexie | Discussion with E. Li (PG&E) related to impacts of transmission revenue on substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with A. Perrias (PG&E) related to impacts of tax reform on revenue testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update considerations related to the transmission revenue within revenue risk assessment. | $200.00 | 3.5 | $700.00 |
| Sharma, Ashish | Tie out for foot notes of the financial statements with testing performed throughout the year ending 2019 to checj the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $180.00 | 3.0 | $540.00 |
| Sharma, Ashish | Continue to tie out for foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $180.00 | 2.0 | $360.00 |
| Sharma, Ashish | Continue to tie out for foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $180.00 | 3.0 | $540.00 |
| Uy, Rycel | Discussion with B. Rice (Deloitte) regarding reconciliation of year-end regulatory balancing account substantive testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/04/2020 | | | | |
| Uy, Rycel | Document selections for other regulatory assets and liabilities substantive testing. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Prepare payroll substantive testing according to planned audit procedures. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review debt substantive testing of PG&E according to planned audit procedures. | $230.00 | 3.0 | $690.00 |
| Westendorf, Mandy | Discussion with B. Ligon (Deloitte) regarding the year-end property substantive testing. | $290.00 | 0.5 | $145.00 |
| Yuen, Jennifer | Update tax provision summary memo. | $230.00 | 0.8 | $184.00 |
| Yuen, Jennifer | Review updated post close journal entries to assess tax impact | $230.00 | 0.7 | $161.00 |
| Yuen, Jennifer | Analyze current tax versus deferred tax accounts movements. | $230.00 | 0.8 | $184.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) on status of deferred tax testing and bonus depreciation. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Call with R. Nkinzingabo (Deloitte) to discuss status of the tax work. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Call with T. Lewis, K. Xu (PG&E), R. Nkinzingabo (Deloitte) on open questions related to bonus depreciation, method change application, and current/deferred tax expense. | $230.00 | 1.5 | $345.00 |
| 02/05/2020 | | | | |
| Alfahhad, Abdulrahman | Call with M. Fazil, P. Giamanco, W. Kipkirui, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Address notes on auditor's report on service organizations around the procurement system. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on Customer billing reporting module's terminations workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss remediation procedures around SAP control exceptions. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare listing of SAP control exceptions in preparation for discussion with W. Kipkirui (Deloitte). | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meet with W. Meredith, S. Jasinski (Deloitte) to discuss audit status. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Assess the risk and testing procedure to be made for investments. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Bedi, Arpit | Perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Perform subsequent invoice testing related to electric and gas purchases and sales. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's cash flow statement. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with T. Girlich (PG&E) related to subsequent procurement invoice testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with K. Mallonee (PG&E), V. Hennessy (Deloitte) regarding review process over the year end financial statements and financial statement schedules. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare the gas commitments substantive workpaper. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy, B. Rice (Deloitte), D. Kenna (PG&E) regarding subsequent invoice accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity level controls with regards to internal controls and financial reporting design testing procedures. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Documentation of PG&E's accrual analysis control over accounts payable. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Perform tie-out procedures on the financial statement draft to audit workpapers. | $180.00 | 0.5 | $90.00 |
| Crawford, Alexander | Discussion with B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

02/05/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Crawford, Alexander | Add documentation to monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 0.5 | $90.00 |
| Dam, Vivian | Update valuation allowance workpapers for forecasted taxable income to calculate when net operating losses would be fully utilized. | $230.00 | 1.6 | $368.00 |
| Donahue, Nona | Review year-end tax work on the provision, including valuation allowance consideration. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Review tax regulatory asset. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review tax deduction on tangible asset repair expenses testing. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Review control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with B. Long, S. Misra (Deloitte) to discuss testing status of general information technology controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), F. Fish, V. Gundam (PG&E) to discuss financially relevant reports from SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with A. Alfahhad, P. Giamanco, W. Kipkirui, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Giamanco, Patrick | Call with A. Alfahhad, M. Fazil, W. Kipkirui, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review automated control testing rollforward procedures performed. | $330.00 | 3.5 | $1,155.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, B. Long (Deloitte) to discuss information technology audit testing status and next steps. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |
| Goswami, Pratiti | Perform pension asset testing around investment purchases and sales activities. | $230.00 | 2.0 | $460.00 |
| Goswami, Pratiti | Perform pension asset testing on gains/loss on investment activities. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the operating effectiveness of the Regulatory Accounting Document control selections relating to the 2019 Gas Transmission and Storage rate case. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the selected Power Purchase agreements to identify the contract terms for renewables commitments substantive testing. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Address notes within the operating effectiveness documentation for the category A regulatory assets / liabilities reconciliation control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the Renewables Commitments substantive testing workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets substantive testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/05/2020 | | | | |
| Hennessy, Vincent | Respond to comments related to entity-level control testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown, B. Rice (Deloitte), D. Kenna (PG&E) regarding subsequent invoice accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Respond to questions from P. Goswami (Deloitte) related to investment testing procedures. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E), K. Boyce (Deloitte) regarding review process over the year end financial statements and financial statement schedules. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with third party contacts regarding information to complete investment testing procedures. | $230.00 | 3.5 | $805.00 |
| Jasinski, Samantha | Prepare summary of proposed misstatements workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Clear notes in depreciation rate change up workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review management override testing approach memo. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review journal entry profiling workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review journal entry profiling workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review journal entry testing summary memo. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meet with W. Meredith, M. Azebu (Deloitte) to discuss audit status. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Continue to perform user access review for critical function roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Perform user access review for critical function roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Kamra, Akanksha | Review the debt balance of the company, check for the movement noted during the year and agree to the financial statements. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the Company's payroll balance and assess for the variance noted on a year on year basis. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review responses for the questionnaires specific to audit plan to enable audit procedures. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss remediation procedures around SAP control exceptions. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss current open items for the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), F. Fish, V. Gundam (PG&E) to discuss financially relevant reports from SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with T. Yuen, J. Jorajuria (PG&E) to discuss the Unix SAP password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with A. Alfahhad, M. Fazil, P. Giamanco, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on the data center and network operations section of workpapers. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes on the change management controls. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes on the backup controls. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/05/2020 | | | | |
| Li, Tina | Review Management Override of control risk assessment. | $290.00 | 1.0 | $290.00 |
| Li, Tina | Review Management Override of control journal entry testing memo. | $290.00 | 1.0 | $290.00 |
| Li, Tina | Review journal entry interim period profiling result on identifying journal entries with audit interests | $290.00 | 2.0 | $580.00 |
| Li, Tina | Review journal entry interim period testing workpaper on evaluation of journal entries with audit interests. | $290.00 | 1.0 | $290.00 |
| Ligon, Brian | Review year-end asset retirement obligations controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on asset retirement obligations substantive testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Continue to close notes on year-end property substantive testing. | $200.00 | 2.5 | $500.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Discussion with A. Crawford (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on year-end property testing guided risk assessment. | $200.00 | 0.5 | $100.00 |
| Long, Brittany | Call with A. Alfahhad, M. Fazil, P. Giamanco, W. Kipkirui, S. Misra, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss current open items for the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with S. Misra, M. Fazil, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Long, Brittany | Meeting with M. Fazil, S. Misra (Deloitte) to discuss testing status of general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review change management workpaper. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review privileged access workpaper. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Draft use of management expert memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Attend the January Month End Potential Adjustment Report meeting with D. Thomason, J. Garboden, R. Tirado, P. Sue (PG&E). | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes in the Pension True-Up Journal Entry Package review control. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft the Fraud Specialist Summary memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the journal entry planning and testing memorandum appendix. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Postretirement Benefits Risk Assessment Memorandum. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Close notes within the Pension Regulatory Asset Substantive testing. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte), T. Lewis, K. Xu (PG&E) to discuss amortization of regulatory account associated with excess deferred income taxes. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with S. Jasinski, M. Azebu (Deloitte) to discuss audit status. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review comments on Form 10-K. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/05/2020 | | | | |
| Misra, Saurabh | Meeting with M. Fazil, B. Long (Deloitte) to discuss testing status of general information technology controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review control testing documentation for privileged user access review control. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with A. Alfahhad, M. Fazil, P. Giamanco, W. Kipkirui, B. Long, S. Nambiar (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review control testing documentation for new user access review control. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for new user access review control. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Further review control testing documentation for new user access review control. | $290.00 | 2.0 | $580.00 |
| Munjal, Chahat | Prepare disclosure testing for pension plan asset. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Call with A. Alfahhad, M. Fazil, P. Giamanco, W. Kipkirui, B. Long, S. Misra (Deloitte) to discuss PG&E information technology audit review notes on documentation matters around control exceptions identified. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Review testing workpaper for utility plant asset impairment analysis. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Review tangible property repair amount as tax deduction for deferred taxes. | $290.00 | 2.5 | $725.00 |
| Nkinzingabo, Rudy | Review current state tax expense | $290.00 | 0.7 | $203.00 |
| Nkinzingabo, Rudy | Call with A. Dugan (PG&E) to discuss valuation allowance questions. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/05/2020 | | | | |
| Nkinzingabo, Rudy | Review trial balance changes to identify tax impact. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review the tax workpaper and tax application around method change documentation | $290.00 | 1.3 | $377.00 |
| Nkinzingabo, Rudy | Review valuation allowance memo based on updates around net operating losses | $290.00 | 1.2 | $348.00 |
| Rice, Blake | Continue preparation of tax substantive workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare year end audit deliverables. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte), T. Lewis, K. Xu (PG&E) to discuss amortization of regulatory account associated with excess deferred income taxes. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with E. Brown, V. Hennessy (Deloitte), D. Kenna (PG&E) regarding subsequent invoice accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update workpaper related to the year end substantive analytic for gas revenue testing. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Update the revenue substantive analytic for the impacts of the tax reform approval. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update the Operating and maintenance substantive analytic for the nonrecoverable expense population. | $200.00 | 3.5 | $700.00 |
| Sharda, Pranshu | Summarize 8-K filed by PG&E with SEC to analyze financial impact of event occurred in PG&E on D&T's audit approach & planned procedures. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Address notes in other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes in other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/05/2020 | | | | |
| Uy, Rycel | Continue to reconcile recoverable expenses for year-end balancing accounts substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Reconcile recoverable expenses in year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Review debt substantive testing of PG&E according to planned audit procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare payroll substantive testing according to planned audit procedures. | $230.00 | 1.0 | $230.00 |
| Verma, Sachin | Review the journal entry testing memo. | $380.00 | 1.0 | $380.00 |
| Westendorf, Mandy | Review substantive testing workpapers for property, plant and equipment. | $290.00 | 2.0 | $580.00 |
| Yuen, Jennifer | Prepare deferred taxes on net operating losses testing. | $230.00 | 4.8 | $1,104.00 |
| Yuen, Jennifer | Review trial balance changes to identify tax impact. | $230.00 | 1.7 | $391.00 |
| Yuen, Jennifer | Update deferred tax analysis testing for temporary differences between tax and book income. | $230.00 | 2.2 | $506.00 |
| 02/06/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on Meter Data Management System's transferred user control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss notes on documenting common control consideration. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system's New User Access control workpaper. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system's Transferred User control workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Customer billing reporting module's Termination control workpaper. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Alfahhad, Abdulrahman | Review listing of user access of PG&E employees to check the user access comparing to employee's function roles. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding selections related to investment testing procedures. | $230.00 | 2.0 | $460.00 |
| Basilico, Ellen | Meet with T. Gillam, J. Ncho-Oguie (Deloitte), B. Johnson (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 1.0 | $380.00 |
| Bedi, Arpit | Perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Analyze the entity level controls to assess whether they are designed and implemented and operating efficiently. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Bedi, Arpit | Continue to perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Close notes in the segment reporting memorandum. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with V. Hennessy (Deloitte) regarding documentation of procedures related to the statement of cash flows. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the Company's cash flow statement. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's cash flow statement. | $180.00 | 4.0 | $720.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the Company's cash flow statement. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Prepare electric procurement subsequent invoice testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the related parties memorandum for related parties testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E controls over policies and procedures with regards to board of directors and board committees. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding entity-level control testing procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's controls over gas rates analysis. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's review control over high bills within customer billings. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Perform tie-out procedures on the financial statement draft to audit workpapers. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/06/2020 | | | | |
| Chopra, Harshita | Perform tie-out procedures on footnotes of the financial statement to audit testing workpapers. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to perform tie-out procedures on footnotes of the financial statement to audit testing workpapers. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to perform tie-out procedures on footnotes of the financial statement to audit testing workpapers. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue the preparation of the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 3.0 | $540.00 |
| Crawford, Alexander | Add documentation around monthly review control over the additions and retirement report prepared in property, plan and equipment balance. | $180.00 | 1.0 | $180.00 |
| Donahue, Nona | Call with R. Nkinzingabo (Deloitte) to discuss new approach to test valuation allowance. | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Review valuation allowance analysis. | $380.00 | 2.0 | $760.00 |
| Dugan, Anne | Call with R. Nkinzingabo (Deloitte) to discuss new approach to test valuation allowance. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Perform review of testing around internal control over income taxes. | $330.00 | 2.5 | $825.00 |
| Fannin, Sam | Review final regulation around the general rate case. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Call with B. Long, P. Giamanco, S. Misra (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Planning & Consolidation module. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Fazil, Mohamed | Review control on process chain monitoring for SAP's business warehouse system. | $230.00 | 2.5 | $575.00 |
| Fogarty, Ellen | Review benefit assumption around discount rate. | $380.00 | 1.0 | $380.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review PG&E automated controls testing workpapers on advanced billings system. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the information technology control evaluation framework. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Update PG&E information technology audit analysis on control exceptions. | $330.00 | 3.5 | $1,155.00 |
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, S. Jasinski (Deloitte) regarding year end advisory workpaper status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra, M. Fazil (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review revenue testing workpaper, including substantive and internal control testing. | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | Meet with E. Basilico, J. Ncho-Oguie (Deloitte), B. Johnson (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 1.0 | $380.00 |
| Goswami, Pratiti | Prepare pension plan asset testing on purchases and sales activities | $230.00 | 3.0 | $690.00 |
| Goswami, Pratiti | Continue to prepare pension plan asset testing on purchases and sales activities | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the selected natural gas contract agreements to identify the contract terms for natural gas commitments substantive testing. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Hamner, Jack | Develop an independent expectation for the Company's natural gas commitments for two selected contracts that the Company entered into in FY'2018. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the Natural Gas Commitments substantive testing workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Review operating effectiveness documented for December 2019 instances of the procurement controls. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Correspond with third party contacts regarding information to complete investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with I. Liu (PG&E) regarding information to complete investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding selections related to investment testing procedures. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Respond to questions from P. Goswami (Deloitte) related to investment testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document selections related to investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with K. Boyce (Deloitte) regarding documentation of procedures related to the statement of cash flows. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding entity-level control testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review accounts payable control testing workpapers. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Continue to review accounts payables control testing procedures. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review the memo documenting the rationale of journal entry types that were excluded from testing. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

