# **EXHIBIT D**

## **ITEMIZED SERVICES**

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

**Hourly Fees by Employee through April  2020**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 2.10 | $49.50 | $103.95 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 24.70 | $55.00 | $1,358.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 25.60 | $55.00 | $1,408.00 |
| LMA | Madatkhanova, Leyla | AN - Analyst | 3.00 | $55.00 | $165.00 |
| MIWR | Wright, Mecca I | AN - Analyst | 27.70 | $55.00 | $1,523.50 |
| KRC | Clark, Katierra R | AN - Analyst | 26.00 | $60.50 | $1,573.00 |
| NHE | Henegan, Nazir | AN - Analyst | 4.00 | $60.50 | $242.00 |
| CRM | Madueno, Cristina | AN - Analyst | 6.70 | $60.50 | $405.35 |
| OIN | Nnani, Obinna I | AN - Analyst | 14.90 | $60.50 | $901.45 |
| JWY | Ye, Jing Wei | AN - Analyst | 9.50 | $60.50 | $574.75 |
| CG | Gomez, Christine | TC - Technology Consultant | 2.70 | $71.50 | $193.05 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 6.10 | $71.50 | $436.15 |
| RLI | Lim, Rachel | TC - Technology Consultant | 9.60 | $93.50 | $897.60 |
| KS | Singh, Kevin | TC - Technology Consultant | 23.60 | $93.50 | $2,206.60 |
| KKR | Richards, Kira K | CO - Consultant | 44.30 | $104.50 | $4,629.35 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 5.80 | $104.50 | $606.10 |
| CJAR | Aranza, Christian J | CO - Consultant | 7.40 | $110.00 | $814.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 6.90 | $110.00 | $759.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 6.40 | $110.00 | $704.00 |
| MNEV | Nevins, Megan E | CO - Consultant | 6.60 | $110.00 | $726.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 3.30 | $137.50 | $453.75 |
| BBE | Elliot, Brian B | CO - Consultant | 26.20 | $148.50 | $3,890.70 |
| JTH | Hughes, James T | CO - Consultant | 56.40 | $148.50 | $8,375.40 |

| | | | | | |
|---|---|---|---|---|---|
| BMK | Kinnard, Brian M | CO - Consultant | 24.30 | $148.50 | $3,608.55 |
| MALS | Lewis, Margaret A | CO - Consultant | 9.20 | $148.50 | $1,366.20 |
| AMN | Makhlin, Alex | CO - Consultant | 18.00 | $148.50 | $2,673.00 |
| DMP | Pippert, Daniel M | CO - Consultant | 22.70 | $148.50 | $3,370.95 |
| LS | Santodomingo, Liz | CO - Consultant | 0.50 | $148.50 | $74.25 |
| AS | Schudro, Aleksey | CO - Consultant | 22.70 | $148.50 | $3,370.95 |
| RSHA | Shannon, Roberta | CO - Consultant | 1.00 | $148.50 | $148.50 |
| GSS | Suddarth, Garret S | CO - Consultant | 20.70 | $148.50 | $3,073.95 |
| DW | Wasserman, Derek | CO - Consultant | 1.00 | $148.50 | $148.50 |
| ACYU | Yuen, Anderson C | CO - Consultant | 18.70 | $148.50 | $2,776.95 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 24.80 | $148.50 | $3,682.80 |
| GMD | DePalma, Greg M | CO - Consultant | 76.20 | $165.00 | $12,573.00 |
| KAD | Dominguez, Kirsten A | CO - Consultant | 22.10 | $165.00 | $3,646.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 9.60 | $165.00 | $1,584.00 |
| JDH | Holloway, Jessica D | CO - Consultant | 0.50 | $165.00 | $82.50 |
| PMI | Iannaci, Patricia M | CO - Consultant | 38.50 | $165.00 | $6,352.50 |
| ALIN | Inman, Aliece L | CO - Consultant | 2.60 | $165.00 | $429.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 36.60 | $165.00 | $6,039.00 |
| MAJO | Jobin, Marissa | CO - Consultant | 0.50 | $165.00 | $82.50 |
| JCK | Kail, John C | CO - Consultant | 9.40 | $165.00 | $1,551.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 2.70 | $165.00 | $445.50 |
| OK | Kovalchuk, Oleg | CO - Consultant | 20.40 | $165.00 | $3,366.00 |
| MTM | Mahgoub, Mohamed T | CO - Consultant | 14.50 | $165.00 | $2,392.50 |
| MPP | Patel, Mihir P | CO - Consultant | 42.10 | $165.00 | $6,946.50 |
| JPO | Pollard, Jonathan | CO - Consultant | 16.10 | $165.00 | $2,656.50 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.50 | $165.00 | $82.50 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 25.20 | $165.00 | $4,158.00 |
| LNB | Breines, Lauren N | CO - Consultant | 64.20 | $170.50 | $10,946.10 |
| CCP | Pagan, Chanel C | CO - Consultant | 3.00 | $170.50 | $511.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 11.30 | $187.00 | $2,113.10 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 3.50 | $187.00 | $654.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 103.30 | $198.00 | $20,453.40 |

| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 131.30 | $198.00 | $25,997.40 |
|------|-------------------|------------------------------|--------|---------|------------|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 94.50 | $198.00 | $18,711.00 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 44.00 | $198.00 | $8,712.00 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 53.50 | $198.00 | $10,593.00 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 25.30 | $198.00 | $5,009.40 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 8.90 | $198.00 | $1,762.20 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 126.60 | $198.00 | $25,066.80 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.00 | $198.00 | $198.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.10 | $198.00 | $217.80 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 54.00 | $198.00 | $10,692.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 24.80 | $198.00 | $4,910.40 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 197.90 | $198.00 | $39,184.20 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 23.30 | $198.00 | $4,613.40 |
| GAR | Ruiz, Gustavo A | DI - Director | 1.90 | $209.00 | $397.10 |
| VMA | Manners, Venetia | DI - Director | 20.80 | $220.00 | $4,576.00 |
| SW | Weiner, Shira D | DI - Director | 1.30 | $220.00 | $286.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 13.50 | $220.00 | $2,970.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 55.10 | $220.00 | $12,122.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 10.00 | $220.00 | $2,200.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 43.50 | $220.00 | $9,570.00 |
| DS | Sharp, David | DS - Director of Solicitation | 39.60 | $220.00 | $8,712.00 |
| | | **TOTAL:** | **1988.10** | | **$340,859.75** |