02/06/2020

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Meeting with M. Pietrasz (PG&E) regarding environmental remediation efforts that occurred during 2019. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Perform retirements testing secondary review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Perform secondary review of depreciation testing. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review electric procurement journal entry package control. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Perform secondary review of property, plant & equipment substantive year-end testing. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review appendix to journal entry testing memo. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review property, plant & equipment additional risk assessment considerations. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Long, W. Kipkirui, P. Giamanco (Deloitte) regarding year end advisory workpaper status. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Continue to perform user access review for functional roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Perform user access review for functional roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review the entity level controls. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Assess the Company's Entity Level Controls. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Review responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $290.00 | 3.0 | $870.00 |
| Kanekar, Anish | Review asset retirement obligation substantive testing. | $290.00 | 1.0 | $290.00 |
| Kiander, Matthew | Prepare tie-out procedure around pension liability disclosure. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Kipkirui, Winnie | Update workpapers in line with remediation effort around control exceptions and exposure check results. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Close notes on remediation of password control deviations. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Close notes on segregation of duties. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology control exceptions identified. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with B. Long, S. Jasinski, P. Giamanco (Deloitte) regarding year end advisory workpaper status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the information technology control evaluation framework. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss notes on documenting common control consideration. | $230.00 | 0.5 | $115.00 |
| Ligon, Brian | Close notes on year-end asset retirement obligations substantive testing. | $200.00 | 2.5 | $500.00 |
| Ligon, Brian | Continue to close notes on year-end asset retirement obligations substantive testing. | $200.00 | 2.0 | $400.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 0.5 | $100.00 |
| Long, Brittany | Review privileged access workpaper. | $290.00 | 0.6 | $174.00 |
| Long, Brittany | Review change management workpaper. | $290.00 | 0.7 | $203.00 |
| Long, Brittany | Review segregation of duties memo. | $290.00 | 0.6 | $174.00 |
| Long, Brittany | Review segregation of duties risk analysis report workpaper. | $290.00 | 0.6 | $174.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology control exceptions identified. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/06/2020 | | | | |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra, M. Fazil (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Discussion with W. Kipkirui, S. Jasinski, P. Giamanco (Deloitte) regarding year end advisory workpaper status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Pension Risk of Material Misstatement working paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Year end profiling of journal entries to test working paper. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Continue to close notes within the year end profiling of journal entries to test working paper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to close notes within the year end profiling of journal entries to test working paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Hire to Retire process walkthrough memorandum. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Continue reviewing audit committee communication presentation. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review audit committee communication presentation. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review audit status to understand testing priorities. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continues to review control testing documentation around testing changes before implementation into production system. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation around testing changes before implementation into production system. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for transferred user access review control. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Misra, Saurabh | Call with B. Long, P. Giamanco, M. Fazil (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review access review control around network security. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Reconcile investment testing to investment disclosure in the footnote of draft Form 10-K. | $200.00 | 3.0 | $600.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Address notes on controls tested during year-end. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper around internal control documentation around additions for utility plants. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, E. Basilico (Deloitte), B. Johnson (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review testing workpaper around internal control documentation around Cost of Removal for utility plants. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Review valuation analysis examples. | $290.00 | 1.2 | $348.00 |
| Nkinzingabo, Rudy | Review the new California assembly bill around income taxation to assess tax impact. | $290.00 | 0.8 | $232.00 |
| Nkinzingabo, Rudy | Call with N. Donahue (Deloitte) to discuss new approach to test valuation allowance. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review new approach to test valuation allowance. | $290.00 | 0.8 | $232.00 |
| Nkinzingabo, Rudy | Call with A. Dugan (Deloitte) to discuss new approach to test valuation allowance. | $290.00 | 0.5 | $145.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Nkinzingabo, Rudy | Continue to review tangible property repair amount as tax deduction for deferred taxes. | $290.00 | 2.5 | $725.00 |
| Nkinzingabo, Rudy | Review new guidance for bonus depreciation for longer production period property. | $290.00 | 1.5 | $435.00 |
| Pemberton, Tricia | Review regulatory assets risk assessment. | $380.00 | 1.0 | $380.00 |
| Potts, John | Review benefit assumption around discount rate. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Continue preparation of tax substantive workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Review consolidations workpaper after post close entries. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare operating and maintenance expense substantive workpaper. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Add documentation to operating and maintenance expense testing substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Incorporate impacts of the Gas Transmission and storage regulatory case into the gas revenue substantive analytic. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Perform research on annual changes to the gas revenue for impacts of a new regulatory action. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Research the internal audit testing over billings control testing process for gas rate changes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with A. Perrias (PG&E) related to changes in gas revenue substantive testing. | $200.00 | 0.5 | $100.00 |
| Sharda, Pranshu | Continue to tie out the foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/06/2020 | | | | |
| Sharda, Pranshu | Tie out the foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year. | $200.00 | 2.0 | $400.00 |
| Sharda, Pranshu | Continue to tie out the foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Reconcile other regulatory substantive testing to the Company's footnote support. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation for other regulatory substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile other regulatory substantive testing to the Company's footnote support. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile other regulatory substantive testing to the Company's footnote support. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review cash memo which includes a complete understanding of the cash account and cash process flow diagram of PG&E. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review financial statements of the company which include agreeing previous year number with previous year signed financials, agreeing the totals, how numbers are agreeing with Deloitte substantive testing. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review financial statements of the company which include agreeing Previous year number with previous year signed financials, agreeing the totals, how numbers are agreeing with Deloitte substantive testing. | $230.00 | 3.0 | $690.00 |
| Westendorf, Mandy | Clear notes related to property, plant and equipment substantive testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/06/2020 | | | | |
| Yuen, Jennifer | Perform bonus depreciation analysis for deferred taxes testing. | $230.00 | 2.5 | $575.00 |
| Yuen, Jennifer | Review net operating losses usage schedule. | $230.00 | 0.6 | $138.00 |
| Yuen, Jennifer | Perform method change application review for deferred taxes purposes. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Prepare valuation allowance analysis. | $230.00 | 3.4 | $782.00 |
| 02/07/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on gas trades tracking system's Terminations control workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Call with W. Kipkirui, B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Call with J. Cochran, B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with D. Kung (PG&E) to go over questions around user access testing. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Perform Oracle identity management system's Terminations rollforward procedure testing. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Address notes on Customer billing reporting module's New user access control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes on gas trades tracking system's New User Access. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Perform Advanced Billings System's New User access rollforward testing. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Review Customer billing reporting module's Terminations workpaper. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Azebu, Matt | Review operating effectiveness testing of management's internal controls related to financial close and reporting process | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue to review operating effectiveness testing of management's internal controls related to financial close and reporting process | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review engagement team's considerations related to audit reliance on Bloomberg vendor pricing data for investment testing. | $230.00 | 1.0 | $230.00 |
| Basilico, Ellen | Meet with T. Gillam, W. Meredith (Deloitte), D. Mielle (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting | $380.00 | 1.0 | $380.00 |
| Basilico, Ellen | Meet with T. Gillam (Deloitte), J. Wells (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 1.0 | $380.00 |
| Bedi, Arpit | Perform tie-out procedures on the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Update the gas commitments contracts substantive workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the Company's cash flow statement. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with Z. Birden, T. Ockel (PG&E), R. Uy (Deloitte) regarding the review process over the contracts type listing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's gas rate review control over customer billings. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Brown, Erin | Discussion with B. Baldwin (PG&E) regarding gas rate review control. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity-level control over fraud risk assessments. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte), D. Kenna (PG&E) regarding subsequent invoice accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Call with A. Alfahhad, B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Review control testing documentation for user access review control tested through year-end period. | $380.00 | 1.5 | $570.00 |
| Donahue, Nona | Edit valuation allowance memo. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Edit valuation allowance spreadsheet. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Review taxes, including tax related regulatory assets/liabilities (including normalized item). | $330.00 | 4.5 | $1,485.00 |
| Dugan, Anne | Discussion with R. Nkinzingabo, J. Yuen (Deloitte) regarding status of year-end tax substantive workpapers. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Review regulatory accounting asset testing. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Call with P. Giamanco (Deloitte) to discuss information technology audit review notes on automated controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Fazil, Mohamed | Call with B. Long, S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Warehouse module. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Draft email to S. Misra, F. Mohammad, B. Long (Deloitte) to provide feedback and set expectations on information technology audit findings and next steps. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with A. Alfahhad, J. Cochran, B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with M. Fazil (Deloitte) to discuss information technology audit review notes on automated controls. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with E. Basilico, W. Meredith (Deloitte), D. Mielle (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), J. Simons (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meet with E. Basilico (Deloitte), J. Wells (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Addressing manager notes within the yearend substantive analytic testing electric revenues. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Preparing the Natural Gas Commitments substantive testing workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Developing an independent expectation for the Company's natural gas commitments for two selected contracts that the Company entered into in FY'2018. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Documenting additional post close entries and assessing the for signs of management override within the post close entry memorandum. | $230.00 | 3.0 | $690.00 |
| Hartman, John | Continue to review asset retirement obligation substantive testing. | $330.00 | 2.0 | $660.00 |
| Hartman, John | Review asset retirement obligation substantive testing. | $330.00 | 2.0 | $660.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte), D. Kenna (PG&E) regarding subsequent invoice accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Prepare documentation on purchases and sales of investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Respond to questions from C. Munjal (Deloitte) regarding reconciliation of nuclear decommissioning trusts. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with J. Pitman (PG&E) regarding the fraud risk assessment memo for our entity level control testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year end update in debt guided risk assessment control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year end electric revenue substantive testing. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Address notes to documentation of summary of proposed adjustments workpaper. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Perform user access review for financially relevant roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Perform user access review for financially relevant roles for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review cash confirmations received and agree balance to the financial statements. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review the 2019 10-K financial statements of the company to check for consistency and clarity. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the Form 8-K (reporting to the Securities and Exchange Commission) as issued by the Company over the course of 2019 to document the events that occurred during the year. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review cash balance and movements testing | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review responses for the questionnaires specific to audit plan. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with B. Rice (Deloitte) to reconcile general information technology control workpaper reviewed versus need to be reviewed. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Kipkirui, Winnie | Meeting with F. Fish, V. Gundam (PG&E) to discuss report testing on SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Call with A. Alfahhad, B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes in control around monitoring termination of user access. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Continue to perform exposure check testing and aligning results across internal control evaluation framework in line with documentation in workpapers related to the control exceptions. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Perform exposure check testing and aligning results across internal control evaluation framework in line with documentation in workpapers related to the control exceptions. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Call with M. Fazil, S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review segregation of duties workpaper. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review privileged access controls workpaper. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with A. Alfahhad, J. Cochran, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding journal entry support for management override controls. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Year end profiling of journal entries to test working paper. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Close notes within the Journal Entry testing appendix to the memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Mcillece, Scott | Review information used in performing review control around additions and retirement report. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Meet with T. Gillam, E. Basilico (Deloitte), D. Mielle (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), J. Simons (PG&E) to discuss 2019 audit matters in advance of the Audit Committee meeting. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to review control testing documentation for transferred user access review control tested. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for user access review control tested. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long (Deloitte) to discuss documentation consideration for performing review SAP controls. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review control testing documentation for terminated user access review control tested. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for transferred user access review control tested. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Munjal, Chahat | Prepare audit documentation on testing purchases and sales activities within investments. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Discussion with D. Kung (PG&E) to review SAP control around Batch jobs monitoring and change management review. | $200.00 | 0.5 | $100.00 |
| Nkinzingabo, Rudy | Discussion with K. Xu (PG&E), J. Yuen (Deloitte) regarding valuation allowance analysis. | $290.00 | 1.2 | $348.00 |
| Nkinzingabo, Rudy | Review valuation allowance analysis on deferred tax asset. | $290.00 | 0.6 | $174.00 |
| Nkinzingabo, Rudy | Discussion with A. Dugan, J. Yuen (Deloitte) regarding status of year-end tax substantive workpapers. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Continue to review valuation allowance analysis on deferred tax asset | $290.00 | 3.0 | $870.00 |
| Pant, Chetna | Review audit findings from census data benchmarking testing. | $290.00 | 3.0 | $870.00 |
| Pemberton, Tricia | Review regulatory assets risk assessment. | $380.00 | 1.0 | $380.00 |
| Potts, John | Review pension benefit liability testing. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Perform tie out procedures on tax footnote. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with W. Kipkirui (Deloitte) to reconcile general information technology control workpaper reviewed versus need to be reviewed. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review consolidations workpaper after post close entries. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue preparation of operating and maintenance expense substantive workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) related to updated steps within a billings control. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Baldwin (PG&E) related to billings control process for year end updates. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding journal entry support for management override controls. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes in year-end regulatory balancing accounts substantive testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Discussion with Z. Birden, T. Ockel (PG&E), K. Boyce (Deloitte) regarding the review process over the contracts type listing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Reconcile the Company's trial balance to year-end balancing accounts substantive testing. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Continue to review Form 8-K (reporting to the Securities and Exchange Commission) summary to perform analysis on the audit impact. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review Form 8-K (reporting to the Securities and Exchange Commission) summary to perform analysis on the audit impact. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review cash substantive testing of PG&E performed in accordance with planned audit procedures. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/07/2020 | | | | |
| Yuen, Jennifer | Review Form 10-K financial statement around income tax disclosure. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Discussion with A. Dugan, R. Nkinzingabo (Deloitte) regarding status of year-end tax substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Discussion with K. Xu (PG&E), R. Nkinzingabo (Deloitte) regarding valuation allowance analysis. | $230.00 | 1.2 | $276.00 |
| Yuen, Jennifer | Update documentation on the tax provision summary memo. | $230.00 | 1.2 | $276.00 |
| 02/08/2020 | | | | |
| Alfahhad, Abdulrahman | Perform Oracle identity management system's Transferred users testing by performing rollforward procedures. | $200.00 | 1.8 | $360.00 |
| Alfahhad, Abdulrahman | Perform change management control testing around approval control for the customer care and billing system. | $200.00 | 0.6 | $120.00 |
| Alfahhad, Abdulrahman | Document rollforward procedures on customer care and billing system's changes implementer workpaper. | $200.00 | 0.6 | $120.00 |
| Alfahhad, Abdulrahman | Discussion with W. Kipkirui (Deloitte) regarding auditor's report on service organizations for the procurement system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes on Advanced Billings System's User Access. | $200.00 | 0.6 | $120.00 |
| Azebu, Matt | Review balance sheet consolidation data and reconciliation to amounts disclosed in financial statements prepared on Form 10-K | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meet with T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss audit status. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Continued to review tie out of financial statement schedules for the PG&E Corporation stand-alone balances | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/08/2020 | | | | |
| Bedi, Arpit | Continue working on general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continued Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the Company's financial statements. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements. | $180.00 | 3.5 | $630.00 |
| Brown, Aaron | Review Final Expense Control Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Procurement Subsequent Invoice Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Subsequent Disbursement testing. | $290.00 | 1.5 | $435.00 |
| Brown, Erin | Document tie out procedures with regards to PG&E's common stock and earnings per share footnotes. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Continue to document tie out procedures with regard to PG&E's common stock and earnings per share footnote. | $180.00 | 1.0 | $180.00 |
| Donahue, Nona | Review tax provision testing. | $380.00 | 3.0 | $1,140.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding notes in Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/08/2020 | | | | |
| Fannin, Sam | Review regulatory accounting asset control testing. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Review exposure analysis performed on information technology control exceptions identified. | $330.00 | 2.5 | $825.00 |
| Giamanco, Patrick | Review control testing documentation for periodic user access review control. | $330.00 | 2.5 | $825.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss PG&E information technology audit review comments. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Continue to perform pension asset reconciliation. | $230.00 | 1.0 | $230.00 |
| Goswami, Pratiti | Perform pension asset reconciliation. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding notes in Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the Natural Gas Commitments substantive testing workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with B. Rice, R. Uy (Deloitte) regarding Tax Reform selection for Other Regulatory Year-End Substantive Testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the year end substantive analytic to test the company's energy procurement balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes within the year end substantive analytic testing electric revenues. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the category A regulatory assets / liabilities substantive testing workpaper. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/08/2020 | | | | |
| Hartman, John | Continue to review asset retirement obligation control testing. | $330.00 | 2.0 | $660.00 |
| Hartman, John | Review asset retirement obligation control testing. | $330.00 | 3.0 | $990.00 |
| Jasinski, Samantha | Review related party analysis. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Prepare assessment of control exception summary. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review high bill monitoring control year end update. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meet with T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss audit status. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review advanced billings system gas rate control. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review payroll sectional memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review final payroll guided risk assessment. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review payroll walkthrough. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review the checklist to assess the financial statements to check they are in agreement with the securities and exchange commission and general accepted accounting principle requirements. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Continue review the checklist to assess the financial statements to check they are in agreement with the securities and exchange commission and general accepted accounting principle requirements. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Further review the checklist to assess the financial statements to check they are in agreement with the securities and exchange commission and general accepted accounting principle requirements. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Update documentation based on review notes for access security section of workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/08/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss PG&E information technology audit review comments. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document remediation procedures performed around control exceptions for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Discussion with A. Alfahhad (Deloitte) regarding auditor's report on service organizations for the procurement system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes on auditor's report on service organizations around the procurement system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes on privileged access workpaper. | $230.00 | 0.5 | $115.00 |
| Ligon, Brian | Update year-end asset retirement obligations controls testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support for property additions testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Continue to review support for property additions testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 3.0 | $600.00 |
| Long, Brittany | Review new user access workpaper. | $290.00 | 0.7 | $203.00 |
| Long, Brittany | Review privileged access workpaper. | $290.00 | 0.7 | $203.00 |
| Long, Brittany | Review backup schedules controls workpaper. | $290.00 | 0.6 | $174.00 |
| Martin, Blake | Close notes within the Pension Substantive testing working paper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Journal Entry testing appendix to the memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Journal Entry testing profiling workpaper. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Further close notes within the Journal Entry testing profiling workpaper. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Meet with T. Gillam, S. Jasinski, M. Azebu (Deloitte) to discuss audit status. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/08/2020 | | | | |
| Meredith, Wendy | Review regulatory accounting memo control. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review pension obligation control testing. | $380.00 | 2.0 | $760.00 |
| Meredith, Wendy | Review pension obligation risk assessment and planned audit procedures. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Further review control testing documentation for periodic user access review control. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review control testing documentation for control around maintaining report logic from unauthorized changes. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for periodic user access review control. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for control around maintaining report logic from unauthorized changes. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Discussion with J. Hamner, R. Uy (Deloitte) regarding Tax Reform selection for Other Regulatory Year-End Substantive Testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update non recoverable substantive analytic included in the operating and maintenance population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update revenue substantive analytic for year end procedures. | $200.00 | 3.0 | $600.00 |
| Sharma, Ashish | Continue tying the foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/08/2020 | | | | |
| Sharma, Ashish | Tie out the foot notes of the financial statements with testing performed throughout the year ending 2019 to check the numbers presented in the notes to accounts to the financial statements for the year ending 2019. | $180.00 | 3.0 | $540.00 |
| Uy, Rycel | Discussion with B. Rice, J. Hamner (Deloitte) regarding Tax Reform selection for Other Regulatory Year-End Substantive Testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding notes in Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile regulatory footnote disclosure to regulatory testing workpapers. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation on year-end selections for management override controls. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Research support for tax reform electric selection for other regulatory substantive testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Continue to review general accepted accounting principle checklist which include various questions related to disclosures and how has been it shown in financials of the company | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further continue to review US general accepted accounting principle checklist which include various questions related to disclosures and how has been it shown in financials of the company | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review US general accepted accounting principle checklist which include various questions related to disclosures and how has been it shown in financials of the company | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/09/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on Advanced Billings System's Batch Jobs Monitoring workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Address notes on customer care and billing system's Batch Jobs Monitoring workpaper. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with T. Kilkenny, T. Gillam, J. Ncho Oguie (Deloitte) regarding status of focused support workpaper review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy (Deloitte) regarding information used in the journal entry support for management override control testing. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statement line items to our workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the depreciation rate true up substantive workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's Cash Flow statement. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document tie out procedures with regards to the debt footnote within PG&E's annual report. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Review control testing documentation for automated controls tested through year-end period. | $380.00 | 1.5 | $570.00 |
| Fogarty, Ellen | Continue to review pension expense testing around actuarial assumptions. | $380.00 | 0.1 | $38.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss open notes pertaining to Oracle database password settings. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review control testing documentation for new user access review control. | $330.00 | 4.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