## Hourly Fees by Task Code through April 2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 1098.00 | $162,520.05 |
| INQR | Call Center / Credit Inquiry | 752.30 | $151,564.60 |
| RETN | Retention / Fee Application | 1.20 | $249.15 |
| SOLI | Solicitation | 136.60 | $26,525.95 |
| | **TOTAL:** | **1988.10** | **$340,859.75** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 0.90 |
| 04/01/20 | CG | TC | Technical support for processing ballots | Ballots | 1.50 |
| 04/01/20 | DS | DS | Perform quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/01/20 | HST | SA | Update case website with solicitation materials | Solicitation | 2.00 |
| 04/01/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/01/20 | SKW | CO | Review monthly fee application and send to Weil for filing | Retention / Fee Application | 0.30 |
| 04/01/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.50 |
| 04/01/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/01/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.80 |
| 04/02/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 2.40 |
| 04/02/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/02/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.40 |
| 04/02/20 | DS | DS | Perform quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 2.40 |
| 04/02/20 | HST | SA | Update case website with solicitation materials | Solicitation | 2.20 |
| 04/02/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/02/20 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 04/02/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.40 |
| 04/02/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/02/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 1.00 |
| 04/03/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 0.80 |
| 04/03/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/03/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.80 |
| 04/03/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |

| 04/03/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
|---|---|---|---|---|---|
| 04/03/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.40 |
| 04/03/20 | NCS | SA | Respond to nominee inquiry related to solicitation | Solicitation | 0.80 |
| 04/03/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.60 |
| 04/03/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.20 |
| 04/03/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 1.00 |
| 04/06/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage proof of claim process | Call Center / Credit Inquiry | 2.80 |
| 04/06/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 04/06/20 | CJ | DS | Participate in meeting with Prime Clerk case team (S. Kesler, A. Orchowski, R. Vyskocil, S. Lonergan) re: responding to voter inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | CLL | SA | Confer with S. Kesler (Prime Clerk) re: incoming PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and ballot request inquiries; monitor and quality assurance review of same | Call Center / Credit Inquiry | 1.60 |
| 04/06/20 | CP | DS | Coordinate with Prime Clerk case team regarding preparation of preliminary voting reports and circulation thereof | Solicitation | 0.30 |
| 04/06/20 | CP | DS | Monitor and quality assurance review of solicitation and securities claims processing inquiries in coordination with Prime Clerk case team; coordinate with company and Prime Clerk communications team regarding shareholder inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/06/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/06/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/06/20 | HST | SA | Confer and coordinate with S. Kesler (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/06/20 | JPL | SA | Coordinate with S. Kesler (Prime Clerk) regarding fulfillment of ballot replacement requests | Solicitation | 0.50 |
| 04/06/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 04/06/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/06/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/06/20 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re | Solicitation | 0.60 |

| Date | | | Description | | Amount |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 04/06/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 04/06/20 | MLC | SA | Confer and coordinate with C. Pullo (Prime Clerk) re responses to PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/06/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re solicitation | Solicitation | 0.50 |
| 04/06/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/06/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/06/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/06/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/06/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/06/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 04/06/20 | STK | SA | Review and respond to inquiry from R. McWilliams (AlixPartners) related to solicitation | Solicitation | 1.30 |
| 04/06/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.60 |
| 04/07/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/07/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/07/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/07/20 | CJ | DS | Participate in team meeting with Prime Clerk case team (S. Kesler, A. Orchowski, R. Vyskocil, S. Lonergan) re: responding to voter inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/07/20 | CLL | SA | Confer with S. Kesler (Prime Clerk) re: incoming PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/07/20 | CP | DS | Review and provide comments on preliminary voting report and email to Weil, AlixPartners and company regarding same (.6); circulate preliminary voting report to Weil (S. Karotkin, J. Liou, M. Goren and others), AlixPartners (J. Mesterharm, M. Repko, R. McWilliams) and company (.5) | Solicitation | 1.10 |
| 04/07/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | CP | DS | Coordinate with Prime Clerk case team and company regarding handling of certain shareholder claim inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/07/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.70 |
| 04/07/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / | 3.20 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/07/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 04/07/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/07/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 04/07/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.90 |
| 04/07/20 | JPL | SA | Coordinate with S. Kesler (Prime Clerk) regarding fulfillment of ballot replacement requests | Solicitation | 0.90 |
| 04/07/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/07/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/07/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/07/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/07/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/07/20 | MLC | SA | Confer and coordinate with C. Pullo (Prime Clerk) re responses to PG&E inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/07/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 04/07/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re solicitation | Solicitation | 0.90 |
| 04/07/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/07/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 2.10 |
| 04/07/20 | RJV | SA | Confer and coordinate with C. Pullo (Prime Clerk) regarding responess to inquiries | Call Center / Credit Inquiry | 0.80 |
| 04/07/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/07/20 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/07/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 04/07/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 04/07/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/07/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/08/20 | AJG | SA | Respond to nominee inquiries related to disclosure statement and solicitation issues | Call Center / Credit Inquiry | 1.90 |
| 04/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/08/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/08/20 | CJ | DS | Respond to creditor inquiries re submission of rescission or | Call Center / | 1.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | damage claims | Credit Inquiry | |
| 04/08/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/08/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 0.90 |
| 04/08/20 | CP | DS | Coordinate with J. Daloia, V. Manners (Prime Clerk) regarding ballot intake processing | Solicitation | 0.40 |
| 04/08/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 2.00 |
| 04/08/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.10 |
| 04/08/20 | EVS | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/08/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 04/08/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 04/08/20 | GRD | SA | Respond to inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 04/08/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/08/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 11.00 |
| 04/08/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/08/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/08/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/08/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/08/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines and V. Manners) re ballot input logistics | Solicitation | 0.60 |
| 04/08/20 | LNB | CO | Meet and confer with C. Pullo, J. Daloia, V. Manners, M. Crowell, and J. Hughes re processing of incoming ballots | Solicitation | 0.70 |
| 04/08/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.90 |
| 04/08/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 04/08/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 04/08/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/08/20 | MLC | SA | Confer with L. Breines and J. Hughes regarding processing of incoming ballots | Solicitation | 0.20 |
| 04/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/08/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 04/08/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/08/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/08/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/08/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / | 1.00 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/08/20 | STK | SA | Review and respond to inquiry from J. Smith (BrownGreer) related to solicitation | Solicitation | 1.20 |
| 04/08/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/08/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/08/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 2.60 |
| 04/09/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 4.40 |
| 04/09/20 | AJG | SA | Update public securities spreadsheet to reflect information as of voting record date | Solicitation | 1.10 |
| 04/09/20 | AS | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 04/09/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/09/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/09/20 | CJ | DS | Respond to creditor inquires regarding rescission or damage claims | Call Center / Credit Inquiry | 0.80 |
| 04/09/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/09/20 | CP | DS | Review and circulate preliminary voting report (.5); coordinate with company regarding follow up inquiry related to voting results (.2) | Solicitation | 0.70 |
| 04/09/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/09/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.90 |
| 04/09/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 04/09/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/09/20 | GRD | SA | Respond to inquiries related to Solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/09/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/09/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 11.30 |
| 04/09/20 | JCK | CO | Meet and confer with L. Brienes, J. Pollard, A. Schudro, J. Hughes, V. Manners and J. Ashley (Prime Clerk) re processing of incoming ballots | Ballots | 0.10 |
| 04/09/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/09/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 04/09/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 04/09/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/09/20 | JTH | CO | Meet and confer with L. Breines (Prime Clerk) re processing of incoming ballots | Solicitation | 0.10 |