02/09/2020

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Discussion with T. Kilkenny, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of focused support workpaper review. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Continue to address notes within the year end electric revenue substantive analytic. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the year end electric revenue substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to address notes within the year end electric revenue substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Address notes regarding investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Review accounts payables control testing procedures. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Review use of specialists workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review year-end updates in cash guided risk assessment workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Clear notes within year-end electric revenue substantive workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to prepare public domain search testing workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review related party memo. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review cash flow workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review capital disallowance memo. | $290.00 | 2.5 | $725.00 |
| Kamra, Akanksha | Review the responses for the questionnaires specific to audit plan. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Review minutes of the meetings of the Company's Board and different Committees to assess for impact of events of financial statements and the audit. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Review the minutes of the meetings of the Company's Board and different Committees to assess for impact of events of financial statements and the audit. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/09/2020 | | | | |
| Kilkenny, Tom | Discussion with T. Gillam, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of focused support workpaper review. | $380.00 | 0.5 | $190.00 |
| Kipkirui, Winnie | Update notes on change management workpapers section. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes on tools testing workpapers. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes regarding SAP powerful access. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss open notes pertaining to Oracle database password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for automated controls workpapers on customer care and billing system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review workpapers on information technology summary memo. | $230.00 | 0.5 | $115.00 |
| Ligon, Brian | Close notes on asset retirement obligations year-end risk assessment. | $200.00 | 1.0 | $200.00 |
| Martin, Blake | Close notes within the Appendix to Journal Entry Testing memorandum. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Discussion with M. Azebu, R. Uy (Deloitte) regarding information used in the journal entry support for management override control testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Benefits Assumption Memo review control workpaper. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss documentation consideration for performing review SAP controls. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Further review control testing documentation for monitoring control around implementing changes. | $290.00 | 2.5 | $725.00 |
| Misra, Saurabh | Review control testing documentation for monitoring control around implementing changes. | $290.00 | 3.5 | $1,015.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 02/09/2020 | | | | |
| Misra, Saurabh | Continue to review SAP system controls around segregation of duties. | $290.00 | 3.0 | $870.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Kilkenny, T. Gillam, M. Azebu (Deloitte) regarding status of focused support workpaper review. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to impacts of new regulatory actions on revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Martin (Deloitte) regarding information used in the journal entry support for management override control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for year-end selections for management override controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to update documentation for year-end selections for management override control testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation for year-end balancing accounts controls testing. | $200.00 | 1.0 | $200.00 |
| Verma, Sachin | Review the journal entry testing workpaper for the 4th quarter. | $380.00 | 0.5 | $190.00 |
| 02/10/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes within Tools Testing workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya, M. Fazil, P. Giamanco, W. Kipkirui, B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with W. Meredith, S. Jasinski, B. Rice (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on audit committee communication presentation draft. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Verma, T. Li, J. Ncho-Oguie (Deloitte) regarding the results of fraud specialist procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding liabilities subject to compromise trial balance adjustments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Pemberton, E. Reik, J. Ncho Oguie, S. Jasinski (Deloitte) regarding status of workpapers under review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding the design factors of contract management review control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Continued to review balance sheet consolidation data and reconciliation to amounts disclosed in financial statements prepared on Form 10-K | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review income statement consolidation data and reconciliation to amounts disclosed in financial statements prepared on Form 10-K | $230.00 | 3.0 | $690.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad, M. Fazil, P. Giamanco, W. Kipkirui, B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Prepare audit consideration documentation around auditor's report on service organization for the procurement system. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Continue to prepare audit consideration documentation around auditor's report on service organization for the procurement system. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update capitalized administrative and general risk assessment memorandum. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the plant asset retirements risk assessment memorandum. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Boyce, Kyle | Update post close adjusting journal entries to the trial balance. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Update the income statement analytics for year end numbers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update scoping reassessment workpaper for year end numbers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on procurement risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the contracts types listing control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with A. Chung, R. Krannich (PG&E), B. Rice (Deloitte) with regards to the review over the year end cash flow statement. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update control over the reporting compliance checklist with information obtained from meeting with A. Chung (PG&E) and from Company supporting documentation. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Benefits Final Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document PG&E's accrual analysis control over accounts payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with A. Brown, J. Hamner, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document tie out procedures with regards to the debt footnote within PG&E's annual report. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to Minutes of Meetings of Board of Directors and the agendas. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/10/2020 | | | | |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Donahue, Nona | Discussion with A. Dugan, R. Nkinzingabo, J. Yuen, B. Rice (Deloitte) regarding status of year end tax workpaper review. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Review regulatory tax workpapers. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, B. Rice (Deloitte) regarding status of year end tax workpaper review. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Discussion with W. Meredith, B. Rice (Deloitte) regarding valuation allowance analysis. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | review regulatory accounting liability testing. | $330.00 | 1.0 | $330.00 |
| Fazil, Mohamed | Continue to address notes on Password control for SAP Business Process Reengineering system. | $230.00 | 0.9 | $207.00 |
| Fazil, Mohamed | Address notes on process chain control for SAP Business Process Reengineering system. | $230.00 | 0.7 | $161.00 |
| Fazil, Mohamed | Call with T. Nguyen (PG&E) to perform the exposure check around control exceptions in SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare the ruleset review control documentation for the SAP system, Governance, Risk and Compliance module | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on change management control for SAP Business Process Reengineering system. | $230.00 | 0.8 | $184.00 |
| Fazil, Mohamed | Meeting with A. Alfahhad, A. Bhattacharya, P. Giamanco, W. Kipkirui, B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