| 04/09/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
|---|---|---|---|---|---|
| 04/09/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.30 |
| 04/09/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 04/09/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/09/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/09/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/09/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 04/09/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/09/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/09/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 04/09/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/09/20 | OC | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 04/09/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/09/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/09/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 04/09/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/09/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/09/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.60 |
| 04/10/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.30 |
| 04/10/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/10/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/10/20 | CJ | DS | Respond to inquiries from creditors seeking to file Rescission or Damages Proofs of Claim | Call Center / Credit Inquiry | 0.60 |
| 04/10/20 | CJ | DS | Respond to creditor inquiry re: submitting rescission or damage claims | Call Center / Credit Inquiry | 0.10 |
| 04/10/20 | CP | DS | Coordinate with S. Karotkin (Weil) and J. Daloia (Prime Clerk) regarding securities master ballot voting (.4); coordinate with S. Kelser (Prime Clerk) regarding same (.2); coordinate with R. Foust (Weil) regarding preliminary voting reports (.2); coordinate with Prime Clerk case team regarding processing of fire victim firm master ballots (.2) | Solicitation | 1.00 |
| 04/10/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / | 1.60 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/10/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/10/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 04/10/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/10/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.60 |
| 04/10/20 | JFD | DS | Quality assurance review of incoming emails and responses regarding solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/10/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/10/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/10/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.30 |
| 04/10/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.90 |
| 04/10/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/10/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |
| 04/10/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/10/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 04/10/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/10/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/10/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/10/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/10/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.50 |
| 04/11/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/11/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 04/11/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/11/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 04/12/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/13/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.40 |
| 04/13/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 04/13/20 | AS | CO | Meet and confer with L. Breines and J. Hughes (Prime Clerk) re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/13/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.70 |
| 04/13/20 | CCP | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |

| Date | | | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/13/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re voting by participants in 401(k) plan | Solicitation | 0.10 |
| 04/13/20 | CJ | DS | Confer with M. Goren (WGM) re voting inquiries | Solicitation | 0.30 |
| 04/13/20 | CJ | DS | Prepare for the balloting of parties that submit rescission or damage claims | Solicitation | 0.60 |
| 04/13/20 | CJ | DS | Coordinate with M. Byun (Akin Gump) re sending ballots to certain voters via e-mail | Solicitation | 0.60 |
| 04/13/20 | CJ | DS | Manage the processing of rescission or damage claims ballots | Solicitation | 0.50 |
| 04/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re solicitation noticing questions | Solicitation | 0.30 |
| 04/13/20 | CJ | DS | Conduct research and respond to inquiry from J. Nolan (WGM) re voting by participants in 401(k) plan | Solicitation | 0.30 |
| 04/13/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding solicitation of certain equity holders (.2); review emails between M. Goren (Weil), C. Johnson (Prime Clerk) and M. Byun (Akin) regarding voting by certain noteholders subject to restructuring support agreement (.3); coordinate with G. Shepard (PGE) regarding equity holder solicitation issues (.2) | Solicitation | 0.70 |
| 04/13/20 | CP | DS | Monitor and quality assurance review of solicitation and rescission and damage claim inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.10 |
| 04/13/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.60 |
| 04/13/20 | DW | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/13/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/13/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/13/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/13/20 | HST | SA | Update master ballot form tracker | Solicitation | 1.20 |
| 04/13/20 | JCK | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Ballots | 0.30 |
| 04/13/20 | JCK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/13/20 | JCK | CO | Meet and confer with L. Brienes, J. Pollard, A. Schudro, J. Hughes, V. Manners and J. Ashley (Prime Clerk) re processing of incoming ballots | Ballots | 0.10 |
| 04/13/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 04/13/20 | JEA | SC | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.60 |
| 04/13/20 | JPO | CO | Meet and confer with V. manners (Prime Clerk) re processing of incoming ballots | Solicitation | 0.10 |