02/10/2020

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on SAP Password control work paper for SAP system, Business Planning & Consolidation module. | $230.00 | 0.8 | $184.00 |
| Fazil, Mohamed | Address notes on Password control for SAP Business Process Reengineering system. | $230.00 | 0.8 | $184.00 |
| Giamanco, Patrick | Review PG&E information technology audit around change management testing workpapers. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Review PG&E information technology audit around privileged access user monitoring testing. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Call with M. Fazil, B. Long, S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) regarding PG&E information technology audit questions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with K. Worley (PG&E) regarding change management process. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with A. Alfahhad, A. Bhattacharya, M. Fazil, W. Kipkirui, B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Prepare talking points for the upcoming audit committee meeting. | $380.00 | 1.0 | $380.00 |
| Goswami, Pratiti | Address notes on pension asset testing. | $230.00 | 2.0 | $460.00 |
| Goswami, Pratiti | Address notes on pension asset testing on fair value. | $230.00 | 3.0 | $690.00 |
| Goswami, Pratiti | Continue to address notes on pension asset testing on fair value. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Hamner, Jack | Address notes within the year end electric revenue substantive analytic. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with A. Brown, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the year end electric revenue substantive analytic. | $230.00 | 3.5 | $805.00 |
| Hartman, John | Discussion with B. Ligon (Deloitte) regarding the year-end asset retirement obligations control testing operating effectiveness testing. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Document nuclear decommissioning control operating effectiveness selections. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Address notes regarding investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Close notes within assessment of control exception summary workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review Audit Committee draft of form 10-K. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Continue to review Audit Committee draft of form 10-K. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review cash flow workpaper. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Discussion with A. Brown, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Jasinski, Samantha | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on audit committee communication presentation draft. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Pemberton, E. Reik, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of workpapers under review. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Check the user validation sheet for SAP system, Business Planning & Consolidation module | $200.00 | 3.0 | $600.00 |
| K, Kavya | Perform analysis on Critical Functions Roles user access review control. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare Oracle identity management system's tool's password settings control. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Update SAP system workpapers with remediation testing on control exception identified during interim testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, A. Bhattacharya, M. Fazil, P. Giamanco, B. Long (Deloitte) to discuss workpaper status on general information technology control testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on change management section of workpapers. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes for Transferred users control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on data center and network operations workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on privileged access section of workpaper. | $230.00 | 2.0 | $460.00 |
| Li, Tina | Discussion with S. Verma, J. Ncho-Oguie, M. Azebu (Deloitte) regarding the results of fraud specialist procedures. | $290.00 | 0.5 | $145.00 |
| Ligon, Brian | Update year-end asset retirement obligations risk assessment. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Ligon, Brian | Discussion with J. Hartman (Deloitte) regarding the year-end asset retirement obligations control testing operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on year-end asset retirement obligations operating effectiveness testing. | $200.00 | 1.0 | $200.00 |
| Ligon, Brian | Review year-end property testing leadsheet. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Review audit support for property additions testing. | $200.00 | 2.5 | $500.00 |
| Ligon, Brian | Discussion with N. Riojas (PG&E) regarding the property additions testing support provided. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with S. Gee (PG&E) regarding the property additions testing support provided. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 2.0 | $400.00 |
| Long, Brittany | Meeting with A. Alfahhad, A. Bhattacharya, M. Fazil, P. Giamanco, W. Kipkirui (Deloitte) to discuss workpaper status on general information technology control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review terminations workpaper. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review privileged access workpaper. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review change management ticketing tool control workpaper. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review change management access controls workpaper. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) regarding PG&E information technology audit questions and testing approaches. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Long, Brittany | Call with M. Fazil, P. Giamanco, S. Misra (Deloitte) to discuss documentation consideration for performing review SAP controls. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Benefits Assumption Memo review control workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Benefits Assumptions substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within Pension Risk of Material Misstatement workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Prepare the Other Comprehensive Income substantive analytic testing workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Perform Financial Statement tie out of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Review pension obligation testing workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review updated audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with M. Azebu, S. Jasinski, B. Rice (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on audit committee communication presentation draft. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Continue to review updated draft Form 10-K financial statement. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review updated draft Form 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with A. Dugan, B. Rice (Deloitte) regarding valuation allowance analysis. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to review control testing documentation for segregation of duties for non-SAP systems. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for segregation of duties. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Misra, Saurabh | Continue to review control testing documentation for segregation of duties. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with M. Fazil, P. Giamanco, B. Long (Deloitte) discuss documentation consideration for performing review SAP controls. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Continue to prepare fair value leveling testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Prepare fair value leveling testing for pension plan asset. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for accumulated depreciation control on utility plants | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for depreciation testing on utility plants | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review testing workpaper for retirement unit control testing on utility plants. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Verma, T. Li, M. Azebu (Deloitte) regarding the results of fraud specialist procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Pemberton, E. Reik, M. Azebu, S. Jasinski (Deloitte) regarding status of workpapers under review. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, A. Dugan, J. Yuen, B. Rice (Deloitte) regarding status of year end tax workpaper review. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review year-end tax provision workpaper. | $290.00 | 3.7 | $1,073.00 |
| Pant, Chetna | Review remaining pension asset testing. | $290.00 | 2.0 | $580.00 |
| Pemberton, Tricia | Review reporting workpapers related to the 2019 audit around summary of uncorrected adjustments. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review reporting workpapers related to the 2019 audit around audit summary memo. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Pemberton, Tricia | Review reporting workpapers related to the 2019 audit around year-end audit independence update. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review reporting workpapers related to the 2019 audit around audit consideration around significant estimates. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Discussion with E. Reik, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of workpapers under review. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review the audit committee communication presentation draft of the 10-K. | $380.00 | 1.0 | $380.00 |
| Reik, John | Discussion with T. Pemberton, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of workpapers under review. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, S. Jasinski (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on audit committee communication presentation draft. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with W. Meredith, A. Dugan (Deloitte) regarding valuation allowance analysis. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with N. Donahue, A. Dugan, R. Nkinzingabo, J. Yuen (Deloitte) regarding status of year end tax workpaper review. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare tax substantive workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Chung, R. Krannich (PG&E), K. Boyce (Deloitte) with regards to the review over the year end cash flow statement. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/10/2020 | | | | |
| Schloetter, Lexie | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document substantive procedures related to the operating and maintenance substantive analytic. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on contract management review control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on regulatory balancing account substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes in other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding the design factors of contract management review control. | $200.00 | 0.5 | $100.00 |
| Verma, Sachin | Discussion with T. Li, J. Ncho-Oguie, M. Azebu (Deloitte) regarding the results of fraud specialist procedures. | $380.00 | 0.5 | $190.00 |
| Westendorf, Mandy | Clear notes from property, plant and equipment substantive testing. | $290.00 | 1.0 | $290.00 |
| Yuen, Jennifer | Clear notes in tax summary memo. | $230.00 | 2.9 | $667.00 |
| Yuen, Jennifer | Discussion with N. Donahue, A. Dugan, R. Nkinzingabo, B. Rice (Deloitte) regarding status of year end tax workpaper review. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Prepare 10-K tie-out procedures around income tax footnote. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the company's fraud risk assessment conclusions. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review Deloitte Fraud Specialist summary memo outlining the results of the review performed on procedures to address risk of management override of controls. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Continue to review income statement consolidation data and reconciliation to amounts disclosed in financial statements prepared on Form 10-K. | $230.00 | 2.5 | $575.00 |
| Basilico, Ellen | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss year end audit results. | $380.00 | 3.0 | $1,140.00 |
| Bedi, Arpit | Assess scoping for the various line items presented in financials for year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to assess scoping for the various line items presented in financials for year ending December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Assess scoping documentation for the various line items presented in financials for year ending on December 2019. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Continue to assess scoping for the various line items presented in financials for year ending December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Close notes on related party memorandum. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's Cash Flow statement. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's Cash Flow statement. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Boyce, Kyle | Discussion with E. Brown, S. Jasinski, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 2.0 | $360.00 |
| Brown, Aaron | Review Expense Accrual Controls. | $290.00 | 2.0 | $580.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document tie out procedures with regards to the debt footnote within PG&E's annual report. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Income Statement Scoping Reassessment for year end. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in accounts payable testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review control testing documentation for periodic user access review control tested through year-end period. | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Meet with W. Meredith (Deloitte) to discuss valuation allowance testing considerations. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Clear notes on risk of material misstatements identified in income taxes. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Review Tax Substantive Notes. | $330.00 | 3.0 | $990.00 |
| Fannin, Sam | Review regulatory accounting liability control testing. | $330.00 | 1.0 | $330.00 |
| Fazil, Mohamed | Address notes on Privileged Access workpaper on SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.6 | $138.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Fazil, Mohamed | Address notes on Privileged Access workpaper on SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.8 | $184.00 |
| Fazil, Mohamed | Address notes on Privileged Access workpaper on SAP system, Governance, Risk and Compliance module | $230.00 | 0.9 | $207.00 |
| Fazil, Mohamed | Address notes for change management ticketing tool testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes for workpaper Oracle identity management system's User Access Review. | $230.00 | 0.7 | $161.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), D. DeMartini (PG&E) to discuss segregation of duties testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with B. Long, W. Kipkirui (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra (Deloitte) to discuss information technology audit testing status and next steps. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the segregation of duties testing at PG&E. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for segregation of duties. | $330.00 | 2.5 | $825.00 |
| Giamanco, Patrick | Review report logic testing around reports from SAP system, data warehouse | $330.00 | 1.5 | $495.00 |
| Gillam, Tim | Meet with E. Basilico, J. Ncho-Oguie (Deloitte) to discuss year end audit results. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Prepare for the AC meeting with E. Basilico, J. Ncho-Oguie (Deloitte) to discuss year end audit results. | $380.00 | 2.5 | $950.00 |
| Goswami, Pratiti | Close notes on pension plan asset reconciliation. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/11/2020 | | | | |
| Goswami, Pratiti | Close notes on pension plan asset testing on purchases and sales activities | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the year end electric revenue substantive analytic. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the year end natural gas revenue substantive analytic. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding notes in Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the Regulatory Accounting Document control workpaper. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Address notes regarding investment testing procedures. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Document nuclear decommissioning control operating effectiveness selections. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with E. Brown, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Address notes in documentation of Public Domain Search workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review year end gas revenue substantive testing. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Review capitalized administrative and general expense risk assessment memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review debt footnote workpaper. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Jasinski, Samantha | Review regulatory accounting footnote workpaper. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Perform analysis on Financially Relevant Roles user access review control. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare team meeting agenda on general information technology controls. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Perform analysis on functional roles user access review control. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Close notes on change management review. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), D. DeMartini (PG&E) to discuss segregation of duties testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Call with B. Long, B. Long (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the segregation of duties testing at PG&E. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review Oracle identity management system workpapers to assess whether segregation of duties mapping has been tested. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation on user access review. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Close notes on user access review. | $230.00 | 1.0 | $230.00 |
| Li, Tina | Prepare summary memo on information technology control testing. | $290.00 | 1.0 | $290.00 |
| Ligon, Brian | Close notes on year-end property controls operating effectiveness testing | $200.00 | 2.5 | $500.00 |
| Ligon, Brian | Update year-end asset retirement obligations risk assessment procedures. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Close notes on the year-end asset retirement obligations controls operating effectiveness testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Ligon, Brian | Review year-end property testing leadsheet to match the account balance tested. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Close notes on year-end property substantive testing. | $200.00 | 1.0 | $200.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interface controls workpaper. | $290.00 | 0.4 | $116.00 |
| Long, Brittany | Review batch jobs monitoring workpaper. | $290.00 | 0.4 | $116.00 |
| Long, Brittany | Review tools testing workpaper. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review change management workpaper. | $290.00 | 0.4 | $116.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with P. Giamanco, W. Kipkirui (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Tie out Financial Statement of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Prepare the Other Comprehensive Income substantive analytic testing workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Tie out Financial Statement of significant accounting policies footnote from the draft Form 10-k financial statement. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Meet with N. Donahue (Deloitte) to discuss valuation allowance testing considerations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Continue reviewing master map workpaper to ensure reporting compliance. | $380.00 | 2.0 | $760.00 |
| Meredith, Wendy | Continue reviewing pension obligation testing workpaper. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Meredith, Wendy | Review reporting master map checklist to ensure reporting compliance. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review income tax testing workpaper. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review legal letter from external legal counsel. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Continue reviewing income tax testing workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review pension obligation testing workpaper. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review control testing documentation for password configuration through interim period. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review control testing documentation for periodic user access review control over non-SAP systems. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review control testing documentation for periodic user access review control over non-SAP systems. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 1.5 | $300.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, E. Basilico (Deloitte) to discuss year end audit results. | $380.00 | 3.0 | $1,140.00 |
| Nkinzingabo, Rudy | Clear notes to the valuation allowance analysis. | $290.00 | 2.0 | $580.00 |
| Pant, Chetna | Clear notes to asset testing workpaper. | $290.00 | 2.0 | $580.00 |
| Puri, Himanshu | Prepare fair value leveling testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Reik, John | Review pension workpaper. | $330.00 | 1.0 | $330.00 |
| Reik, John | Review risk of fraud consideration memo | $330.00 | 0.2 | $66.00 |
| Reik, John | Review overall risk assessment memo | $330.00 | 0.2 | $66.00 |
| Reik, John | Review overall internal control assessment memo | $330.00 | 0.3 | $99.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Rice, Blake | Review cash flow substantive workbook. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with J. Varkey (Deloitte) regarding audit procedures around accounting for environmental remediation sites. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Continue preparation of Tax substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Close notes on operating and maintenance expense substantive testing workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with E. Brown, S. Jasinski, K. Boyce, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to the impacts of post close adjustments on revenue substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Tie out Regulatory Balancing Accounts Substantive Testing to billings reports. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding notes in Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with A. Perreras-Doria (PG&E) regarding tax reform electric current regulatory asset. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with E. Brown, S. Jasinski, K. Boyce, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update risks of material misstatement mapping for the internal control around identifying new contracts entered by company. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for Other Regulatory Assets and Liabilities Year-End Substantive Testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/11/2020 | | | | |
| Uy, Rycel | Update documentation for regulatory balancing accounts substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for tax reform selection in Other Regulatory Assets and Liabilities Substantive Testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Perform tie-out procedures around regulatory accounting footnote disclosure to testing workpapers based on new trial balance. | $200.00 | 1.0 | $200.00 |
| Varkey, Jamie | Discussion with B. Rice (Deloitte) regarding audit procedures around accounting for environmental remediation sites. | $330.00 | 0.5 | $165.00 |
| Verma, Sachin | Review the fraud risk assessment memo. | $380.00 | 0.5 | $190.00 |
| Yuen, Jennifer | Discussion with K. Xu (PG&E) regarding loss liability. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Update documentation in valuation analysis memo. | $230.00 | 1.5 | $345.00 |
| Yuen, Jennifer | Perform valuation allowance analysis documentation update based on responses from K. Xu (PG&E). | $230.00 | 0.7 | $161.00 |
| Yuen, Jennifer | Review updated net operating loss usage schedule. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review post-close journal entry support to assess tax impact. | $230.00 | 1.0 | $230.00 |
| 02/12/2020 | | | | |
| Azebu, Matt | Discussion with J. Ncho Oguie, S. Jasinski, W. Meredith, B. Rice (Deloitte) regarding status of workpapers assigned for review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Jasinski, J. Ncho-Oguie, W. Meredith, B. Rice (Deloitte) regarding audit status and team priorities. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Azebu, Matt | Review lookback testing performed on pension plan assets where audited financial statements for investments are not available prior to issuance of 10-K. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Continue working on final analytics and reassessing scoping for various line items presented in financials for year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue working on final analytics and reassessing scoping for the various line items presented in financials for year ending December 2019. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continue working on final analytics and reassessing scoping for the various line items presented in financials for year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare final analytics and reassessing scoping for the various line items presented in financials for year ending on December 2019. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Continue working on final analytics and reassessing scoping for various line items presented in financials for year ending on December 2019. | $200.00 | 2.5 | $500.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Continue closing notes on cash flow workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue closing notes on cash flow workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Continue closing notes on cash flow workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Review Pension Final Substantive Testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Accounts Payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Income Statement Scoping Reassessment for year end. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, B. Rice, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Meet with P. Giamanco, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss general information technology control testing. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for monitoring control around implementing control changes through year-end period. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Review tax controls around reviewing deferred versus current taxes. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review tax controls around reviewing tax provision. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review net operating loss testing workpaper. | $330.00 | 0.3 | $99.00 |
| Dugan, Anne | Review fixed asset depreciation tax deduction testing. | $330.00 | 0.3 | $99.00 |
| Dugan, Anne | Review uncertain tax position testing. | $330.00 | 0.4 | $132.00 |
| Fannin, Sam | Review completeness of regulatory testing through review of rate orders. | $330.00 | 3.0 | $990.00 |
| Fazil, Mohamed | Address notes on Critical Functions Review workpaper on SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.8 | $184.00 |
| Fazil, Mohamed | Address notes on Oracle SAP_ UAR workpaper. | $230.00 | 0.7 | $161.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Fazil, Mohamed | Address notes on Privileged Access workpaper on SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.8 | $184.00 |
| Fazil, Mohamed | Address notes on Ruleset Benchmarking workpaper on SAP system, Governance, Risk and Compliance module | $230.00 | 0.7 | $161.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document Privileged access control around SAP system, business warehouse module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, B. Long (Deloitte) to discuss information technology audit testing status and next steps. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meet with J. Cochran, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss general information technology control testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Cho (PG&E), W. Kipkirui (Deloitte) to discuss information technology access security testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for password configuration. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review user access security control testing workpaper. | $330.00 | 3.0 | $990.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss information technology audit testing notes. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Address notes in the Regulatory Accounting Document control workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Hamner, Jack | Address notes in the year end category A regulatory assets substantive testing workpaper. | $230.00 | 4.0 | $920.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, B. Rice, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform tie-out procedures on the Related Party footnote. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding year end substantive analytical procedures for revenue testing. | $230.00 | 1.0 | $230.00 |
| Hartman, John | Review specialist memo documented around regulation search for any changes that may impact asset retirement obligation. | $330.00 | 2.0 | $660.00 |
| Hennessy, Vincent | Review accounts payables control testing procedures. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Document nuclear decommissioning control operating effectiveness selections. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Meeting with K. Boyce (Deloitte) regarding bankruptcy amounts in the cash flows testing procedures. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Review SAP system's change request control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes in year-end gas revenue substantive workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review earnings per share footnote workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, W. Meredith, B. Rice, M. Azebu (Deloitte) regarding audit status and team priorities. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding status of workpapers assigned for review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review preferred stock footnote workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Continue to review financial control reporting process risk of material misstatement workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review financial control reporting process risk of material misstatement workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end operating and maintenance expense rollforward testing. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review year-end property, plant & equipment retirements risk assessment memo. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review common stock footnote workpaper. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Update status tracker on internal control testing for general information technology controls. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Clear notes for system table access restriction in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Review listing of user access of PG&E employees to evaluate the appropriateness of the user access comparing to employee's function roles. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review the concluding analytics to check for year-on-year changes in the income statement and the balance sheet. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Kipkirui, Winnie | Address notes in password testing for Unix systems. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes in terminated access workpapers. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call with W. Cho (PG&E), P. Giamanco (Deloitte) to discuss information technology access security testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss information technology audit testing notes. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes in password testing for Meter Data Management System's systems. | $230.00 | 1.3 | $299.00 |
| Li, Tina | Review Final Fraud Risk assessment. | $290.00 | 0.5 | $145.00 |
| Ligon, Brian | Close notes on the property controls testing. | $200.00 | 1.5 | $300.00 |
| Ligon, Brian | Discussion with M. Westendorf, J. Zenk (Deloitte) regarding the property controls operating effectiveness testing. | $200.00 | 0.5 | $100.00 |
| Ligon, Brian | Discussion with M. Gilbert (PG&E) regarding the property controls testing. | $200.00 | 0.5 | $100.00 |
| Long, Brittany | Review change implementer workpaper. | $290.00 | 0.7 | $203.00 |
| Long, Brittany | Review new user access workpaper. | $290.00 | 0.6 | $174.00 |
| Long, Brittany | Review privileged access controls workpaper. | $290.00 | 0.7 | $203.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with S. Misra, M. Fazil, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Tie out Financial Statement significant accounting policies footnote from the draft Form 10-k financial statement. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 02/12/2020 | | | | |
| Martin, Blake | Tie out Financial Statement employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, B. Rice, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Perform post close Journal Entry profiling and testing after year-end close. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Meet with R. Peterson (PG&E) to discuss earnings presentation. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft PG&E earnings presentation. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Continue to review income tax workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review income tax workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding status of workpapers assigned for review. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with S. Jasinski, J. Ncho-Oguie, B. Rice, M. Azebu (Deloitte) regarding audit status and team priorities. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with J. Cochran, P. Giamanco, J. Ncho-Oguie (Deloitte) to discuss general information technology control testing. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review control testing documentation for change management control around privileged access restriction. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status and next steps. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP System controls around change management | $290.00 | 3.5 | $1,015.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Misra, Saurabh | Review control testing documentation for change management control around debug access restriction. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Address notes for change management workpapers around restricted privileged access on change management. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Meet with J. Cochran, P. Giamanco, W. Meredith (Deloitte) to discuss general information technology control testing. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, W. Meredith, B. Rice, M. Azebu (Deloitte) regarding audit status and team priorities. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding status of workpapers assigned for review. | $380.00 | 0.5 | $190.00 |
| Pant, Chetna | Perform tie-out procedures on employee benefit plan disclosure footnote. | $290.00 | 1.0 | $290.00 |
| Pemberton, Tricia | Review summary of internal control exception evaluation. | $380.00 | 0.3 | $114.00 |
| Pemberton, Tricia | Review tax specialists summary memo. | $380.00 | 0.4 | $152.00 |
| Pemberton, Tricia | Review summary of information technology summary memo. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review summary of information technology control evaluation. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review environmental specialists summary memo. | $380.00 | 0.3 | $114.00 |
| Reik, John | Review revenue testing workpaper, including substantive and internal control testing. | $330.00 | 1.0 | $330.00 |
| Reik, John | Review management override of control testing workpaper, including substantive and internal control testing. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/12/2020 | | | | |
| Reik, John | Review pension testing workpaper, including substantive and internal control testing. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Continue preparation of Tax substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Address notes within Tax control workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with S. Jasinski, J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte) regarding audit status and team priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review cash flow substantive workbook. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, S. Jasinski, M. Azebu, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding year end substantive analytical procedures for revenue testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update the operating and maintenance workpaper for impacts related to the post close adjustments. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on electric revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes related to gas revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update documentation related to tie out procedures for year end financial statement. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for year-end selections for regulatory balancing account controls testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/12/2020 | | | | |
| Uy, Rycel | Reconcile the company's trial balance to regulatory assets and liabilities testing workpapers. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Reconcile the company's trial balance to regulatory balancing accounts testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Tie out regulatory footnote disclosure to prior year debt testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Review Q4 2019 groundwater monitoring report to identify if any triggering events in relation to regulatory order. | $330.00 | 2.5 | $825.00 |
| Westendorf, Mandy | Discussion with J. Zenk, B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Zenk, Joe | Perform review of the valuation analysis on environmental obligation. | $380.00 | 1.0 | $380.00 |
| Zenk, Joe | Discussion with M. Westendorf, B. Ligon (Deloitte) regarding the property controls operating effectiveness testing. | $380.00 | 0.5 | $190.00 |
| 02/13/2020 | | | | |
| Azebu, Matt | Review operating effectiveness testing of management's internal controls related to review of investments / fair value disclosures in financial statements prepared on form 10-K. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Discussion with T. Pemberton, E. Reik, J. Ncho Oguie, S. Jasinski, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Test journal entries posted through the post-close journal entry process for management override of controls. | $230.00 | 1.5 | $345.00 |
| Boyce, Kyle | Close notes on the control over the review of the financial statements. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/13/2020 | | | | |
| Boyce, Kyle | Close notes on the control workpaper over preparing significant accounting policies. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the cash flow control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to close notes on cash flow workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Continue to address notes with regards to documentation of tie out procedures to the debt footnotes within PG&E's annual report. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes with regards to documentation of tie out procedures to the debt footnotes within PG&E's annual report. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in accounts payable testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform tie-out procedures on revenue report. | $180.00 | 3.5 | $630.00 |
| Cochran, James | Review control testing documentation for segregation of duties through year-end period. | $380.00 | 1.0 | $380.00 |
| Dugan, Anne | Review tax normalization regulatory asset. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Review regulatory accounting impact on general rate case. | $330.00 | 3.0 | $990.00 |
| Giamanco, Patrick | Review change management testing workpapers. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review user access testing workpapers. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Call with S. Jasinski (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/13/2020 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss PG&E information technology audit review notes on documenting rollforward procedures. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status and year end plan. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Perform final tie-out procedures on the Commitment footnote. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes in the natural gas commitments substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to address notes in the natural gas commitments substantive testing workpaper. | $230.00 | 3.5 | $805.00 |
| Hartman, John | Review asset retirement obligation rollforward. | $330.00 | 2.0 | $660.00 |
| Hennessy, Vincent | Address notes on nuclear decommissioning control selections. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Review accounts payables control testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Review related parties footnote workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review summary of significant accounting policies footnote, including tie out procedures performed. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review consolidation review control. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review energy renewables control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review gas rate setting control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit questions and testing approaches. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/13/2020 | | | | |
| Jasinski, Samantha | Discussion with T. Pemberton, E. Reik, J. Ncho Oguie, M. Azebu, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review year-end electric and gas billings tie out workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review summary of significant accounting policies footnote, including tie out procedures performed. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Clear notes for batch job monitoring control in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Clear notes for restricted access control in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Clear notes for change management control in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit review notes on documenting rollforward procedures. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation of segregation of duties testing to check mapping of mitigating controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status and year end plan. | $230.00 | 1.0 | $230.00 |
| Li, Tina | Review final fraud risk assessment. | $290.00 | 0.5 | $145.00 |
| Ligon, Brian | Review audit support to update year-end property controls operating effectiveness testing. | $200.00 | 1.0 | $200.00 |
| Long, Brittany | Review privileged access workpaper. | $290.00 | 0.4 | $116.00 |
| Long, Brittany | Review new user access workpaper. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review passwords controls workpaper. | $290.00 | 0.4 | $116.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/13/2020 | | | | |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and year end plan. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review process chains workpaper. | $290.00 | 0.4 | $116.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Continue post close Journal Entry profiling and testing after year-end close. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Post Close journal entry testing workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Pension related reconciliation review control workpaper. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Discussion with T. Pemberton, E. Reik, J. Ncho Oguie, S. Jasinski, M. Azebu (Deloitte) regarding status of workpapers assigned for review. | $380.00 | 0.5 | $190.00 |
| Nambiar, Sachin | Address notes for periodic access workpaper for SAP system. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Pemberton, E. Reik, S. Jasinski, M. Azebu, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Address A. Dugan (PG&E) question regarding presentation of unrecognized tax benefit in accordance with income taxes accounting guidance. | $290.00 | 0.5 | $145.00 |
| Pemberton, Tricia | Discussion with E. Reik, J. Ncho Oguie, S. Jasinski, M. Azebu, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review internal control review around significant management review control around journal entries. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/13/2020 | | | | |
| Reik, John | Discussion with T. Pemberton, J. Ncho Oguie, S. Jasinski, M. Azebu, W. Meredith (Deloitte) regarding status of workpapers assigned for review. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Address notes within Tax substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address notes within Tax control workpaper. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Document support related to the year end tie out procedures | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with K. Mallone (PG&E) regarding leasing support for year end tie out purposes. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile regulatory footnote disclosure to testing workpapers. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update year-end selections for debt controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update year-end selections for cash controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on regulatory balancing substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes on regulatory balancing substantive testing. | $200.00 | 3.5 | $700.00 |
| Westendorf, Mandy | Clear notes and finalize substantive testing for property, plant and equipment. | $290.00 | 1.0 | $290.00 |
| Westendorf, Mandy | Clear notes and finalize control testing for property, plant and equipment. | $290.00 | 0.5 | $145.00 |
| 02/14/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on procurement system's New User Access control testing. | $200.00 | 0.2 | $40.00 |
| Azebu, Matt | Review investment valuation testing procedures for pension plan assets. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review engagement team's considerations related to reliance on Pricing Direct vendor pricing data for investment testing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/14/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue tying out the Company's financial statements. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Close notes on segment reporting memorandum. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document tie out procedures with regards to the debt footnotes within PG&E's annual report. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document tie out procedures with regards to the debt footnotes within PG&E's annual report. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Review control testing documentation for password configuration through year-end period. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Address note on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status and year end plan. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review PG&E automated controls testing workpaper on meter data management system. | $330.00 | 3.0 | $990.00 |
| Hamner, Jack | Address notes in the electric commitments substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to address notes in the electric commitments substantive testing workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Perform final tie-out procedures on the derivative footnote. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Address notes on nuclear decommissioning control selections. | $230.00 | 3.5 | $805.00 |
| Jasinski, Samantha | Review balance sheet consolidations. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Continue to review balance sheet consolidations. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/14/2020 | | | | |
| Jasinski, Samantha | Clear notes for electric and gas billings tie out workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review checklist for accounting compliance in accordance with generally accepted accounting principles. | $290.00 | 2.5 | $725.00 |
| K, Kavya | Clear notes for remote access control in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Clear notes for change management ticketing tool testing control workpaper. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Clear notes for access monitoring control in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kanekar, Anish | Clear notes around control testing for asset retirement obligation. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address notes on the control evaluation framework, including updating relevant workpapers in line with the documentation on control exception evaluation. | $230.00 | 1.2 | $276.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status and year end plan. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and year end plan. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review terminated user access workpaper. | $290.00 | 0.8 | $232.00 |
| Long, Brittany | Review password settings workpaper. | $290.00 | 0.7 | $203.00 |
| Martin, Blake | Close notes within the Appendix to the Journal Entry Testing memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Post Close journal entry testing workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/14/2020 | | | | |
| Mcillece, Scott | Review control documentation for work order approval. | $290.00 | 0.3 | $87.00 |
| Meredith, Wendy | Review substantive procedures master map checklist to ensure compliance around substantive testing. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review updated draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Nambiar, Sachin | Address notes for new user access workpapers. | $200.00 | 3.0 | $600.00 |
| Rice, Blake | Address notes within Tax substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Review final tax footnote disclosure. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Document amount related to the year end tie out procedure. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Continue to perform year end documentation for tie out procedures. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile PG&E Corporation's stand-alone financial schedules to consolidation workbook. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Reconcile PG&E Corporation's stand-alone financial schedules to consolidation workbook. | $200.00 | 4.5 | $900.00 |
| Yuen, Jennifer | Review updated rate reconciliation and support. | $230.00 | 0.3 | $69.00 |
| 02/15/2020 | | | | |
| Azebu, Matt | Review the profiling of journal entry data for characteristics of audit interest. | $230.00 | 3.0 | $690.00 |
| Gillam, Tim | Review internal control assessment workbook. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review entity level control workpaper. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review risk assessment workpaper on internal controls. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Reviewing reporting workpaper around audit result. | $380.00 | 3.0 | $1,140.00 |
| Rice, Blake | Address notes within Tax substantive workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**02/15/2020**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Review tie-out procedures performed on consolidations workpaper. | $230.00 | 2.0 | $460.00 |

**02/16/2020**

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Document Income Statement Scoping Reassessment for year-end amounts. | $180.00 | 3.5 | $630.00 |
| Giamanco, Patrick | Review PG&E information technology audit change management testing workpapers. | $330.00 | 1.5 | $495.00 |
| Jasinski, Samantha | Review analyst report summary to understand additional audit risks pertaining to the company's financial statements. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review cash control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review interest expense workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review derivatives footnote workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review balance sheet final analytic and scoping reassessment. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review Securities and Exchange Commission disclosure checklist. | $290.00 | 2.0 | $580.00 |

**02/17/2020**

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Update gas trades tracking system's transferred users control testing workpaper. | $200.00 | 2.0 | $400.00 |
| Azebu, Matt | Review the operating effectiveness of management's controls over the identification of significant non-recurring transactions. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue to review the operating effectiveness of management's controls over the identification of significant non-recurring transactions. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with J. Hamner, E. Brown, B. Martin, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/17/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding bankruptcy footnote tie-out procedures documentation. | $230.00 | 2.0 | $460.00 |
| Bhagi, Roshan Bhagi | Prepare audit committee presentation for the audit result. | $180.00 | 0.9 | $162.00 |
| Boyce, Kyle | Discussion with J. Hamner, E. Brown, B. Martin, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue tying out the Company's financial statements to workpaper testing. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements to workpaper testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with J. Hamner, B. Martin, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Balance Sheet Scoping Reassessment for year-end amounts. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Perform tie-out procedures over the Company's footnote disclosures with regards to debt and equity. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Income Statement Scoping Reassessment for year-end amounts. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document year-end testing over Accounts Payable subsequent invoices. | $180.00 | 1.5 | $270.00 |
| Dugan, Anne | Meet with W. Meredith, B. Rice (Deloitte) to discuss income tax testing workpapers. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Review tax workpapers around tax provision. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Call with B. Long (Deloitte) to discuss adding clarification on positive versus negative scenario testing on automated controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/17/2020 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review PG&E automated controls testing workpaper on utility plant asset management system. | $330.00 | 1.5 | $495.00 |
| Gorantala, Sreenivas | Prepare audit consent letter for the year-end audit. | $180.00 | 1.0 | $180.00 |
| Hamner, Jack | Discussion with E. Brown, B. Martin, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the year end category A regulatory assets workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the year end natural gas commitments substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Perform tie out procedures on the footnotes in the 10-K to check for internal consistency. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with J. Hamner, E. Brown, B. Martin, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with A. Brown, J. Hamner, E. Brown, S. Jasinski, B. Martin, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu and V. Hennessy (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review statements of owner's equity workpaper. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes on Advanced Billings System's user access review control. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/17/2020 | | | | |
| Kipkirui, Winnie | Update documentation in the information technology control evaluation framework. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on segregation of duties memo. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Address notes on segregation of duties risk analysis workpaper. | $230.00 | 0.7 | $161.00 |
| Long, Brittany | Review workpaper on common control consideration. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review workpaper around transferred user access control. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review workpaper around privileged access user control. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review workpaper around processed chain processing control. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with M. Fazil (Deloitte) to discuss adding clarification on positive versus negative scenario testing on automated controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review workpaper around new user access control. | $290.00 | 0.3 | $87.00 |
| Martin, Blake | Close notes within the Pension Journal Entry Expense review control workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Perform Financial Statement tie out of significant accounting policies footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review the Balance Sheet Scoping Analytic workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review Income Statement scoping analytic workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