| 04/13/20 | JPO | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 04/13/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/13/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/13/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 0.10 |
| 04/13/20 | JTH | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | KS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/13/20 | LNB | CO | Meet and confer with M. Crowell and J. Hughes re processing of incoming ballots | Solicitation | 1.10 |
| 04/13/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/13/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 04/13/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 04/13/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/13/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 04/13/20 | MLC | SA | Prepare for and participate in telephone conference with L. Breines (Prime Clerk) re ballot input | Solicitation | 0.30 |
| 04/13/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/13/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/13/20 | MTM | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 04/13/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 04/13/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/13/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/13/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/13/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/13/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/13/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/13/20 | VMA | DI | Coordinate and manage processing of electronic ballots in connection with audit re same | Ballots | 0.70 |
| 04/13/20 | YK | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/14/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.30 |
| 04/14/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 4.70 |

| 04/14/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/14/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/14/20 | CCP | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/14/20 | CJ | DS | Respond to creditor inquiries re filing rescission or damage proof of claim | Call Center / Credit Inquiry | 1.70 |
| 04/14/20 | CJ | DS | Participate in multiple telephone conferences with M. Byun (Akin) re lender voting | Solicitation | 0.30 |
| 04/14/20 | CJ | DS | Review and circulate to PGE and WGM teams the interim voting report | Solicitation | 0.70 |
| 04/14/20 | CJ | DS | Confer with H. Baer (Prime Clerk) on response to creditor seeking to file rescission or damage proof of claim | Call Center / Credit Inquiry | 0.20 |
| 04/14/20 | CP | DS | Coordinate with Prime Clerk case team (C. Johnson, L. Breines, M. Crowell, V. Manners, J. Daloia) regarding ballot processing procedures | Solicitation | 0.30 |
| 04/14/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.60 |
| 04/14/20 | CP | DS | Review preliminary voting report in coordination with Prime Clerk case team (C. Johnson, R. Vyskocil) (.6); draft email to C. Johnson (Prime Clerk) regarding potential updates to voting records (.1) | Solicitation | 0.70 |
| 04/14/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.10 |
| 04/14/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/14/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/14/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.00 |
| 04/14/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/14/20 | JCK | CO | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.10 |
| 04/14/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 4.60 |
| 04/14/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/14/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/14/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/14/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 04/14/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.10 |
| 04/14/20 | JTH | CO | Meet and confer with L. Breines re processing of incoming ballots | Solicitation | 0.40 |
| 04/14/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 04/14/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 04/14/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |

| 04/14/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.80 |
|---|---|---|---|---|---|
| 04/14/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/14/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/14/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.60 |
| 04/14/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.40 |
| 04/14/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/14/20 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/14/20 | OK | CO | Record receipt and timeliness f incoming ballots | Ballots | 0.80 |
| 04/14/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/14/20 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 04/14/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/14/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/14/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/14/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.50 |
| 04/14/20 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 04/15/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 04/15/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 04/15/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to inquiries from parties seeking to assert a rescission or damage Proof of claim | Call Center / Credit Inquiry | 0.40 |
| 04/15/20 | CJ | DS | Respond to inquiries from creditors re filing rescission or damage proofs of claim | Call Center / Credit Inquiry | 0.70 |
| 04/15/20 | CJ | DS | Review questions, research answers, and respond to creditors with questions re voting | Call Center / Credit Inquiry | 0.80 |
| 04/15/20 | CJ | DS | Respond to inquiry from M. Harris (PBGC) re filing rescission or damage claim | Call Center / Credit Inquiry | 0.30 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re service of solicitation materials on rescission or damage claim holders | Solicitation | 0.30 |
| 04/15/20 | CJ | DS | Review and circulate preliminary voting reports to AlixPartners | Solicitation | 0.30 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/15/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / | 2.60 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/15/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.70 |
| 04/15/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/15/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.00 |
| 04/15/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/15/20 | JCK | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/15/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 04/15/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/15/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/15/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 04/15/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 0.40 |
| 04/15/20 | JWY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 04/15/20 | KS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/15/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 1.10 |
| 04/15/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 04/15/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/15/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.30 |
| 04/15/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/15/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/15/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/15/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.30 |
| 04/15/20 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/15/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/15/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/15/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 04/15/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.70 |
| 04/16/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.10 |

| 04/16/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
|---|---|---|---|---|---|
| 04/16/20 | ATO | DS | Review and respond to inquiries from Rachel Foust (Weil) related to solicitation | Solicitation | 0.50 |
| 04/16/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/16/20 | CJ | DS | Respond to inquiries from creditors re filing rescission or damage proofs of claim | Call Center / Credit Inquiry | 1.10 |
| 04/16/20 | CJ | DS | Confer with M. Byun (Akin) re voting amount for certain creditor | Solicitation | 0.30 |
| 04/16/20 | CJ | DS | Respond to creditor inquiries re voting and submission of ballots | Call Center / Credit Inquiry | 1.20 |
| 04/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to inquiries from voting creditors | Call Center / Credit Inquiry | 0.60 |
| 04/16/20 | CJ | DS | Review and respond to inquiry from R. Foust (WGM) re voting by beneficial holder of equity | Solicitation | 0.30 |
| 04/16/20 | CP | DS | Coordinate with H. Taatjes, C. Johnson (Prime Clerk) regarding Euroclear voting issues (.2); draft email to Prime Clerk case team regarding updates to voting records (.1); coordinate with Barclays regarding voting deadlines related to certain noteholders (.7) | Solicitation | 1.00 |
| 04/16/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.80 |
| 04/16/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 04/16/20 | GMD | CO | review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/16/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.50 |
| 04/16/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/16/20 | JFD | DS | Quality assurance review of inquiry responses | Call Center / Credit Inquiry | 3.00 |
| 04/16/20 | JPL | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/16/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 04/16/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.60 |
| 04/16/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/16/20 | LNB | CO | Meet and confer with C. Schepper, M. Dubin, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 1.30 |
| 04/16/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/16/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/16/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 04/16/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / | 0.70 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/16/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.20 |
| 04/16/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/16/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/16/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.90 |
| 04/17/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/17/20 | CJ | DS | Research and respond to inquiry from J. Davies (Mizuho Group) re proof of claim loan voting amounts | Solicitation | 0.40 |
| 04/17/20 | CJ | DS | Quality assurance review of preliminary voting report and circulate to PG&E, WGM, and Alix | Solicitation | 0.80 |
| 04/17/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.40 |
| 04/17/20 | CP | DS | Monitor and quality assurance review of solicitation and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/17/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 04/17/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 04/17/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/17/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.50 |
| 04/17/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/17/20 | JFD | DS | Quality assurance review of inquiry responses | Call Center / Credit Inquiry | 1.80 |
| 04/17/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/17/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/17/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.60 |
| 04/17/20 | KS | TC | Technical support for processing ballots | Ballots | 3.90 |
| 04/17/20 | LNB | CO | Meet and confer with H. Baer, M. Dubin, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.80 |
| 04/17/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 04/17/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/17/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.20 |