02/17/2020

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review updated draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review income tax testing Workpaper. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review reporting master map checklist to ensure reporting compliance. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review revised management representation letter draft. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice, A. Dugan (Deloitte) to discuss income tax testing workpapers. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review final draft of PG&E Corporation and Utility combined 10-K. | $380.00 | 1.0 | $380.00 |
| Reik, John | Clear notes in revenue testing workpaper, including substantive and internal control testing. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Discussion with J. Hamner, E. Brown, B. Martin, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meet with W. Meredith, A. Dugan (Deloitte) to discuss income tax testing workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address notes within Tax controls workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare final audit deliverables. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Review final 10-K draft of the financial statement. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Discussion with J. Hamner, E. Brown, B. Martin, K. Boyce, B. Rice, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in regulatory balancing accounts controls testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/17/2020 | | | | |
| Uy, Rycel | Reconcile the PG&E Corporation standalone schedules to consolidation workbook. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Discussion with J. Hamner, E. Brown, B. Martin, K. Boyce, B. Rice, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in regulatory balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on other regulatory year-end substantive testing. | $200.00 | 3.5 | $700.00 |
| 02/18/2020 | | | | |
| Azebu, Matt | Review the operating effectiveness of management's controls over the delegation of authority in SAP system for journal entry review. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the testing of journal entries posted from 7/1-12/31/19 for management override of controls. | $230.00 | 3.0 | $690.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements in the 10K report. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Continue to perform tie-out procedures over the Company's footnote disclosures with regards to debt and equity. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform tie-out procedures over the Company's footnote disclosures with regards to debt and equity. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Balance Sheet Scoping Reassessment for year-end amounts. | $180.00 | 3.5 | $630.00 |
| Fannin, Sam | Clear notes on regulatory accounting testing. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Review PG&E automated controls testing workpaper on procurement system. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Address notes in the year end electric revenue testing workpaper. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/18/2020 | | | | |
| Hamner, Jack | Address engagement control quality reviewer notes within the post close journal entry memorandum. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the year end electric revenue substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Continue to clear notes related to footnote tie out. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Clear notes related to footnote tie out. | $230.00 | 3.5 | $805.00 |
| Jasinski, Samantha | Review checklist completed around accounting compliance in accordance with generally accepted accounting principles. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review segment reporting memo documentation around the reporting segments of PG&E. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review segments control over the Company's process for identifying its chief operating decision maker and reporting segments. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review use of work of others control summary. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to review balance sheet final analytic and scoping reassessment. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review legal letter response to verify the appropriateness of the legal and contingency accrual disclosure and reporting requirement. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review debt disclosure control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year end property, plant & equipment guided risk assessment update. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review income statement consolidations. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review change management workpaper. | $290.00 | 1.3 | $377.00 |
| Long, Brittany | Review SAP controls workpaper. | $290.00 | 1.2 | $348.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/18/2020 | | | | |
| Martin, Blake | Perform Financial Statement tie out of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Continue Financial Statement tie out of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Potti, Neel | Prepare audit consent letter for the year-end audit. | $180.00 | 1.5 | $270.00 |
| Rice, Blake | Prepare internal control workpaper on tax provision controls. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare internal control workpaper on tax provision controls. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare internal control workpaper on tax provision controls. | $230.00 | 2.0 | $460.00 |
| Sadhu, Ruby | Prepare audit committee presentation on the FY19 audit result. | $180.00 | 0.7 | $126.00 |
| Uy, Rycel | Reconcile summary of significant accounting policies disclosure to testing workpapers. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to reconcile regulatory disclosure to testing workpapers. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Reconcile regulatory disclosure to testing workpapers. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Address notes in cash control testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes in debt control testing. | $200.00 | 1.0 | $200.00 |
| 02/19/2020 | | | | |
| Brown, Erin | Document Balance Sheet Scoping Reassessment for year-end amounts. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Perform tie-out procedures over the Company's footnote disclosures with regards to debt and equity. | $180.00 | 3.5 | $630.00 |
| Giamanco, Patrick | Clear notes around control evaluation workpaper. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 0.5 | $165.00 |

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/19/2020 | | | | |
| Hamner, Jack | Address notes within the year end natural gas revenue substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the post close journal entry memorandum. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets substantive testing workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Continue to address notes within the year end electric commitments substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the year end electric commitments substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss FY'20 planning agenda. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss FY'20 planning agenda. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Continue Financial Statement tie out of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Perform Financial Statement tie out of employee benefit plans footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare internal control workpaper on valuation allowance on deferred taxes. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue to prepare internal control workpaper on valuation allowance on deferred taxes. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue to prepare internal control workpaper on valuation allowance on deferred taxes. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/19/2020 | | | | |
| Rice, Blake | Prepare internal control workpaper on management's control over preparing tax account rollforward. | $230.00 | 2.0 | $460.00 |
| Uy, Rycel | Continue to reconcile PG&E Corporation standalone financial statement's disclosure to testing workpapers. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile PG&E Corporation standalone financial statement's disclosure to testing workpapers. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes in balancing accounts substantive testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Reconcile PG&E Corporation standalone financial statement's disclosure to testing workpapers. | $200.00 | 3.5 | $700.00 |
| 02/20/2020 | | | | |
| Boyce, Kyle | Discussion with V. Hennessy (Deloitte) regarding the balance sheet consolidation. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Address notes with regards to accounts payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Perform tie-out procedures over the Company's footnote disclosures with regards to debt and equity. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Balance Sheet Scoping Reassessment for year-end amounts. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document risk assessment procedures with regards to Property Taxes and Amounts due to Customers. | $180.00 | 2.0 | $360.00 |
| Giamanco, Patrick | Clear notes in automated controls testing around positive versus negative scenario testing. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets substantive testing workpaper. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/20/2020 | | | | |
| Hamner, Jack | Prepare draft of the tie-out on the Commitment footnote. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with K. Boyce (Deloitte) regarding the balance sheet consolidation. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Clear notes related to risks of material misstatement for our investments testing procedures. | $230.00 | 1.5 | $345.00 |
| Kanekar, Anish | Review documentation in information used in performing review control around construction work-in-progress rollforward schedule. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address notes on the procurement system's auditor's report on service organizations documentation. | $230.00 | 0.7 | $161.00 |
| Long, Brittany | Update workpaper tracker on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review SAP controls workpaper. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Benefits Assumption Memo Review control workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to close notes within the Benefits Assumption Memo Review control workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Continue to close notes within the Pension Expense Journal Entry control workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Pension Expense Journal Entry control workpaper. | $230.00 | 4.0 | $920.00 |
| Mcillece, Scott | Review documentation in information used in performing review control around asset retirement obligation rollforward schedule. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Review background checks for expected new Audit Committee member. | $380.00 | 1.0 | $380.00 |
| Nayyar, Rohan | Prepare fair value leveling testing for pension plan asset. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/20/2020 | | | | |
| Rice, Blake | Continue to prepare internal control workpaper on valuation allowance on deferred taxes. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue to prepare internal control workpaper on control over accounting for current versus deferred tax balance. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare internal control workpaper on control over accounting for current versus deferred tax balance. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue to prepare internal control workpaper on management's control over preparing tax account rollforward. | $230.00 | 2.0 | $460.00 |
| Uy, Rycel | Address notes in balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes in balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile PG&E Corporation standalone schedules to consolidation workbook. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile PG&E Corporation standalone financial schedules to consolidation workbook. | $200.00 | 3.5 | $700.00 |
| 02/21/2020 | | | | |
| Bedi, Arpit | Prepare Federal Energy Regulatory Commission financial statements for the financial year ending December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare the Federal Energy Regulatory Commission financial statements for the financial year ending December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue working on planning the Federal Energy Regulatory Commission financial statements for the financial year ending December 2019. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/21/2020 | | | | |
| Boyce, Kyle | Update Federal Energy Regulatory Commission accounts including mapping after post close journal entries. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Balance Sheet Scoping Reassessment for year-end amounts. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Income Statement Scoping Reassessment for year-end amounts. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document updated trade accounts payable numbers within Accounts Payable substantive testing. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Call with S. Misra, M. Fazil, P. Giamanco, B. Long (Deloitte) to discuss notes pertaining to information technology audit review. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Call with S. Misra, J. Cochran, P. Giamanco, B. Long (Deloitte) to discuss notes pertaining to information technology audit review. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, J. Cochran, B. Long (Deloitte) to discuss notes pertaining to information technology audit review. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Draft the tie-out on the Derivatives footnote. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the year end electric commitments substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes in the Regulatory Accounting Document control workpaper (year end operating effectiveness selections). | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the year end natural gas commitments substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Clear notes related to investment control testing procedures. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Clear notes related to investment control testing procedures. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 02/21/2020 | | | | |
| Jasinski, Samantha | Meeting with W. Kipkirui, B. Rice (Deloitte) to discuss the current information technology audit. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss notes on the workpapers for automated control testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with S. Jasinski, B. Rice (Deloitte) to discuss the current information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss notes on the workpapers for automated control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with S. Misra, M. Fazil, J. Cochran, P. Giamanco (Deloitte) to discuss notes pertaining to information technology audit review. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Perform Financial Statement tie out of derivatives footnote from the draft Form 10-k financial statement. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within Greater than Normal engagement risk Memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Journal Entry testing appendix memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review retirement benefits testing workpaper. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Call with M. Fazil, J. Cochran, P. Giamanco, B. Long (Deloitte) to discuss notes pertaining to information technology audit review. | $290.00 | 1.0 | $290.00 |
| Pareek, Harsha | Assess the Federal Energy Regulatory Commission financial statements. | $200.00 | 2.5 | $500.00 |
| Rice, Blake | Meeting with W. Kipkirui, S. Jasinski (Deloitte) to discuss the current information technology audit. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare internal control workpaper on control over accounting around unrecognized tax benefits. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/21/2020 | | | | |
| Rice, Blake | Continue to prepare internal control workpaper on control over accounting around unrecognized tax benefits. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Continue to prepare internal control workpaper on control over accounting around unrecognized tax benefits. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Continue to prepare internal control workpaper on valuation allowance on deferred taxes. | $230.00 | 2.0 | $460.00 |
| Uy, Rycel | Reconcile PG&E Corporation standalone financial schedules to consolidation workbook. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to reconcile PG&E Corporation standalone financial schedules to consolidation workbook. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Yelishetty, Vasu Maheswar | Prepare audit consent letter for the year-end audit. | $180.00 | 1.0 | $180.00 |
| 02/22/2020 | | | | |
| Bedi, Arpit | Prepare testing around Federal Energy Regulatory Commission financial statements for the financial year ending December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to plan the Federal Energy Regulatory Commission financial statements for the financial year ending December 2019. | $200.00 | 2.0 | $400.00 |
| 02/24/2020 | | | | |
| Giamanco, Patrick | Call with J. Ncho-Oguie (Deloitte) to discuss information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E information technology audit status. | $330.00 | 0.5 | $165.00 |
| Hennessy, Vincent | Close notes related to nuclear decommissioning trust control procedures. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 02/24/2020 | | | | |
| Kipkirui, Winnie | Perform final review of documentation in workpapers for the access security for non-SAP systems. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit status. | $290.00 | 0.5 | $145.00 |
| Ncho-Oguie, Jean-Denis | Call with P. Giamanco (Deloitte) to discuss information technology audit status. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review reporting form for PG&E and Utility to be submitted to the Public Company Accounting Oversight Board for the audit firm. | $380.00 | 0.5 | $190.00 |
| Reik, John | Clear notes in pension testing workpaper, including substantive and internal control testing. | $330.00 | 1.0 | $330.00 |
| Varshney, Swati | Prepare reconciliation of balance sheet and income statement between Federal Energy Regulatory Commission and general accepted accounting principle. | $230.00 | 3.0 | $690.00 |
| 02/25/2020 | | | | |
| Bedi, Arpit | Continue working on Federal Energy Regulatory Commission cash flow statement for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Reconcile Federal Energy Regulatory Commission financial statement for the financial year ending on December 2019. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Prepare Federal Energy Regulatory Commission cash flow statement for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further work on Federal Energy Regulatory Commission cash flow statement for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Address notes on the Federal Energy Regulatory Commission leadsheet. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/25/2020 | | | | |
| Hennessy, Vincent | Clear notes related to investment testing control procedures. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Clear notes in change management controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes on general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss control testing status. | $290.00 | 1.0 | $290.00 |
| Ramkumar, Vignesh | Close notes around control documentation for closing work orders to be capitalized into utility plant. | $200.00 | 0.8 | $160.00 |
| 02/26/2020 | | | | |
| Bedi, Arpit | Test Federal Energy Regulatory Commission financial statements for the calculation of the effective tax for the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Continue to reconcile the Federal Energy Regulatory Commission financial statements for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Test the Federal Energy Regulatory Commission financial statements for calculating the retained earnings the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare testing around the Federal Energy Regulatory Commission financial statements for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Clear notes in automated controls in non-SAP systems. | $230.00 | 3.0 | $690.00 |
| 02/27/2020 | | | | |
| Bedi, Arpit | Further prepare testing around the Federal Energy Regulatory Commission financial statements for calculating the Accumulated other comprehensive income the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/27/2020 | | | | |
| Bedi, Arpit | Prepare the Federal Energy Regulatory Commission financial statements for calculating the Accumulated other comprehensive income the financial year ending on December 2019. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Prepare mapping the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Address notes on the Federal Energy Regulatory Commission leadsheet. | $180.00 | 1.5 | $270.00 |
| Kipkirui, Winnie | Clear notes in access security controls. | $230.00 | 3.0 | $690.00 |
| Mcillece, Scott | Clear notes around control documentation for closing work orders to be capitalized into utility plant. | $290.00 | 0.5 | $145.00 |
| 02/28/2020 | | | | |
| Bedi, Arpit | Further prepare the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continue reconciling the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Prepare the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Address notes on the Federal Energy Regulatory Commission leadsheet. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 02/28/2020 | | | | |
| Kanekar, Anish | Clear notes in documentation in information used in performing review control around construction work-in-progress rollforward schedule. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Clear notes in segregation of duties controls. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review information technology testing workpapers. | $290.00 | 1.0 | $290.00 |
| Sharda, Pranshu | Perform tie-out procedures on Federal Energy Regulatory Commission financial statements. | $200.00 | 1.0 | $200.00 |
| 02/29/2020 | | | | |
| Bedi, Arpit | Reconcile the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further reconcile the Federal Energy Regulatory Commission financial statements from general accepted accounting principles financial statements the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Draft the audit report and communication letter to the audit committee for Federal Energy Regulatory Commission for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Subtotal for 2019 Audit Services: | | | 3,202.4 | $755,174.00 |
| *2020 Audit Services* | | | | |
| 02/07/2020 | | | | |
| Sadhu, Ruby | Prepare audit committee presentation on client service plan for FY20. | $190.00 | 1.5 | $285.00 |
| 02/18/2020 | | | | |
| Meredith, Wendy | Review 2020 audit plan for the integrated audit. | $410.00 | 1.0 | $410.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2020 Audit Services_** | | | | |
| 02/19/2020 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) regarding PG&E information technology control audit 2020 planning agenda for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $350.00 | 1.0 | $350.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) regarding PG&E information technology control audit 2020 planning agenda for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) regarding PG&E information technology control audit 2020 planning agenda for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $310.00 | 1.0 | $310.00 |
| 02/20/2020 | | | | |
| Long, Brittany | Prepare information technology planning communication for 2020 audit. | $310.00 | 3.0 | $930.00 |
| 02/21/2020 | | | | |
| Kipkirui, Winnie | Perform FY'20 planning meeting preparation and documentation. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the FY'20 planning to be discussed with PG&E. | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Update information technology planning communication for 2020 audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the FY'20 planning to be discussed with PG&E. | $310.00 | 1.5 | $465.00 |
| 02/24/2020 | | | | |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the PG&E upcoming meeting debrief presentation. | $350.00 | 1.5 | $525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 02/24/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the PG&E upcoming meeting debrief presentation. | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the PG&E upcoming meeting debrief presentation. | $310.00 | 1.5 | $465.00 |
| 02/25/2020 | | | | |
| Giamanco, Patrick | Prepare talking points around the information technology control audit work plan for 2020. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Review PG&E information technology control audit 2020 planning agenda for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $350.00 | 0.5 | $175.00 |
| 02/26/2020 | | | | |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to discuss FY20 information technology control audit planning. | $410.00 | 1.5 | $615.00 |
| Cochran, James | Review information technology control audit plan for FY20. | $410.00 | 2.5 | $1,025.00 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to discuss FY20 information technology control audit planning. | $350.00 | 1.5 | $525.00 |
| Giamanco, Patrick | Review PG&E information technology control audit 2020 planning materials for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $350.00 | 1.0 | $350.00 |
| Giamanco, Patrick | Continue to review PG&E information technology control audit 2020 planning materials for debrief with G. Ghadela, C. Lee, T. Yuen (PG&E). | $350.00 | 1.0 | $350.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) and F. Chang (PG&E) to discuss delegation of authority around executive management amongst peer companies of PG&E. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss 2020 audit plan. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 02/26/2020 | | | | |
| Kipkirui, Winnie | Address notes on deck to be used in presentation of the FY'20 debrief and planning meeting. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) regarding update documentation of the deck to be used as presentation during the FY'20 debrief and planning meeting. | $260.00 | 3.0 | $780.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) regarding update documentation of the deck to be used as presentation during the FY'20 debrief and planning meeting. | $310.00 | 3.0 | $930.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) and F. Chang (PG&E) to discuss delegation of authority around executive management amongst peer companies of PG&E. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss 2020 audit plan. | $410.00 | 0.5 | $205.00 |
| 02/27/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with G. Ghadela, C. Lee, T. Yuen (PG&E), J. Cochran, B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology control audit planning for FY20. | $210.00 | 2.0 | $420.00 |
| Cochran, James | Meeting with G. Ghadela, C. Lee, T. Yuen (PG&E), B. Long, W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte) to discuss information technology control audit planning for FY20. | $410.00 | 2.0 | $820.00 |
| Cochran, James | Meet with T. Gillam, W. Meredith, P. Giamanco (Deloitte) to discuss 2020 audit planning. | $410.00 | 0.5 | $205.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long (Deloitte) to discuss information technology control audit planning for 2020. | $410.00 | 1.0 | $410.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 02/27/2020 | | | | |
| Cochran, James | Attend debrief meeting regarding information technology control audit planning for FY20 with W. Meredith, P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $410.00 | 1.0 | $410.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long (Deloitte) to discuss information technology control audit planning for 2020. | $350.00 | 1.0 | $350.00 |
| Giamanco, Patrick | Meet with T. Gillam, W. Meredith, J. Cochran (Deloitte) to discuss 2020 audit planning. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Attend (partial) debrief meeting regarding information technology control audit planning for FY20 with J. Cochran, W. Meredith, B. Long, W. Kipkirui (Deloitte). | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Meeting with G. Ghadela, C. Lee, T. Yuen (PG&E), J. Cochran, B. Long, W. Kipkirui, A. Alfahhad (Deloitte) to discuss information technology control audit planning for FY20. | $350.00 | 2.0 | $700.00 |
| Gillam, Tim | Meet with W. Meredith, J. Cochran, P. Giamanco (Deloitte) to discuss 2020 audit planning. | $410.00 | 0.5 | $205.00 |
| Kipkirui, Winnie | Attend debrief meeting regarding information technology control audit planning for FY20 with J. Cochran, W. Meredith, P. Giamanco, B. Long (Deloitte). | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Preapre presentation deck ahead of the debrief meeting pertaining to information technology audit. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Document takeaway points and action plan from debrief meeting with G. Ghadela, C. Lee, T. Yuen (PG&E) and J. Cochran, B. Long, A. Alfahhad, P. Giamanco (Deloitte) . | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 02/27/2020 | | | | |
| Kipkirui, Winnie | Meeting with G. Ghadela, C. Lee, T. Yuen (PG&E), J. Cochran, B. Long, A. Alfahhad, P. Giamanco (Deloitte) to discuss information technology control audit planning for FY20. | $260.00 | 2.0 | $520.00 |
| Long, Brittany | Meeting with G. Ghadela, C. Lee, T. Yuen (PG&E), J. Cochran, W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte) to discuss information technology control audit planning for FY20. | $310.00 | 2.0 | $620.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco (Deloitte) to discuss information technology control audit planning for 2020. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Attend debrief meeting regarding information technology control audit planning for FY20 with J. Cochran, W. Meredith, P. Giamanco, W. Kipkirui (Deloitte). | $310.00 | 1.0 | $310.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Cochran, P. Giamanco (Deloitte) to discuss 2020 audit planning. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Attend (partial) debrief meeting regarding information technology control audit planning for FY20 with J. Cochran, P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $410.00 | 0.5 | $205.00 |
| 02/28/2020 | | | | |
| Giamanco, Patrick | Review the information technology control audit work plan for 2020. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Call with S. Timbadia (PG&E) to regarding resource plans for PG&E FY20 information technology control audit. | $350.00 | 0.5 | $175.00 |
| Meredith, Wendy | Review documentation around 2020 audit plan. | $410.00 | 0.5 | $205.00 |
| Subtotal for 2020 Audit Services: | | | 63.5 | $20,135.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 02/24/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for bankruptcy related financing agreements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for bankruptcy related financing agreements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting (impact on earnings per share) for bankruptcy related agreements that are settleable in stock. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Research accounting for wildfire liabilities if paid in common stock. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Research disclosure considerations for going concern assumption. | $810.00 | 0.5 | $405.00 |
| 02/25/2020 | | | | |
| Meredith, Wendy | Research bankruptcy emergence accounting guidance. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) and W. Kipkirui (Deloitte) to discuss accounting for bankruptcy emergence financing contracts. | $810.00 | 0.5 | $405.00 |
| 02/26/2020 | | | | |
| Gillam, Tim | Review accounting memo for bankruptcy related to financing agreements. | $810.00 | 0.5 | $405.00 |
| Subtotal for 2020 Post Bankruptcy Matters: | | | 7.5 | $6,075.00 |
| *AB 1054 Wildfire Fund* | | | | |
| 02/01/2020 | | | | |
| Gillam, Tim | Review the disclosures of California state legislation on wildfire fund. | $760.00 | 1.0 | $760.00 |
| 02/03/2020 | | | | |
| Azebu, Matt | Review of wildfire fund liability disclosure in the draft 10K, Management Discussion & Analysis section. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 02/03/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of draft 2020 Wildfire Safety Plan considerations for wildfire fund rulemaking | $760.00 | 2.0 | $1,520.00 |
| 02/04/2020 | | | | |
| Azebu, Matt | Reconcile the inputs utilized in wildfire fund durability modeling to source data. | $460.00 | 1.5 | $690.00 |
| Ncho-Oguie, Jean-Denis | Review wildfire fund summary of technical corrections and disclosure completeness analysis | $760.00 | 2.0 | $1,520.00 |
| 02/05/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Continuation of review of California state assembly bill around 2019 Wildfire Safety Plan contingencies | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of $5 billion capital spend on wildfire fund regulations for recovery of return on equity | $760.00 | 2.5 | $1,900.00 |
| 02/06/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Continuation of review of wildfire fund durability analysis | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of wildfire fund durability analysis | $760.00 | 1.0 | $760.00 |
| 02/07/2020 | | | | |
| Nkinzingabo, Rudy | Call with K. Xu (PG&E) regarding valuation allowance and amortization of wildfire contribution fund payments. | $580.00 | 0.5 | $290.00 |
| 02/08/2020 | | | | |
| Gillam, Tim | Review wildfire fund liability accounting arising from California state assembly's legislature. | $760.00 | 2.0 | $1,520.00 |
| 02/10/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of wildfire fund liability considerations of accounting principles for insurance contracts | $760.00 | 1.0 | $760.00 |
| 02/11/2020 | | | | |
| Azebu, Matt | Research other California public utility disclosures related to fund durability. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 02/11/2020 | | | | |
| Azebu, Matt | Review wildfire fund liability disclosure in the draft 10K, Management Discussion & Analysis section. | $460.00 | 2.0 | $920.00 |
| 02/12/2020 | | | | |
| Azebu, Matt | Continued testing of operating effectiveness of management's internal controls related to review of wildfire fund liability disclosures | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Review wildfire fund liability disclosure in notes to financial statements for completeness | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Documented testing of operating effectiveness of management's internal controls related to review of wildfire fund liability disclosures | $460.00 | 3.0 | $1,380.00 |
| 02/13/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review California state assembly bill's public domain search of insurance actuaries durability assessment. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of wildfire fund liability inputs utilized in durability modeling. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of California state assembly bill to evaluate the California Public Utility disclosures of fund durability | $760.00 | 1.5 | $1,140.00 |
| 02/14/2020 | | | | |
| Azebu, Matt | Continue operating effectiveness testing of internal controls over review of wildfire fund liability disclosures. | $460.00 | 3.0 | $1,380.00 |
| Ncho-Oguie, Jean-Denis | Continuation Review of wildfire fund liability disclosure in draft 10K Management Discussion & Analysis disclosures | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of California state assembly bill on wildfire fund requirements for bankruptcy emergence. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of wildfire fund liability disclosure in draft Form 10K in the Management Discussion & Analysis disclosures | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 02/16/2020 | | | | |
| Gillam, Tim | Review wildfire fund liability testing workpapers. | $760.00 | 3.0 | $2,280.00 |
| 02/17/2020 | | | | |
| Azebu, Matt | Review technical corrections to wildfire fund legislation to assess the completeness of the Company's footnote disclosures in Form 10-Q. | $460.00 | 2.5 | $1,150.00 |
| 02/18/2020 | | | | |
| Meredith, Wendy | Review accounting analysis related to wildfire fund accounting. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Review memo related to wildfire fund accounting. | $760.00 | 0.8 | $608.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte), S. Hunter, T. Ockels (PG&E) to discuss proposed accounting related to the wildfire fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte), S. Hunter, T. Ockels (PG&E) to discuss proposed accounting related to the wildfire fund liability, | $760.00 | 0.5 | $380.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 51.0 | $32,070.00 |
| **Accounting Consultations** | | | | |
| 02/04/2020 | | | | |
| Meredith, Wendy | Review draft registration statement to be filed in February 2020. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review updated critical audit matters included in draft opinion. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Continue to review updated critical audit matters included in draft opinion. | $760.00 | 0.5 | $380.00 |
| Pemberton, Tricia | Review communications to the critical audit matters relating to the 2019 audits. | $760.00 | 2.0 | $1,520.00 |
| 02/05/2020 | | | | |
| Alemao, Anish | Review accounting consultation memo on going concern consideration. | $660.00 | 2.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Accounting Consultations*