| 04/17/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
|---|---|---|---|---|---|
| 04/17/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/17/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/17/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/17/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 04/17/20 | RAR | TC | Technical support for updating ballot information | Ballots | 1.30 |
| 04/17/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 04/17/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/17/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/17/20 | VMA | DI | Coordinate and manage processing of incoming electronic ballots | Ballots | 0.60 |
| 04/18/20 | CJ | DS | Research inquiries and coordinate with M. Dubin, C. Schepper, and H. Baer (Prime Clerk) and M. Goren (WGM) re: proper responses to certain potential Rescission or Damage claimants | Call Center / Credit Inquiry | 1.10 |
| 04/18/20 | CJ | DS | Draft, edit, and circulate generic responses re: certain inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 04/18/20 | CP | DS | Coordinate with Prime Clerk case team regarding processing of rescission or damage claims | Solicitation | 0.20 |
| 04/18/20 | CP | DS | Coordinate with Prime Clerk case team regarding inquiries related to rescission or damage proofs of claim | Call Center / Credit Inquiry | 0.20 |
| 04/18/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.50 |
| 04/18/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 04/18/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/18/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/18/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/19/20 | CJ | DS | Prepare responses to FAQ for use in responding to rescission or damage claim inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/19/20 | CJ | DS | Research inquiries and coordinate with M. Dubin, C. Schepper, and H. Baer (Prime Clerk) and M. Goren (WGM) re: proper responses to certain potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.70 |
| 04/19/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 04/19/20 | CP | DS | Coordinate with M. Brown (Prime Clerk) regarding voting inquiry | Call Center / Credit Inquiry | 0.10 |
| 04/19/20 | EVS | CO | Quality assurance review of electronically filed ballots | Ballots | 0.50 |
| 04/19/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 04/19/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.80 |
| 04/19/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

| 04/20/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
|---|---|---|---|---|---|
| 04/20/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.40 |
| 04/20/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/20/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/20/20 | CJ | DS | Respond to inquiries from parties re rescission of damage proofs of claim | Call Center / Credit Inquiry | 0.80 |
| 04/20/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.70 |
| 04/20/20 | CJ | DS | Research and respond to J. Everlakes (Grotefeld Hoffman) inquiries re: voting amounts of Subrogation Claims | Solicitation | 0.70 |
| 04/20/20 | CJ | DS | Correspond with J. Smith (BrownGreer) re: voting of Fire Victims | Solicitation | 0.30 |
| 04/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: inquiries and proposed response from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 04/20/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/20/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/20/20 | CP | DS | Coordinate with Prime Clerk case team regarding processing of ballots | Ballots | 0.10 |
| 04/20/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/20/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 04/20/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson regarding update on solicitation | Solicitation | 0.20 |
| 04/20/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 04/20/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 04/20/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/20/20 | HST | SA | Update fire victim master ballot form tracker | Solicitation | 2.20 |
| 04/20/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 04/20/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 04/20/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.40 |
| 04/20/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/20/20 | JWY | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/20/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/20/20 | LMA | AN | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 04/20/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 04/20/20 | LNB | CO | Meet and confer with M. Dubin, B. Bishop, H. Baer, V. Manners, M. Crowell, S. Kesler, J. Hughes and K. Singh re review of incoming ballots | Solicitation | 1.70 |
| 04/20/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 2.20 |

| 04/20/20 | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/20/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.10 |
| 04/20/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/20/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 04/20/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/20/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 04/20/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/20/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 04/20/20 | RAR | TC | Technical support for updating ballot information | Ballots | 1.60 |
| 04/20/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/20/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/20/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.10 |
| 04/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: inquiries and proposed response from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 04/20/20 | STK | SA | Confer with K. Singh and L. Breines (Prime Clerk) re: ballot processing | Call Center / Credit Inquiry | 1.00 |
| 04/20/20 | SW | DI | Draft monthly fee application | Retention / Fee Application | 0.70 |
| 04/21/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 04/21/20 | AJG | SA | Respond to law firm and creditor inquiries regarding plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/21/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/21/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/21/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/21/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: inquiries and proposed response from parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.30 |
| 04/21/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and A. O'Neill and C. Wilson (Watts Guerra) re: submission of master ballots | Solicitation | 0.30 |
| 04/21/20 | CJ | DS | Respond to creditor inquiries regarding voting | Solicitation | 1.70 |
| 04/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/21/20 | CJ | DS | Telephone conference with R. Bryson (Robins Cloud) re: voting | Solicitation | 0.40 |
| 04/21/20 | CJ | DS | Review and circulate to J. Mesterharm and Alix Team, C. Foster and PGE Team, and S. Karotkin and WGM Team the preliminary voting results | Solicitation | 0.90 |

| 04/21/20 | CP | DS | Review preliminary voting results in coordination with Prime Clerk case team (.3); coordinate with K. Kramer (Weil) regarding 401(k) solicitation issue (.2) | Solicitation | 0.50 |
|----------|-----|-----|---|---|---|
| 04/21/20 | CP | DS | Monitor and quality assurance review of voting inquiries and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.80 |
| 04/21/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.30 |
| 04/21/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/21/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/21/20 | GRD | SA | Respond to inquiries related to Solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/21/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/21/20 | HST | SA | Update nominee master ballot form tracker | Solicitation | 7.00 |
| 04/21/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/21/20 | JCK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/21/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/21/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/21/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/21/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.30 |
| 04/21/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/21/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 04/21/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/21/20 | KS | TC | Technical support for processing ballots | Ballots | 1.40 |
| 04/21/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/21/20 | LNB | CO | Meet and confer with C. Johnson, V. Manners, S. Keslev and J. Hughes re review of incoming ballots | Solicitation | 0.70 |
| 04/21/20 | LS | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/21/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/21/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/21/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/21/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/21/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.60 |
| 04/21/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/21/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/21/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |

| 04/21/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
|---|---|---|---|---|---|
| 04/21/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/21/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.10 |
| 04/21/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: inquiries and proposed response from parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.30 |
| 04/21/20 | STK | SA | Participate in telephone conference with C. Johnson (Prime Clerk) and A. O'Neill and C. Wilson (Watts Guerra) re: submission of master ballots | Solicitation | 0.30 |
| 04/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/21/20 | STK | SA | Confer with J. Hughes and L. Breines (Prime Clerk) re: ballot processing | Solicitation | 1.00 |
| 04/21/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.60 |
| 04/21/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 04/21/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/21/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Ballots | 1.10 |
| 04/22/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 04/22/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.20 |
| 04/22/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/22/20 | ALIN | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.40 |
| 04/22/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/22/20 | ATO | DS | Quality assurance review of electronically filed ballots | Ballots | 2.30 |
| 04/22/20 | ATO | DS | Review and respond to inquiries from Joseph Bretschneider (Willkie) related to solicitation | Solicitation | 0.80 |
| 04/22/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 04/22/20 | CJ | DS | Participate in telephone conference with C. Pullo (Prime Clerk); R. Reilly and T. Huntley (PGE); M. Goren and K. Kramer (WGM); and D. Levine and A. Itami (Groom) re: soliciting and tabulating votes on account of PG&E's 401(k) | Solicitation | 0.50 |
| 04/22/20 | CJ | DS | Supervise tabulation of votes | Solicitation | 1.10 |
| 04/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: solicitation of Rescission or Damage claimants | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re: response to inquiry from creditor firm | Call Center / Credit Inquiry | 0.10 |
| 04/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |

| 04/22/20 | CJ | DS | Coordinate with V. Manners and J. Daloia (Prime Clerk) re: processing ballots | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 04/22/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 1.60 |
| 04/22/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 04/22/20 | CP | DS | Participate on call with Weil (R. Slack, M. Goren), PGE team and Prime Clerk (C. Johnson) regarding 401(k) plan voting issues (.5); coordinate with S. Kesler, C. Johnson (Prime Clerk) regarding solicitation of rescission or damage claims and approval of plan class report (.4); coordinate with S. Kesler (Prime Clerk) regarding requests for circulation of voting report (.1) | Solicitation | 1.00 |
| 04/22/20 | CP | DS | Monitor and quality assurance review of voting inquiries and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.70 |
| 04/22/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/22/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson (Prime Clerk) regarding update on solicitation | Solicitation | 0.30 |
| 04/22/20 | DS | DS | Confer with C. Johnson (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/22/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/22/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 04/22/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/22/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/22/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/22/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/22/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/22/20 | IN | SC | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/22/20 | JCK | CO | Meet and confer with J. Ashley re processing of incoming ballots | Solicitation | 0.10 |
| 04/22/20 | JCK | CO | Processing of incoming ballots | Ballots | 1.00 |
| 04/22/20 | JEA | SC | Meet and confer with J. Kail re processing of incoming ballots | Solicitation | 0.20 |
| 04/22/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/22/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 04/22/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/22/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |

| 04/22/20 | JPO | CO | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.10 |
|---|---|---|---|---|---|
| 04/22/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/22/20 | JSRU | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/22/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.00 |
| 04/22/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 04/22/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 04/22/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 04/22/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 04/22/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 04/22/20 | LNB | CO | Meet and confer with C. Johnson, V. Manneres, J. Hughes, I. Nikelsburg and A. Inman re review of incoming ballots | Solicitation | 0.80 |
| 04/22/20 | MAJO | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 04/22/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 1.60 |
| 04/22/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/22/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.70 |
| 04/22/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/22/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 04/22/20 | MLC | SA | Respond to nominee inquiry related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/22/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 04/22/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/22/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/22/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.60 |
| 04/22/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/22/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/22/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.10 |
| 04/22/20 | STK | SA | Respond to nominee inquiries related to rescission or damages proof of claims | Call Center / Credit Inquiry | 0.50 |
| 04/22/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/22/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 04/22/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Solicitation | 2.20 |
| 04/23/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 04/23/20 | AJG | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/23/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/23/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/23/20 | ATO | DS | Confer and coordinate with C. Johnson (Prime Clerk) re solicitation | Solicitation | 0.10 |
| 04/23/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: voting inquiries from creditors | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: tabulating votes from holders of PG&E's 401(k) | Solicitation | 0.30 |
| 04/23/20 | CJ | DS | Research and respond to e-mail from M. Goren (WGM) re: questions from TCC counsel about tabulation | Solicitation | 0.60 |
| 04/23/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/23/20 | CP | DS | Coordinate with C. Johnson, J. Daloia (Prime Clerk) regarding solicitation and tabulation issues related to 401(k) plan (.6); coordinate with Fidelity (plan administrator) regarding same (1.3) | Solicitation | 1.90 |
| 04/23/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.60 |
| 04/23/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.20 |
| 04/23/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/23/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/23/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/23/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/23/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/23/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/23/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/23/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/23/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 04/23/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.80 |
| 04/23/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 04/23/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 1.30 |
| 04/23/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/23/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/23/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |

| 04/23/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
|---|---|---|---|---|---|
| 04/23/20 | LNB | CO | Meet and confer with M. Dubin, B. Bishop, V. Manners, J. Hughes and A. Inman re review of incoming ballots | Solicitation | 1.20 |
| 04/23/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 04/23/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.30 |
| 04/23/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/23/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 1.50 |
| 04/23/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/23/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/23/20 | MLC | SA | Respond to nominee inquiry related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/23/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 04/23/20 | MPP | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.70 |
| 04/23/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 04/23/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/23/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/23/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/23/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/23/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/23/20 | RAR | TC | Technical support for updating ballot information | Ballots | 0.90 |
| 04/23/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/23/20 | RSHA | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.80 |
| 04/23/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/23/20 | SI | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/23/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: voting inquiries from creditors | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages claim forms | Solicitation | 1.00 |
| 04/23/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.80 |
| 04/23/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Solicitation | 2.90 |
| 04/24/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 04/24/20 | AJAD | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/24/20 | AJG | SA | Respond to law firm and creditor inquiries relating to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/24/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |

| 04/24/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 04/24/20 | CJ | DS | Confer with M. Goren (WGM) re: responses to questions raised by TCC about tabulation | Solicitation | 0.20 |
| 04/24/20 | CJ | DS | Research and respond to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 04/24/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/24/20 | CJ | DS | Conduct quality assurance review and circulate preliminary voting reports to C. Foster and PGE Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.70 |
| 04/24/20 | CJ | DS | Monitor voting and processing of ballots | Solicitation | 1.40 |
| 04/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: preliminary voting reports | Solicitation | 0.20 |
| 04/24/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.30 |
| 04/24/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson (Prime Clerk) regarding update on solicitation | Solicitation | 0.20 |
| 04/24/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 04/24/20 | GAR | DI | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/24/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/24/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 04/24/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.30 |
| 04/24/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/24/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/24/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/24/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/24/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/24/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/24/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/24/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 1.90 |
| 04/24/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 04/24/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 3.60 |
| 04/24/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/24/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/24/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/24/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/24/20 | LNB | CO | Meet and confer with C. Schepper, M. Dubin, V. Manners and J. Hughes re review of incoming ballots | Solicitation | 1.50 |

| 04/24/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 04/24/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/24/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 04/24/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/24/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/24/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/24/20 | RSHA | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.20 |
| 04/24/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/24/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/24/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: preliminary voting reports | Solicitation | 0.20 |
| 04/24/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/24/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages claim forms | Solicitation | 1.80 |
| 04/24/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 04/24/20 | SW | DI | Review and provide comments to Pullo declaration and response to Rescission and Damage claim motion | Solicitation | 0.40 |
| 04/24/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.90 |
| 04/25/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.40 |
| 04/25/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/25/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/25/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 04/25/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/25/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 04/26/20 | CP | DS | Coordinate with S. Kesler, C. Johnson (Prime Clerk) regarding voting amounts for Fidelity 401(k) participants | Solicitation | 0.20 |
| 04/27/20 | ACYU | CO | Meet and Confer with Prime Clerk team re process incoming ballots | Ballots | 0.50 |
| 04/27/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 04/27/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/27/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/27/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/27/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/27/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/27/20 | AMN | CO | Meet and confer with B. Elliot re process incoming ballots | Solicitation | 0.50 |
| 04/27/20 | AS | CO | Meet and confer with Prime Clerk team (V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/27/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 04/27/20 | BBE | CO | Meet and confer with A. Makhlin re process incoming ballots | Solicitation | 0.50 |
| 04/27/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/27/20 | BMK | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | CJ | DS | Research response to M. Goren (WGM) re:tabulation questions from TCC | Solicitation | 0.70 |
| 04/27/20 | CJ | DS | Confer with A. Jadonath (Prime Clerk) re response to inquiry from registered holder | Call Center / Credit Inquiry | 0.10 |
| 04/27/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.40 |
| 04/27/20 | CJ | DS | Draft FAQs for parties voting Common Stock | Call Center / Credit Inquiry | 0.70 |
| 04/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/27/20 | CJ | DS | Coordinate and supervise processing of incoming ballots and master ballots | Solicitation | 1.30 |
| 04/27/20 | CJ | DS | Review and provided suggested edit to cover letter to accompany solicitation packages on participants to PG&E's 401(k) plan | Solicitation | 0.60 |
| 04/27/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding tabulation of 401(k) participant votes (.2); draft email to C. Johnson (Prime Clerk) regarding voting report and declaration exhibits (.1) | Solicitation | 0.30 |
| 04/27/20 | CP | DS | Monitor and quality assurance review of rescission or damage claim inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.30 |
| 04/27/20 | CP | DS | Monitor and quality assurance review of voting inquiries (1.3); review FAQs related to equity opt in on ballot in coordination with C. Johnson (Prime Clerk) (.3) | Call Center / Credit Inquiry | 1.60 |
| 04/27/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/27/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/27/20 | DMP | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | DS | DS | Participate in meeting with C. Pullo and C. Johnson (Prime Clerk) regarding solicitation upate | Solicitation | 0.30 |
| 04/27/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/27/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.00 |
| 04/27/20 | GAR | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |

| 04/27/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/27/20 | GSS | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 04/27/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 7.50 |
| 04/27/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/27/20 | IN | SC | Meet and confer with Prime Clerk team (V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JCK | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JCK | CO | Meet and confer with Prime Clerk team (I. Nickelsberg, V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JDH | CO | Meet and confer with Prime Clerk team (I. Nickelsberg, V. Manners, J. Ashley, J. Pollard, J. Kail, L. Breines, A. Schudro) re process incoming ballots | Solicitation | 0.50 |
| 04/27/20 | JEA | SC | Meet and confer with Prime Clerk team (V. Manners, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.90 |
| 04/27/20 | JPO | CO | Meet and confer with Prime Clerk team (V Manners, J Ashley, J Hughes, L Breines, A Schudro, I Nikelsberg and J Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/27/20 | JTH | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, L. Breines, A. Schudro, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.20 |
| 04/27/20 | JTH | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 04/27/20 | JWZ | CO | Meet and confer with J. Hughes and L. Breines Re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 04/27/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/27/20 | LNB | CO | Meet and confer with C. Johnson and J. Daloia (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | LNB | CO | Meet and confer with J. Hughes, A. Makhlin, A. Yuen, B. Elliot, B. Kinnard, D. Pippert, G. Suddarth, J Zhong and J. Halloway re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 04/27/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.70 |