02/05/2020

| | | | | |
|------|-------------|------|-------|------|
| Alemao, Anish | Research accounting consultation around audit opinion. | $660.00 | 2.0 | $1,320.00 |
| Bush, Amber | Review accounting consultation memo on going concern consideration. | $660.00 | 1.5 | $990.00 |

02/10/2020

| | | | | |
|------|-------------|------|-------|------|
| Lanigan, Kerry | Review accounting consultation memo on going concern consideration on attest risk management. | $660.00 | 0.2 | $132.00 |
| Meredith, Wendy | Review final audit report with critical audit matters to be included in Form 10-K. | $760.00 | 1.0 | $760.00 |

02/11/2020

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review memo related to consent issuance planned in a registration statement. | $760.00 | 1.0 | $760.00 |

02/19/2020

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review workpapers including draft management representation letter related to registration statement. | $760.00 | 0.5 | $380.00 |

02/20/2020

| | | | | |
|------|-------------|------|-------|------|
| Pemberton, Tricia | Review workpapers related draft Form S-3 registration statements for PG&E Corporation and Utility | $760.00 | 1.0 | $760.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Accounting Consultations: | | | 13.2 | $9,462.00 |

### *California Wildfires*

02/01/2020

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review memo on application of accounting principles around the consultation of wildfire regulatory accounting. | $760.00 | 0.5 | $380.00 |

02/03/2020

| | | | | |
|------|-------------|------|-------|------|
| Clark, Brian | Meet with W. Meredith (Deloitte) to discuss notes to the wildfire footnote. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 02/03/2020 | | | | |
| Kilkenny, Tom | Review memo on overall application of accounting principles around the consultation of wildfire regulatory accounting. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Review wildfire liability memo. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review wildfire liability workpapers. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Meet with B. Clark (Deloitte) to discuss notes to the wildfire footnote. | $760.00 | 0.5 | $380.00 |
| 02/04/2020 | | | | |
| Azebu, Matt | Inspected the electric incident report filed with public utilities commission in connection with Kincade fire | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Review the wildfire claims settlement agreements. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Review wildfire liability related testing. | $760.00 | 1.0 | $760.00 |
| Pemberton, Tricia | Review memo documenting continue applicability of regulatory assets/liabilities on wildfire. | $760.00 | 1.0 | $760.00 |
| 02/05/2020 | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte), J. Garboden, J. Martinez (PG&E), D. Haaren, A. Astore (Cravath), M. Goren (Weil), E. Silverman (Lazard) to discuss terms of wildfire claim settlement agreements. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte), J. Garboden, A. Chung, J. Martinez, S. Schirle (PG&E), K. Orsini (Cravath) to discuss wildfires. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document inquiries related to status of investigations in connection with Kincade Fire. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Review draft footnote disclosures in financial statements prepared on Form 10-K related to wildfire liabilities and status of investigations. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 02/05/2020 | | | | |
| Azebu, Matt | Test the operating effectiveness of management's review of footnote disclosures related to wildfire liabilities. | $460.00 | 3.0 | $1,380.00 |
| Gillam, Tim | Research the accounting guidance for regulatory assets & liabilities around wildfire. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), J. Loduca, B. Wong, J. Lloyd (PG&E) to discuss contingency related matters for quarter 4 around wildfire. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meet with W. Meredith, M. Azebu (Deloitte), J. Garboden, A. Chung, J. Martinez, S. Schirle (PG&E), K. Orsini (Cravath) to discuss wildfires. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with W. Meredith, M. Azebu (Deloitte), J. Garboden, J. Martinez (PG&E), D. Haaren, A. Astore (Cravath), M. Goren (Weil), E. Silverman (Lazard) to discuss terms of wildfire claim settlement agreements. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), J. Loduca, B. Wong, J. Lloyd (PG&E) to discuss contingency related matters for quarter 4 around wildfire. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam, M. Azebu (Deloitte), J. Garboden, A. Chung, J. Martinez, S. Schirle (PG&E), K. Orsini (Cravath) to discuss wildfires. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review notes on wildfire footnote. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review wildfire liability testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, M. Azebu (Deloitte), J. Garboden, J. Martinez (PG&E), D. Haaren, A. Astore (Cravath), M. Goren (Weil), E. Silverman (Lazard) to discuss terms of wildfire claim settlement agreements. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 02/06/2020 | | | | |
| Azebu, Matt | Performed tie out of wildfire-related contingencies footnote disclosure agreeing amounts in disclosure to underlying agreements and/or general ledger | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continued tie out of wildfire-related contingencies footnote disclosure agreeing amounts in disclosure to underlying agreements and/or general ledger | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Document operating effectiveness testing of management's audit committee review control related to wildfire liabilities. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Prepared legal confirmation request letters related to the Companies' wildfire liabilities to be sent to external counsel | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Meeting with J. Garboden, M. Sweeney (PG&E), J. Liou (Weil), T. Gillam, W. Meredith (Deloitte) regarding the terms to settle wildfire-related claims under the Tort Claimant's Committee Restructuring Support Agreement. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Meeting with J. Garboden, M. Sweeney (PG&E), J. Liou (Weil), W. Meredith, M. Azebu (Deloitte) regarding the terms to settle wildfire-related claims under the Tort Claimant's Committee Restructuring Support Agreement. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the other internal control workpaper for the wildfire liabilities. | $760.00 | 2.5 | $1,900.00 |
| Gillam, Tim | Review the internal control workpaper for wildfire accrual. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 02/06/2020 | | | | |
| Meredith, Wendy | Meeting with J. Garboden, M. Sweeney (PG&E), J. Liou (Weil), T. Gillam, M. Azebu (Deloitte) regarding the terms to settle wildfire-related claims under the Tort Claimant's Committee Restructuring Support Agreement. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review draft wildfire footnote. | $760.00 | 0.5 | $380.00 |
| 02/08/2020 | | | | |
| Azebu, Matt | Test the operating effectiveness of management's controls related to review of application of regulatory accounting principles in light of wildfire charges. | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Review wildfire risk assessment. | $760.00 | 2.5 | $1,900.00 |
| Gillam, Tim | Meet with W. Meredith, S. Jasinski, M. Azebu (Deloitte) to discuss audit status. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review wildfire internal control workpaper. | $760.00 | 2.5 | $1,900.00 |
| Kilkenny, Tom | Review working papers in connection with focused support program around wildfire accounting. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Review revisions to wildfire footnotes in Form 10-K. | $760.00 | 2.0 | $1,520.00 |
| 02/09/2020 | | | | |
| Kilkenny, Tom | Review updated memo on application of regulatory accounting on wildfire. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Review working papers in connection with focused support program around wildfire accounting. | $760.00 | 3.0 | $2,280.00 |
| Meredith, Wendy | Review wildfire liability testing | $760.00 | 0.5 | $380.00 |
| 02/10/2020 | | | | |
| Azebu, Matt | Discussion with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), W. Meredith (Deloitte) regarding the status of investigations related to the Kincade wildfire. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 02/10/2020 | | | | |
| Azebu, Matt | Review management's accounting memo summarizing loss contingency considerations in connection with 2019 Kincade Fire. | $460.00 | 2.0 | $920.00 |
| Kilkenny, Tom | Review draft form 10-K around wildfire disclosure. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review updated fire related footnotes in draft Form 10-K. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Discussion with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), M. Azebu (Deloitte) regarding the status of investigations related to the Kincade wildfire. | $760.00 | 0.5 | $380.00 |
| Pemberton, Tricia | Review the application of accounting principles around the consultation of wildfire regulatory accounting. | $760.00 | 0.5 | $380.00 |
| Pemberton, Tricia | Review working papers related to wildfire accounting. | $760.00 | 2.0 | $1,520.00 |
| Pemberton, Tricia | Review working papers related to wildfires, including risk assessment, substantive and internal controls. | $760.00 | 4.0 | $3,040.00 |
| 02/11/2020 | | | | |
| Gillam, Tim | Review the wildfire disclosures. | $760.00 | 1.5 | $1,140.00 |
| Martin, Blake | Tie out Financial Statement of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |
| 02/12/2020 | | | | |
| Kilkenny, Tom | Discussion with E. Little (Deloitte) regarding the consultation of wildfire regulatory accounting. | $760.00 | 0.5 | $380.00 |
| Little, Eileen | Discussion with T. Kilkenny (Deloitte) regarding the consultation of wildfire regulatory accounting. . | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Tie out Financial Statement of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *California Wildfires*

**02/12/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with J. Garboden, A. Chung (PG&E), D. Hareen, A. Astore, O. Oren (Cravath) to discuss wildfire footnote disclosures. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss wildfire audit procedures. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review revisions to wildfire footnote. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review wildfire disclosure workpaper. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss wildfire audit procedures. | $760.00 | 0.5 | $380.00 |

**02/13/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Test the operating effectiveness of management's internal controls over accounting conclusions related to probable loss for 2017 Northern California Fires and 2018 Camp Fire. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continue testing the operating effectiveness of management's internal controls over accounting conclusions related to probable loss for 2017 Northern California Fires and 2018 Camp Fire. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Perform Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review wildfire disclosures in draft Form 10-K. | $760.00 | 1.0 | $760.00 |