| 04/27/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.00 |
|---|---|---|---|---|---|
| 04/27/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 04/27/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/27/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/27/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 04/27/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.40 |
| 04/27/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/27/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/27/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/27/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.20 |
| 04/27/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.10 |
| 04/28/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/28/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 04/28/20 | ADSO | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 04/28/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/28/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.30 |
| 04/28/20 | ATO | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/28/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 04/28/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 04/28/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/28/20 | CJ | DS | Research and draft e-mail to M. Goren (WGM) re responding to TCC follow-up questions about tabulation | Solicitation | 0.70 |
| 04/28/20 | CJ | DS | Quality assurance review of updated preliminary voting results; circulate same to C. Foster (PG&E), S. Karotkin (WGM), and J. Mesterharm (Alix) | Solicitation | 0.90 |
| 04/28/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.80 |
| 04/28/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/28/20 | CJ | DS | Coordinate responses to parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.60 |
| 04/28/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.30 |
| 04/28/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/28/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/28/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 04/28/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/28/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/28/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/28/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/28/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 04/28/20 | JPO | CO | Meet and confer with J Hughes and L Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 04/28/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/28/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines, J.Pollard, A, Sommerman, K. Dominguez) re processing of incoming ballots | Solicitation | 0.50 |
| 04/28/20 | JTH | CO | Meet and confer with Prime Clerk team (S. Izquierdo, M. Patel, P. Iannaci) re processing of incoming ballots | Solicitation | 0.40 |
| 04/28/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/28/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 04/28/20 | KAD | CO | Meet and confer with J  Hughes and L  Breines re processing incoming ballots | Ballots | 0.50 |
| 04/28/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.60 |
| 04/28/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 04/28/20 | LNB | CO | Meet and confer with J. Hughes, A. Sommerman, M. Lewis, K. Dominguez and J. Pollard (Prime Clerk) re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 04/28/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 04/28/20 | MALS | CO | Meet and confer with J  Hughes and L  Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/28/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/28/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 04/28/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 04/28/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 04/28/20 | MPP | CO | Meet and confer with J. Hughes, P. Iannaci, S. Izquierdo (Prime Clerk) re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.10 |

| 04/28/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
|---|---|---|---|---|---|
| 04/28/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 04/28/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/28/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 04/28/20 | PMI | CO | Meet and confer with J. Hughes, M. Patel, S. Izquierdo re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 04/28/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/28/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 04/28/20 | SI | CO | Meet and confer with J. Hughes, M. Patel, P. Iannaci re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/28/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/28/20 | STK | SA | Review and respond to inquiry from L. Ma-Wong (PGE) related solicitation | Solicitation | 0.30 |
| 04/28/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 04/28/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 1.00 |
| 04/28/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.30 |
| 04/29/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 04/29/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.30 |
| 04/29/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/29/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/29/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 04/29/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 04/29/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.30 |
| 04/29/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/29/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/29/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/29/20 | CJ | DS | Confer with M. Brown (Prime Clerk) re inquiries from Rescission or Damage claimants | Call Center / Credit Inquiry | 0.10 |
| 04/29/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/29/20 | CJ | DS | Telephone conference with R. Bryson and J. Franco (Robins Cloud) re voting procedures | Solicitation | 0.30 |
| 04/29/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/29/20 | CJAR | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / | 0.80 |

| 04/29/20 | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/29/20 | DFFU | CO | Meet and confer with J. Hughes and L. Breines re review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 04/29/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 04/29/20 | DS | DS | Participate in meeting with C. Pullo and C. Johnson (Prime Clerk) regarding solicitation upate | Solicitation | 0.20 |
| 04/29/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 04/29/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/29/20 | FGUL | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 04/29/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/29/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/29/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/29/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/29/20 | JFD | DS | Perform securities research based on creditor inquiry | Call Center / Credit Inquiry | 0.50 |
| 04/29/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/29/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 04/29/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines, M. Nevis, C. Aranza, D. Fulwood, F. Gulcen) re processing of incoming ballots | Solicitation | 0.50 |
| 04/29/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 04/29/20 | KS | TC | Technical support for processing ballots | Ballots | 1.80 |
| 04/29/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.80 |
| 04/29/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/29/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/29/20 | MJCA | SA | Confer and coordinate with Prime Clerk case team (C. Pullo, C. Johnson, S. Kesler) re solicitation | Solicitation | 0.10 |
| 04/29/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 3.50 |
| 04/29/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.10 |
| 04/29/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/29/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/29/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |

| 04/29/20 | MMB | SA | Confer with C. Johnson (Prime Clerk) re inquiries from rescission or damage claimant | Call Center / Credit Inquiry | 0.10 |
| 04/29/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.40 |
| 04/29/20 | MNEV | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 04/29/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.30 |
| 04/29/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 04/29/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.50 |
| 04/29/20 | OK | CO | record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/29/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/29/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | STK | SA | Confer with C. Johnson (Prime Clerk) regarding proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/29/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.80 |
| 04/29/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 0.60 |
| 04/29/20 | TMF | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Solicitation | 0.50 |
| 04/29/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |
| 04/30/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/30/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 04/30/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/30/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/30/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/30/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/30/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | CJ | DS | Research and respond to inquiries from Law Firms re submission of Fire Victim Client votes | Call Center / Credit Inquiry | 0.60 |
| 04/30/20 | CJ | DS | Coordinate processing and quality assurance review of ballots | Solicitation | 0.40 |
| 04/30/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/30/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/30/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.60 |
| 04/30/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.50 |
| 04/30/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/30/20 | GMD | CO | review and analyze incoming ballots for validity | Ballots | 7.00 |
| 04/30/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/30/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.10 |
| 04/30/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/30/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/30/20 | JPO | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 1.00 |
| 04/30/20 | JSJ | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 9.10 |
| 04/30/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 04/30/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 9.00 |
| 04/30/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/30/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 04/30/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/30/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/30/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.20 |
| 04/30/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.80 |
| 04/30/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/30/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.60 |
| 04/30/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/30/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/30/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/30/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/30/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/30/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 04/30/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.70 |
| 04/30/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |

| 04/30/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/30/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 1.10 |
| 04/30/20 | SW | DI | Finalize monthly fee statement | Retention / Fee Application | 0.20 |
| 04/30/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Solicitation | 1.50 |
| 04/30/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| | | | | **Total Hours** | **1988.10** |