**02/14/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Document the audit team's considerations of material uncertainties with respect to proofs of claim filed by federal and state agencies in connection with 2017 and 2018 wildfires. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Perform Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 02/16/2020 | | | | |
| Gillam, Tim | Review final wildfire control workpaper. | $760.00 | 3.0 | $2,280.00 |
| Gillam, Tim | Review final substantive testing for wildfire workpaper. | $760.00 | 3.0 | $2,280.00 |
| 02/18/2020 | | | | |
| Martin, Blake | Perform Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Continue Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |
| 02/19/2020 | | | | |
| Martin, Blake | Continue Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Perform Financial Statement tie out of wildfire-related contingencies footnote from the draft Form 10-k financial statement. | $460.00 | 3.0 | $1,380.00 |
| 02/28/2020 | | | | |
| Meredith, Wendy | Review decision in California public utilities commission wildfire investigation. | $760.00 | 0.5 | $380.00 |
| Subtotal for California Wildfires: | | | 112.5 | $69,600.00 |
| **Lease Accounting Services** | | | | |
| 02/06/2020 | | | | |
| Kipkirui, Winnie | Close notes on lease workpaper around information technology controls. | $265.00 | 0.5 | $132.50 |
| 02/07/2020 | | | | |
| Giamanco, Patrick | Review information technology controls around leases system. | $325.00 | 2.5 | $812.50 |
| Uy, Rycel | Update documentation for lease footnote controls. | $225.00 | 0.5 | $112.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Lease Accounting Services* | | | | |
| 02/09/2020 | | | | |
| Uy, Rycel | Update documentation for Lease Discount Rate Control testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Update documentation for Lease Term Review Control testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Update documentation for Lease Footnote Review Control testing. | $225.00 | 0.5 | $112.50 |
| 02/12/2020 | | | | |
| Meredith, Wendy | Review lease testing workpaper. | $365.00 | 1.0 | $365.00 |
| 02/17/2020 | | | | |
| Azebu, Matt | Review operating effectiveness testing of management's internal controls related to lease disclosures in financial statements prepared on form 10-K. | $265.00 | 2.0 | $530.00 |
| Meredith, Wendy | Review lease testing workpaper. | $365.00 | 2.0 | $730.00 |
| Meredith, Wendy | Continue reviewing lease testing workpaper. | $365.00 | 1.5 | $547.50 |
| Subtotal for Lease Accounting Services: | | | 11.5 | $3,567.50 |
| *Post Bankruptcy Matters* | | | | |
| 02/01/2020 | | | | |
| Gillam, Tim | Meet with B. Graf, T. Kilkenny, E. Little, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| Graf, Bill | Meet with T. Gillam, T. Kilkenny, E. Little, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Prepare memo regarding considerations of post-petition interest on prepetition debt. | $580.00 | 2.5 | $1,450.00 |
| Kilkenny, Tom | Meet with T. Gillam, B. Graf, E. Little, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/01/2020 | | | | |
| Little, Eileen | Meet with T. Gillam, B. Graf, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review filed plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, B. Graf, T. Kilkenny, E. Little (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| 02/02/2020 | | | | |
| Gillam, Tim | Review the updated bankruptcy plan. | $760.00 | 3.0 | $2,280.00 |
| Gillam, Tim | Review Form 10-K around bankruptcy disclosure. | $760.00 | 3.0 | $2,280.00 |
| 02/03/2020 | | | | |
| Allen, Jana | Perform accounting guidance research for equity backstop agreement. | $580.00 | 6.0 | $3,480.00 |
| Boyce, Kyle | Close notes on reorganization substantive testing workpaper. | $350.00 | 0.5 | $175.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in accounts payable pre-petition testing. | $350.00 | 1.0 | $350.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 3.5 | $1,225.00 |
| Gillam, Tim | Review the updated bankruptcy plan. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Discussion with S. Jasinski, M. Azebu, and V. Hennessy (all Deloitte) regarding bankruptcy risks and the controls that address them. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in accounts payable pre-petition testing. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy control related to liabilities subject to compromise variance analysis. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Document additional risk assessments related to bankruptcy expenses. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/03/2020 | | | | |
| Hennessy, Vincent | Meeting with P. Lui, J. Garboden, E. Lopez, C. Baxter, M. Rodriguez (PG&E) regarding the liabilities subject to compromise variance analysis review control. | $460.00 | 1.0 | $460.00 |
| Pidgeon, Andrew | Conduct accounting research relative to accounting for proposed accounting for equity backstop agreement. | $760.00 | 0.5 | $380.00 |
| 02/04/2020 | | | | |
| Allen, Jana | Perform accounting guidance research for equity backstop agreement. | $580.00 | 2.0 | $1,160.00 |
| Allen, Jana | Meeting with A. Pidgeon, W. Meredith (Deloitte) to discuss proposed accounting for equity backstop agreement. | $580.00 | 0.5 | $290.00 |
| Boyce, Kyle | Close notes on the reorganization items substantive testing workpaper. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Discussion with T. Lett, A. Bird (PG&E), V. Hennessy (Deloitte) with regards to the differences between accrual and actual amounts booked and invoiced for legal services. | $350.00 | 0.5 | $175.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 1.5 | $525.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte), D. Thomason, B. Manheim, J. Garboden, S. Hunter, T. Ockels (PG&E) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Hennessy, Vincent | Discussion with T. Lett, A. Bird (PG&E), K. Boyce (Deloitte) with regards to the differences between accrual and actual amounts booked and invoiced for legal services. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with A. Chung (PG&E) regarding review of the bankruptcy disclosure in the financial statements. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy memo controls. | $460.00 | 3.5 | $1,610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/04/2020 | | | | |
| Hennessy, Vincent | Discussion with A. Chung (PG&E), K. Boyce (Deloitte) regarding review of bankruptcy footnote disclosures in the 10K. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review proposed amortization schedule related to proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with A. Pidgeon, J. Allen (Deloitte) to discuss proposed accounting for equity backstop agreement. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte), D. Thomason, B. Manheim, J. Garboden, S. Hunter, T. Ockels (PG&E) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Prepare for Deloitte internal meeting related to accounting for equity backstop agreement. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss plan of reorganization potential financing accounting matters. | $760.00 | 1.0 | $760.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith (Deloitte) to discuss proposed accounting for equity backstop agreement. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review liabilities subject to compromise testing. | $460.00 | 2.0 | $920.00 |
| 02/05/2020 | | | | |
| Azebu, Matt | Meeting with S. Jasinski, V. Hennessy, B. Rice (Deloitte) regarding bankruptcy memo questions related to documentation of testing procedures. | $460.00 | 1.0 | $460.00 |
| Boyce, Kyle | Close notes on reorganization substantive testing workpaper. | $350.00 | 2.5 | $875.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 3.5 | $1,225.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/05/2020 | | | | |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $350.00 | 1.0 | $350.00 |
| Gillam, Tim | Research on the accounting for the securitization transaction. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for potential transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Hennessy, Vincent | Document bankruptcy control procedures. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Meeting with S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding bankruptcy memo questions related to documentation of testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Review year-end reorganization items substantive testing. | $580.00 | 1.5 | $870.00 |
| Jasinski, Samantha | Meeting with M. Azebu, V. Hennessy, B. Rice (Deloitte) regarding bankruptcy memo questions related to documentation of testing procedures. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Review bankruptcy accounting control testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for potential transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Review liabilities subject to compromise testing. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Meeting with S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding bankruptcy memo questions related to documentation of testing procedures. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/06/2020 | | | | |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding pre-petition subsequent invoice documentation in our testing procedures. | $350.00 | 1.0 | $350.00 |
| Gillam, Tim | Research consideration of the accounting for the asset securitization. | $760.00 | 2.0 | $1,520.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding bankruptcy disclosure controls. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding pre-petition subsequent invoice documentation in our testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy control procedures. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review proposed amortization schedule related to proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels (PG&E) to discuss proposed transaction on asset securitization | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review bankruptcy accounting control testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review accounting guidance related to proposed bridge financing accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review disclosure requirements related to restrictions on dividends. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review bankruptcy footnote workpaper. | $460.00 | 2.5 | $1,150.00 |
| 02/07/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $350.00 | 1.0 | $350.00 |
| Bush, Amber | Review accounting consultation memo on bankruptcy matters consideration. | $660.00 | 1.5 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/07/2020 | | | | |
| Gillam, Tim | Review updated agreements on bankruptcy. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Document bankruptcy control procedures. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Address notes within memo regarding considerations of post-petition interest on pre-petition debt. | $580.00 | 2.0 | $1,160.00 |
| Meredith, Wendy | Research accounting guidance related to noteholder restructuring agreement. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review bankruptcy accounting control testing. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels (PG&E) to discuss proposed accounting for noteholder restructuring agreement. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review revised Form 10-K draft footnote disclosures related to bankruptcy. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review testing related to recognition of interest expense from bridge financing agreements on debt borrowed as part of the post bankruptcy | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue reviewing testing related to recognition of interest expense on the bridge financing agreements on debt borrowed as part of the post bankruptcy | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Continue review of bankruptcy footnote workpaper. | $460.00 | 2.5 | $1,150.00 |
| Yuen, Jennifer | Review plan of reorganization to update valuation allowance analysis and summary memo. | $460.00 | 2.0 | $920.00 |
| Yuen, Jennifer | Review California Assembly Bill on wildfire legislature to update valuation allowance analysis and summary memo. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/08/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 1.0 | $350.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $350.00 | 1.0 | $350.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding pre-petition subsequent invoice documentation in testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with S. Jasinski (Deloitte) regarding bankruptcy-related risks. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Discussion with V. Hennessy (Deloitte) regarding bankruptcy-related risks. | $580.00 | 0.5 | $290.00 |
| 02/09/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers of the Company's Cash Flow statement. | $350.00 | 1.5 | $525.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in pre-petition accounts payable testing. | $350.00 | 1.0 | $350.00 |
| Brown, Erin | Document tie out procedures with regards to the bankruptcy footnotes within PG&E's annual report. | $350.00 | 3.0 | $1,050.00 |
| Hennessy, Vincent | Address notes in bankruptcy analytic control testing. | $460.00 | 3.5 | $1,610.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in pre-petition accounts payable testing. | $460.00 | 1.0 | $460.00 |
| Kilkenny, Tom | Review draft form 10-K around bankruptcy matters. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Review bankruptcy accounting controls | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/10/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers of the Company's Income Statement. | $350.00 | 1.5 | $525.00 |
| Brown, Aaron | Discussion with E. Brown, V. Hennessy (Deloitte) regarding tie-out procedures over bankruptcy footnotes. | $580.00 | 0.5 | $290.00 |
| Brown, Erin | Discussion with A. Brown, V. Hennessy (Deloitte) regarding tie-out procedures over bankruptcy footnotes. | $350.00 | 0.5 | $175.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 3.5 | $1,225.00 |
| Hennessy, Vincent | Meeting with A. Chung (PG&E) regarding review of the bankruptcy disclosure checklist for the control testing procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with A. Chung (PG&E) regarding review of the bankruptcy footnote for the control documentation. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) regarding liabilities subject to compromise trial balance adjustments. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Address notes in bankruptcy analytic control testing. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Discussion with E. Brown, A. Brown (Deloitte) regarding tie-out procedures over bankruptcy footnotes. | $460.00 | 0.5 | $230.00 |
| 02/11/2020 | | | | |
| Allen, Jana | Research accounting guidance for noteholder agreement related to the bankruptcy matter. | $580.00 | 1.5 | $870.00 |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 2.0 | $700.00 |
| Gillam, Tim | Review the going concern conclusion related to bankruptcy matters. | $760.00 | 2.5 | $1,900.00 |
| Hennessy, Vincent | Address notes in bankruptcy memos control testing. | $460.00 | 3.5 | $1,610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 02/11/2020 | | | | |
| Meredith, Wendy | Review bankruptcy accounting workpaper. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review liabilities subject to compromise testing. | $460.00 | 2.0 | $920.00 |
| 02/12/2020 | | | | |
| Allen, Jana | Meet with A. Pidgeon, W. Meredith (Deloitte) to discuss proposed accounting for noteholder agreement. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Research accounting guidance for troubled debt restructuring. | $580.00 | 0.5 | $290.00 |
| Boyce, Kyle | Meeting with V. Hennessy (Deloitte) regarding bankruptcy amounts in the cash flows testing procedures. | $350.00 | 0.5 | $175.00 |
| Boyce, Kyle | Continue tying out bankruptcy numbers on the Company's statement of cash flows. | $350.00 | 2.0 | $700.00 |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the Company's statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Hennessy, Vincent | Address notes in bankruptcy analytic control testing. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Review prepetition accounts payables control testing procedures. | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Review PG&E prepared memo related to interest expense related to bankruptcy matters. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with A. Pidgeon, J. Allen (Deloitte) to discuss proposed accounting for noteholder agreement. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meet with J. Allen, W. Meredith (Deloitte) to discuss proposed accounting for noteholder agreement. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Conduct accounting research relative to accounting for noteholder agreement. | $760.00 | 0.5 | $380.00 |
| 02/13/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for proposed securitization. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Post Bankruptcy Matters** | | | | |
| 02/13/2020 | | | | |
| Gillam, Tim | Review the proposed journal entries on asset securitization transaction. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), S. Hunter (PG&E) to discuss accounting for proposed securitization. | $760.00 | 1.0 | $760.00 |
| Hennessy, Vincent | Document the bankruptcy reconciliation as part of the year end tie out procedures. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), S. Hunter (PG&E) to discuss accounting for proposed securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for proposed securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review PG&E analysis related to proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review bankruptcy disclosures in draft form 10-K. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Review liabilities subject to compromise testing. | $460.00 | 2.5 | $1,150.00 |
| 02/14/2020 | | | | |
| Brown, Erin | Document subsequent invoice testing procedures with regards to Pre-Petition Accounts Payable. | $350.00 | 2.0 | $700.00 |
| Gillam, Tim | Meet with B. Graf, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Debrief potential alternative accounting views pertaining to the asset securitization transaction with D. Thomason (PG&E). | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), J. Wells, D. Thomason, S. Hunter (PG&E), E. Silverman (Lazard) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/14/2020 | | | | |
| Gillam, Tim | Prepare for call with D. Thomason (PG&E) regarding the proposed asset securitization transaction. | $760.00 | 1.0 | $760.00 |
| Graf, Bill | Meet with T. Gillam, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document the bankruptcy reconciliation as part of the year end tie out procedures. | $460.00 | 3.0 | $1,380.00 |
| Kilkenny, Tom | Meet with T. Gillam, B. Graf, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), J. Wells, D. Thomason, S. Hunter (PG&E), E. Silverman (Lazard) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam, B. Graf, T. Kilkenny (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| 02/15/2020 | | | | |
| Gillam, Tim | Meet with B. Graf, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Graf, Bill | Meet with T. Gillam, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Prepare for call on proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Meet with T. Gillam, B. Graf, W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Post Bankruptcy Matters** | | | | |
| 02/15/2020 | | | | |
| Meredith, Wendy | Meet with T. Gillam, B. Graf, T. Kilkenny (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| 02/17/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.0 | $1,050.00 |
| Brown, Erin | Document year-end testing over Pre-Petition Accounts Payable subsequent invoices. | $350.00 | 2.0 | $700.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding bankruptcy footnote tie out documentation. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Review prepetition accounts payable testing procedures. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Document operating effectiveness selection for bankruptcy memo control. | $460.00 | 3.5 | $1,610.00 |
| Hennessy, Vincent | Document bankruptcy footnote tie out procedures. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Continue to document bankruptcy footnote tie out procedures. | $460.00 | 2.5 | $1,150.00 |
| 02/18/2020 | | | | |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the statement of cash flows. | $350.00 | 3.5 | $1,225.00 |
| Hennessy, Vincent | Clear notes related to bankruptcy analytic control. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Clear notes related to bankruptcy memo control. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review bridge financing agreements on debt borrowed as part of the post bankruptcy. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/19/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 3.5 | $1,225.00 |
| Brown, Erin | Document tie out procedures with regards to the bankruptcy footnotes within PG&E's annual report. | $350.00 | 3.5 | $1,225.00 |
| Hennessy, Vincent | Clear notes related to bankruptcy memo control. | $460.00 | 3.5 | $1,610.00 |
| Hennessy, Vincent | Complete tie out procedures of bankruptcy footnote of the year end 10-K. | $460.00 | 4.5 | $2,070.00 |
| Hennessy, Vincent | Clear notes in bankruptcy overview memo. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review decisions in regulatory investigation related to plan of reorganization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review January 2020 plan of reorganization. | $760.00 | 1.0 | $760.00 |
| 02/20/2020 | | | | |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 2.0 | $700.00 |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 2.5 | $875.00 |
| Hennessy, Vincent | Clear notes in bankruptcy overview memo. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Clear notes related to bankruptcy variance analysis control. | $460.00 | 3.5 | $1,610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 02/20/2020 | | | | |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss accounting topics related to proposed transaction and noteholder restructuring support agreement. | $760.00 | 0.5 | $380.00 |
| 02/21/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the balance sheet. | $350.00 | 0.5 | $175.00 |
| Hennessy, Vincent | Clear notes in bankruptcy overview memo. | $460.00 | 3.0 | $1,380.00 |
| 02/24/2020 | | | | |
| Meredith, Wendy | Clear notes on bankruptcy testing workpaper. | $760.00 | 0.5 | $380.00 |
| 02/25/2020 | | | | |
| Kipkirui, Winnie | Meet with S. Hunter (PG&E) and W. Meredith (Deloitte) to discuss accounting for bankruptcy emergence financing contracts. | $460.00 | 0.5 | $230.00 |
| 02/26/2020 | | | | |
| Boyce, Kyle | Continue to perform tie-out procedures on bankruptcy numbers on the income statement. | $350.00 | 3.5 | $1,225.00 |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the income statement. | $350.00 | 3.5 | $1,225.00 |
| 02/27/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the income statement. | $350.00 | 1.5 | $525.00 |
| 02/28/2020 | | | | |
| Boyce, Kyle | Perform tie-out procedures on bankruptcy numbers on the income statement. | $350.00 | 3.5 | $1,225.00 |
| Subtotal for Post Bankruptcy Matters: | | | 293.0 | $144,780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 02/02/2020 | | | | |
| Jin, Yezi | Prepare October 2019 bankruptcy fee application billing. | $330.00 | 2.2 | $726.00 |
| 02/04/2020 | | | | |
| Jin, Yezi | Prepare for October 2019 bankruptcy billing. | $330.00 | 0.3 | $99.00 |
| 02/09/2020 | | | | |
| Jin, Yezi | Prepare October'19 bankruptcy fee billing. | $330.00 | 2.0 | $660.00 |
| 02/10/2020 | | | | |
| Jin, Yezi | Prepare the October'19 bankruptcy billing | $330.00 | 1.3 | $429.00 |
| 02/11/2020 | | | | |
| Jin, Yezi | Prepare the October'19 bankruptcy fee filing. | $330.00 | 0.2 | $66.00 |
| 02/24/2020 | | | | |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly application. | $200.00 | 3.5 | $700.00 |
| 02/25/2020 | | | | |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Update October fee statement for filing per comments received from M. Rothchild (Deloitte). | $200.00 | 4.0 | $800.00 |
| Jin, Yezi | Update October 2019 monthly fee application for the bankruptcy filling. | $330.00 | 0.5 | $165.00 |
| 02/26/2020 | | | | |
| Gutierrez, Dalia | Finalize the October monthly fee statement. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Provide comments to the January fee detail in preparation for the monthly fee statement. | $200.00 | 6.0 | $1,200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 02/27/2020 | | | | |
| Gutierrez, Dalia | Revise October monthly fee statement. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Provide comments to January fee detail in preparation for monthly fee statement. | $200.00 | 6.0 | $1,200.00 |
| 02/28/2020 | | | | |
| Gutierrez, Dalia | Review January fee detail in preparation for monthly fee application. | $200.00 | 8.0 | $1,600.00 |
| Subtotal for Preparation of Fee Applications: | | | 46.5 | $10,145.00 |
| **Registration Statement and Financing Reviews** | | | | |
| 02/05/2020 | | | | |
| Kamra, Akanksha | Assess the requirements around reviewing form S-3 registration statement, including preparation of the comfort letter procedures. | $580.00 | 2.0 | $1,160.00 |
| 02/06/2020 | | | | |
| Chopra, Harshita | Prepare summary memorandum of Form S-3 registration statement issuance. | $350.00 | 3.3 | $1,155.00 |
| Chopra, Harshita | Continue to prepare summary memorandum of Form S-3 registration statement issuance. | $350.00 | 2.8 | $980.00 |
| Chopra, Harshita | Continue to prepare summary memorandum of Form S-3 registration statement issuance. | $350.00 | 1.9 | $665.00 |
| 02/12/2020 | | | | |
| Kamra, Akanksha | Review procedures performed around Form S-3 registration statement, including the comfort letter drafted. | $580.00 | 1.0 | $580.00 |
| 02/13/2020 | | | | |
| Chopra, Harshita | Review management representation letter in connection with the Form S-3 registration statement. | $350.00 | 1.5 | $525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Registration Statement and Financing Reviews** | | | | |
| 02/21/2020 | | | | |
| Chopra, Harshita | Continue to summarize the subsequent events in connection with the registration statement form of Pacific Gas and Electric. | $350.00 | 3.0 | $1,050.00 |
| Chopra, Harshita | Summarize the subsequent events in preparation to issue registration statement form of Pacific Gas and Electric to the securities and exchange commission. | $350.00 | 3.5 | $1,225.00 |
| Rice, Blake | Prepare registration statement deliverable reports for issuance. | $460.00 | 2.0 | $920.00 |
| 02/24/2020 | | | | |
| Azebu, Matt | Review tie-out procedure performed on the form S-3 registration statement. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Perform subsequent events inquiries for the Form S-3 registration statement issuance. | $460.00 | 2.0 | $920.00 |
| Subtotal for Registration Statement and Financing Reviews: | | | 24.0 | $9,640.00 |
| **Regulatory Accounting** | | | | |
| 02/01/2020 | | | | |
| Gillam, Tim | Discussion with T. Kilkenny, J. Ncho-Oguie (Deloitte) regarding capital disallowance around California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) regarding the operating and maintenance expense substantive analytic procedures as a result of fire related regulatory assets. | $580.00 | 2.5 | $1,450.00 |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to the impact of the Wildfire Cost Disallowance on regulatory assets. | $580.00 | 1.0 | $580.00 |
| Kilkenny, Tom | Discussion with T. Gillam, J. Ncho-Oguie (Deloitte) regarding capital disallowance around California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/01/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, T. Kilkenny (Deloitte) regarding capital disallowance around California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to the impact of the Wildfire Cost Disallowance on regulatory assets. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) regarding the operating and maintenance expense substantive analytic procedures as a result of fire related regulatory assets. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Update documentation on legal assessment control workpaper related to the wildfire regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to the impact of the Wildfire Cost Disallowance on regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding accounts receivable controls and risk assessment. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update workpaper for documentation related to the impacts of the disallowance of regulatory assets related to fire regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) regarding the operating and maintenance expense substantive analytic procedures as a result of fire related regulatory assets. | $390.00 | 2.5 | $975.00 |
| 02/03/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Continue to review testing workpaper for Regulatory Wildfire enhanced vegetation management process flow. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review public domain search for wildfire regulatory Order to Investigation Rulemaking proceedings. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/03/2020 | | | | |
| Rice, Blake | Address notes within fire related regulatory asset risk assessment matrix. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update fire regulatory asset for selections related to catastrophic event memorandum accounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Draft correspondence for P. Conner (PG&E) related to fire mitigation vegetation work for control purposes. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Update the Fire Regulatory Asset workpaper for substantive selections. | $390.00 | 3.5 | $1,365.00 |
| 02/04/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Continue to review of testing workpaper for Regulatory Wildfire updated risk assessment matrix. | $760.00 | 2.5 | $1,900.00 |
| Rice, Blake | Address notes within fire related regulatory asset risk assessment matrix. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Update memo for considerations related to the probability assessment associated with the catastrophic event regulatory asset. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Document selections support for catastrophic event regulatory assets in regards to substantive testing. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to the fire related regulatory assets. | $390.00 | 1.0 | $390.00 |
| 02/05/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review California Public Utilities Commission's Wildfire Safety 2019 Safety Plan. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continue to review account reconciliation for Regulatory Wildfire recoverable regulatory assets. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Address notes within fire related regulatory asset risk assessment matrix. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/05/2020 | | | | |
| Schloetter, Lexie | Research accounting guidance related to regulated entities and the impacts of regulatory assets related to wildfires. | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | Update documentation in probability assessment for wildfires related to the regulatory asset testing. | $390.00 | 3.5 | $1,365.00 |
| 02/06/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review public available domain search for contradictory evidence for wildfire recoverable costs. | $760.00 | 2.0 | $1,520.00 |
| Rice, Blake | Review fire related regulatory asset substantive testing. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Discussion with A. Kennedy (PG&E) related to regulatory control related to fire mitigation vegetation work. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Draft correspondence related to vegetation management work for fire mitigation to P. Conner (PG&E). | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Draft correspondence with J. Zamzow (PG&E) related to regulatory control related to fire mitigation vegetation work. | $390.00 | 0.5 | $195.00 |
| 02/07/2020 | | | | |
| Rice, Blake | Review fire related regulatory asset substantive testing. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Discussion with C. Baxter (PG&E) related to regulatory control related to fire mitigation vegetation work. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Call with J. Zamzow (PG&E) related to internal audit work on regulatory assets for fire mitigation work. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document selections related to fire mitigation vegetation work in control workpaper. | $390.00 | 3.5 | $1,365.00 |
| 02/08/2020 | | | | |
| Schloetter, Lexie | Update the new fire related regulatory asset substantive analytic workbook. | $390.00 | 3.5 | $1,365.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/08/2020 | | | | |
| Schloetter, Lexie | Document the enhanced vegetation management workbook for control steps. | $390.00 | 3.5 | $1,365.00 |
| 02/09/2020 | | | | |
| Schloetter, Lexie | Document selections related to the control workpaper associated with fire mitigation vegetation work. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with D. Mok (PG&E) related to review over fire mitigation regulatory assets balance. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Close notes on regulatory asset risk assessment matrix for fire mitigation regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Close notes on control workpaper related to fire mitigation regulatory asset process. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to review over regulatory asset balance for catastrophic events. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update reconciliation control workpaper related to the regulatory assets and liabilities for wildfire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| 02/10/2020 | | | | |
| Kilkenny, Tom | Review draft form 10-K around wildfire regulatory disclosure. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review fire related regulatory asset substantive testing. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Update documentation for control workpaper related to the enhanced vegetation management program. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Perform analysis on probability assessment for regulatory assets related to catastrophic events. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with P. Conner, D. Hunter (PG&E) related to fire mitigation vegetation work for control purposes. | $390.00 | 1.0 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/11/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of Regulatory Wildfire draft Management Discussion & Analysis in the Form 10k Disclosures | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Continue to review California Public Utilities Commission's Wildfire Safety 2019 Safety Plan. | $760.00 | 2.0 | $1,520.00 |
| Rice, Blake | Continue review of fire related regulatory asset substantive testing. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Complete documentation related to post close adjustment impacts on fire regulatory assets substantive workpaper. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) related to post close adjustment impact on regulatory asset testing. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Close notes related to regulatory asset substantive workpaper on wildfire. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to post close adjustments for catastrophic event special regulatory assets. | $390.00 | 0.5 | $195.00 |
| 02/12/2020 | | | | |
| Jasinski, Samantha | Review regulatory compliance balance sheet reconciliation control. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Review regulatory asset substantive testing workpaper. | $580.00 | 1.0 | $580.00 |
| Pemberton, Tricia | Discussion with T. Kilkenny, E. Little (Deloitte) regarding consultation of wildfire regulatory accounting. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Continue review of fire related regulatory asset substantive testing. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Close notes on regulatory assets for fire mitigation substantive workpaper. | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) related to special regulatory assets associated with catastrophic events for post close adjustments. | $390.00 | 1.0 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/12/2020 | | | | |
| Schloetter, Lexie | Update documentation for control workpaper related to the enhanced vegetation management program. | $390.00 | 3.0 | $1,170.00 |
| 02/13/2020 | | | | |
| Jasinski, Samantha | Review updates to wildfire expense memo account workpaper. | $580.00 | 2.0 | $1,160.00 |
| Ncho-Oguie, Jean-Denis | Continuation of testing workpaper for Regulatory Wildfire updated Guided Risk Assessment analysis | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review analysis for recoverable regulatory assets under the electric underground program. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Continue review of fire related regulatory asset substantive testing. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to post close adjustment impacts on fire mitigation related regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Close notes for control workpaper related to the legal assessment of regulatory assets for fire mitigation. | $390.00 | 3.5 | $1,365.00 |
| 02/14/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review testing workpaper for continuation of capital cost disallowance testing around California state legislation on wildfire fund. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Review fire related regulatory asset footnote. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Discussion with K. Mallone (PG&E) regarding enhanced vegetation management costs associated with regulatory asset tie out amounts. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update documentation for control workpaper related to the enhanced vegetation management program. | $390.00 | 3.5 | $1,365.00 |
| 02/16/2020 | | | | |
| Jasinski, Samantha | Review Catastrophic emergency memorandum account workpaper. | $580.00 | 3.0 | $1,740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 02/17/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Continue to review testing workpaper for Regulatory Wildfire costs concluded to be non-recoverable. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continue to review Regulatory Wildfire account detail for costs concluded not to be recoverable. | $760.00 | 1.5 | $1,140.00 |
| Schloetter, Lexie | Close notes on regulatory assets and liabilities substantive testing workpaper related to fire mitigation regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| 02/18/2020 | | | | |
| Jasinski, Samantha | Review further updates to wildfire expense memorandum account workpaper. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Review enhanced vegetation management review control workpaper. | $580.00 | 3.0 | $1,740.00 |
| Ncho-Oguie, Jean-Denis | Review Regulatory Wildfire in the Form 10K draft disclosures. | $760.00 | 2.0 | $1,520.00 |
| Schloetter, Lexie | Continue to close notes on regulatory substantive workpaper related to the fire mitigation regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Close notes on regulatory substantive workpaper related to the fire mitigation regulatory assets. | $390.00 | 4.0 | $1,560.00 |
| Subtotal for Regulatory Accounting: | | | 163.0 | $77,590.00 |
| **Total** | | | **3,988.1** | **$1,138,238.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gillam, Tim | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | $810.00 | 6.5 | $5,265.00 |
| Clark, Brian | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 59.0 | $44,840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Graf, Bill | $760.00 | 2.0 | $1,520.00 |
| Kilkenny, Tom | $760.00 | 14.5 | $11,020.00 |
| Little, Eileen | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | $760.00 | 48.5 | $36,860.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 44.5 | $33,820.00 |
| Pemberton, Tricia | $760.00 | 11.0 | $8,360.00 |
| Pidgeon, Andrew | $760.00 | 2.0 | $1,520.00 |
| Alemao, Anish | $660.00 | 4.0 | $2,640.00 |
| Bush, Amber | $660.00 | 3.0 | $1,980.00 |
| Lanigan, Kerry | $660.00 | 0.2 | $132.00 |
| Allen, Jana | $580.00 | 11.0 | $6,380.00 |
| Brown, Aaron | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | $580.00 | 21.5 | $12,470.00 |
| Kamra, Akanksha | $580.00 | 3.0 | $1,740.00 |
| Nkinzingabo, Rudy | $580.00 | 0.5 | $290.00 |
| Azebu, Matt | $460.00 | 56.0 | $25,760.00 |
| Hennessy, Vincent | $460.00 | 85.5 | $39,330.00 |
| Kipkirui, Winnie | $460.00 | 0.5 | $230.00 |
| Martin, Blake | $460.00 | 21.0 | $9,660.00 |
| Rice, Blake | $460.00 | 46.5 | $21,390.00 |
| Yuen, Jennifer | $460.00 | 5.0 | $2,300.00 |
| Cochran, James | $410.00 | 8.5 | $3,485.00 |
| Gillam, Tim | $410.00 | 1.5 | $615.00 |
| Meredith, Wendy | $410.00 | 3.5 | $1,435.00 |
| Schloetter, Lexie | $390.00 | 96.0 | $37,440.00 |
| Basilico, Ellen | $380.00 | 6.0 | $2,280.00 |
| Cochran, James | $380.00 | 8.5 | $3,230.00 |
| Donahue, Nona | $380.00 | 9.0 | $3,420.00 |
| Fogarty, Ellen | $380.00 | 1.1 | $418.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gillam, Tim | $380.00 | 26.0 | $9,880.00 |
| Kilkenny, Tom | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | $380.00 | 44.0 | $16,720.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 21.0 | $7,980.00 |
| Pemberton, Tricia | $380.00 | 20.5 | $7,790.00 |
| Verma, Sachin | $380.00 | 2.5 | $950.00 |
| Zenk, Joe | $380.00 | 1.5 | $570.00 |
| Meredith, Wendy | $365.00 | 4.5 | $1,642.50 |
| Boyce, Kyle | $350.00 | 72.0 | $25,200.00 |
| Brown, Erin | $350.00 | 31.0 | $10,850.00 |
| Chopra, Harshita | $350.00 | 16.0 | $5,600.00 |
| Giamanco, Patrick | $350.00 | 12.0 | $4,200.00 |
| Dugan, Anne | $330.00 | 34.5 | $11,385.00 |
| Fannin, Sam | $330.00 | 20.5 | $6,765.00 |
| Giamanco, Patrick | $330.00 | 79.0 | $26,070.00 |
| Hartman, John | $330.00 | 42.0 | $13,860.00 |
| Jin, Yezi | $330.00 | 6.5 | $2,145.00 |
| Potts, John | $330.00 | 6.0 | $1,980.00 |
| Reik, John | $330.00 | 8.5 | $2,805.00 |
| Varkey, Jamie | $330.00 | 7.5 | $2,475.00 |
| Giamanco, Patrick | $325.00 | 2.5 | $812.50 |
| Long, Brittany | $310.00 | 14.5 | $4,495.00 |
| Brown, Aaron | $290.00 | 8.5 | $2,465.00 |
| Jasinski, Samantha | $290.00 | 164.0 | $47,560.00 |
| Kamra, Akanksha | $290.00 | 52.2 | $15,138.00 |
| Kanekar, Anish | $290.00 | 4.4 | $1,276.00 |
| Li, Tina | $290.00 | 7.5 | $2,175.00 |
| Long, Brittany | $290.00 | 57.5 | $16,675.00 |
| Mcillece, Scott | $290.00 | 11.2 | $3,248.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Misra, Saurabh | $290.00 | 122.0 | $35,380.00 |
| Nkinzingabo, Rudy | $290.00 | 39.0 | $11,310.00 |
| Pant, Chetna | $290.00 | 11.0 | $3,190.00 |
| Westendorf, Mandy | $290.00 | 41.5 | $12,035.00 |
| Azebu, Matt | $265.00 | 2.0 | $530.00 |
| Kipkirui, Winnie | $265.00 | 0.5 | $132.50 |
| Kipkirui, Winnie | $260.00 | 20.0 | $5,200.00 |
| Azebu, Matt | $230.00 | 80.0 | $18,400.00 |
| Dam, Vivian | $230.00 | 1.6 | $368.00 |
| Dickens, Cody | $230.00 | 2.6 | $598.00 |
| Fazil, Mohamed | $230.00 | 52.0 | $11,960.00 |
| Goswami, Pratiti | $230.00 | 35.0 | $8,050.00 |
| Hamner, Jack | $230.00 | 177.5 | $40,825.00 |
| Hennessy, Vincent | $230.00 | 104.5 | $24,035.00 |
| Keshavareddy, Mounika | $230.00 | 5.5 | $1,265.00 |
| Kipkirui, Winnie | $230.00 | 124.2 | $28,566.00 |
| Martin, Blake | $230.00 | 162.5 | $37,375.00 |
| Rice, Blake | $230.00 | 120.0 | $27,600.00 |
| Varshney, Swati | $230.00 | 43.5 | $10,005.00 |
| Yuen, Jennifer | $230.00 | 43.9 | $10,097.00 |
| Uy, Rycel | $225.00 | 2.0 | $450.00 |
| Alfahhad, Abdulrahman | $210.00 | 2.0 | $420.00 |
| Alfahhad, Abdulrahman | $200.00 | 35.3 | $7,060.00 |
| Bedi, Arpit | $200.00 | 134.5 | $26,900.00 |
| Bhattacharya, Ayush | $200.00 | 11.0 | $2,200.00 |
| Gutierrez, Dalia | $200.00 | 40.0 | $8,000.00 |
| K, Kavya | $200.00 | 70.0 | $14,000.00 |
| Ligon, Brian | $200.00 | 282.7 | $56,540.00 |
| Munjal, Chahat | $200.00 | 25.0 | $5,000.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2020 - February 29, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Nambiar, Sachin | $200.00 | 14.5 | $2,900.00 |
| Nayyar, Rohan | $200.00 | 2.0 | $400.00 |
| Pareek, Harsha | $200.00 | 2.5 | $500.00 |
| Pervez, Mudassar | $200.00 | 18.5 | $3,700.00 |
| Puri, Himanshu | $200.00 | 1.0 | $200.00 |
| Ramkumar, Vignesh | $200.00 | 8.3 | $1,660.00 |
| Schloetter, Lexie | $200.00 | 63.0 | $12,600.00 |
| Sharda, Pranshu | $200.00 | 12.0 | $2,400.00 |
| Uy, Rycel | $200.00 | 189.5 | $37,900.00 |
| Sadhu, Ruby | $190.00 | 1.5 | $285.00 |
| Bhagi, Roshan Bhagi | $180.00 | 0.9 | $162.00 |
| Boyce, Kyle | $180.00 | 139.5 | $25,110.00 |
| Brown, Erin | $180.00 | 155.5 | $27,990.00 |
| Chopra, Harshita | $180.00 | 45.5 | $8,190.00 |
| Crawford, Alexander | $180.00 | 141.5 | $25,470.00 |
| Gorantala, Sreenivas | $180.00 | 1.0 | $180.00 |
| Kiander, Matthew | $180.00 | 1.0 | $180.00 |
| Li, Jenny | $180.00 | 0.6 | $108.00 |
| Potti, Neel | $180.00 | 1.5 | $270.00 |
| Sadhu, Ruby | $180.00 | 0.7 | $126.00 |
| Sharma, Ashish | $180.00 | 14.0 | $2,520.00 |
| Yelishetty, Vasu Maheswar | $180.00 | 1.0 | $180.00 |
| Fedak, Andrew | $120.00 | 19.7 | $2,364.00 |