# EXHIBIT D

16213.101 4845-4002-8348.1

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
| --- | --- | --- |
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No.  337236          Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
| --- | --- | --- | --- | --- |
| Milanovich, Barbara | BAM | $700.00 | 2.80 | 1,960.00 |
| R. Wilson, Michael | MRW | $352.00 | 17.40 | 6,124.80 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| C100 | Fact Gathering | 17.40 | 6,124.80 |
| P100 | Project Administration | 1.10 | 770.00 |
| P240 | Real and Personal Property | 0.30 | 210.00 |
| P300 | Structure/Strategy/Analysis | 0.60 | 420.00 |
| P600 | Completion/Closing | 0.80 | 560.00 |
| | SERVICES TOTAL: | 20.20 | 8,084.80 |
| | Total Costs Advanced and Incurred | | 0.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:         Case Name:        Hinkley CA Purchases
            Our File No.:     02898-376
            Corporate ID:     501619

            Invoice No.  337236      Statement Date:  05/18/2020

            Invoice Total                                    <u>$8,084.80</u>



# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:       Case Name:     Hinkley CA Purchases
            Our File No.:     02898-376
            Corporate ID:    501619

Invoice No.  337236     Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 8,084.80 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,084.80 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client 02898
Matter 376
Invoice 337236

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | Michael R. Wilson | | | |
| C100 | Prepare preliminary change of ownership forms and early funds release instructions for APN 0497-011-18 (.4). | 0.40 | 352.00 | 140.80 |
| 04/01/20 | Michael R. Wilson | | | |
| C100 | Prepare preliminary change of ownership forms and early funds release instructions for APN 0497-011-17 (.7). | 0.70 | 352.00 | 246.40 |
| 04/02/20 | Michael R. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding Title Company availability and status of closings and proformas (.7). | 0.70 | 352.00 | 246.40 |
| 04/02/20 | Michael R. Wilson | | | |
| C100 | Review and mark-up proforma title policy for APNs 0495-220-03 & 04 (.8). | 0.80 | 352.00 | 281.60 |
| 04/03/20 | Michael R. Wilson | | | |
| C100 | Process fully executed purchase agreement for APN 0495-092-02 (.8). | 0.80 | 352.00 | 281.60 |
| 04/03/20 | Michael R. Wilson | | | |
| C100 | Telephone conference with E. Applegate regarding closing status (.2). | 0.20 | 352.00 | 70.40 |
| 04/03/20 | Michael R. Wilson | | | |
| C100 | Prepare proforma title policy request for APN 0495-092-02 and deliver to Title Company (1.1). | 1.10 | 352.00 | 387.20 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client   02898
Matter   376
Invoice   337236

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly call to discuss status of various transactions (.6). | 0.60 | 700.00 | 420.00 |
| 04/06/20 | Michael R. Wilson | | | |
| C100 | Prepare for and attend bi-weekly transaction status conference call (.6). | 0.60 | 352.00 | 211.20 |
| 04/10/20 | Michael R. Wilson | | | |
| C100 | Review and mark-up draft proforma title policy for APN 0495-092-02 (.9). | 0.90 | 352.00 | 316.80 |
| 04/10/20 | Michael R. Wilson | | | |
| C100 | Review and mark-up draft proforma title policy for APN 0497-011-17 (.9). | 0.90 | 352.00 | 316.80 |
| 04/10/20 | Michael R. Wilson | | | |
| C100 | Review and mark-up draft proforma title policy for APN 0497-011-18 (.8). | 0.80 | 352.00 | 281.60 |
| 04/13/20 | Michael R. Wilson | | | |
| C100 | Correspond with E. Applegate and Title Company regarding deal status (.3). | 0.30 | 352.00 | 105.60 |
| 04/14/20 | Michael R. Wilson | | | |
| C100 | Prepare change of ownership form for APN 0495-220-03 & 04 (.4). | 0.40 | 352.00 | 140.80 |
| 04/15/20 | Barbara Milanovich | | | |
| P600 | APN 0495-022-03 and 04:  Review escrow closing instructions (.6). | 0.60 | 700.00 | 420.00 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client   02898
Matter   376
Invoice  337236

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/15/20 | Michael R. Wilson | | | |
| C100 | Prepare escrow closing instructions for purchase of APN 0495-022-03 & 04 (1.4). | 1.40 | 352.00 | 492.80 |
| 04/20/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly conference call to discuss status of various transactions (.3), Read email correspondence re mobile home (.1) and status of closing (.1). | 0.50 | 700.00 | 350.00 |
| 04/20/20 | Michael R. Wilson | | | |
| C100 | Update transaction status tracking chart (.3). | 0.30 | 352.00 | 105.60 |
| 04/20/20 | Michael R. Wilson | | | |
| C100 | Attend bi-weekly transaction status conference call with client team (.3). | 0.30 | 352.00 | 105.60 |
| 04/21/20 | Barbara Milanovich | | | |
| P600 | APN 0495-022-03 AND 04:  Read correspondence relating to closing (.2). | 0.20 | 700.00 | 140.00 |
| 04/21/20 | Barbara Milanovich | | | |
| P240 | Review documents relating to bonding title to mobile homes (.3). | 0.30 | 700.00 | 210.00 |
| 04/21/20 | Michael R. Wilson | | | |
| C100 | Research Florence and William Weber current address contact information (.6). | 0.60 | 352.00 | 211.20 |
| 04/21/20 | Michael R. Wilson | | | |
| C100 | Review historic mobile home transfer and bond indemnity materials (.9). | 0.90 | 352.00 | 316.80 |

Pacific Gas and Electric Company
05/18/2020
Page 7

Client   02898
Matter   376
Invoice   337236

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/20 | Michael R. Wilson | | | |
| C100 | Review closing instructions and approve closing of escrow for APN APN 0495-022-03 & 04 (.3). | 0.30 | 352.00 | 105.60 |
| 04/22/20 | Michael R. Wilson | | | |
| C100 | Review draft proforma for APN 0495-031-26 & 0497-011-10 and send correction comments to Title Company (1.3). | 1.30 | 352.00 | 457.60 |
| 04/23/20 | Michael R. Wilson | | | |
| C100 | Process revised proforma title policy for APN 0497-011-18 and mark-up for closing (.4). | 0.40 | 352.00 | 140.80 |
| 04/27/20 | Michael R. Wilson | | | |
| C100 | Prepare change of ownership transfer forms for APNs 0497-011-10 and 0495-031-26 (.4). | 0.40 | 352.00 | 140.80 |
| 04/28/20 | Barbara Milanovich | | | |
| P300 | Read email from M. Wilson re mobile home research project (.2). | 0.20 | 700.00 | 140.00 |
| 04/28/20 | Michael R. Wilson | | | |
| C100 | Review and comment on draft transfer deed for APN 0495-031-26 and APN 0497-011-10 (.3). | 0.30 | 352.00 | 105.60 |
| 04/28/20 | Michael R. Wilson | | | |
| C100 | Review mobile home transfer status with E. Applegate (.4) and continue review of APN 0495-092-02 mobile home and chain of title history (.9) and e-mail summary of mobile home issues and client research questions to B. Milanovich (.7). | 2.00 | 352.00 | 704.00 |

Pacific Gas and Electric Company
05/18/2020
Page 8

Client   02898
Matter  376
Invoice  337236

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/29/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Wilson re research into mobile home ownership (.4). | 0.40 | 700.00 | 280.00 |
| 04/29/20 | Michael R. Wilson | | | |
| C100 | Correspond with B. Milanovich and E. Applegate regarding mobile home issues and tasks (.6). | 0.60 | 352.00 | 211.20 |
| | SERVICES TOTAL | 20.20 | | $8,084.80 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
|-----|------------|------------------|
|     | Our File No.: | 02898-357 |
|     | Corporate ID: | 803093 |

Invoice No.  337237          Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 53.20 | 37,240.00 |
|-------------------|-----|---------|-------|-----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 53.20 | 37,240.00 |
|      | SERVICES TOTAL: | 53.20 | 37,240.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $37,240.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:        Case Name:       Land Stewardship
              Our File No.:       02898-357
              Corporate ID:       803093

Invoice No.  337237         Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*   BILLING SUMMARY   \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 37,240.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 37,240.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   02898
Matter   357
Invoice   337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/02/20 | Douglas C. Sands | | | |
| P300 | Butte Creek/Philbrook:  Weekly closing status Call with P. Coviello, E. Healy, J. Hunt, T. Kelly (.5). | 0.50 | 700.00 | 350.00 |
| 04/02/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Weekly closing status call with P. Coviello, E. Healy, M. Odell (.5). | 0.50 | 700.00 | 350.00 |
| 04/03/20 | Douglas C. Sands | | | |
| P300 | USFS Eel:  Revise Environmental Agreement, Grant Deed, donation letter, and closing letter (1.2), prepare transaction summary for donation letter signing (.7). | 1.90 | 700.00 | 1,330.00 |
| 04/03/20 | Douglas C. Sands | | | |
| P300 | Sky Mountain:  Correspondence with M. Pietrasz and J. Turrini regarding Environmental Agreement and finalization of other documents (.3). | 0.30 | 700.00 | 210.00 |
| 04/03/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence J. Swenson re transaction status (.3). | 0.30 | 700.00 | 210.00 |
| 04/06/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Attention to revised baseline documentation report (.4) | 0.40 | 700.00 | 280.00 |
| 04/07/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Review conservation easement (.8), email A. Baker (.2), conference call with P. Coviello, A. Baker, C. Berkey, C. Davis, E. Healy (.6). | 1.60 | 700.00 | 1,120.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client 02898
Matter 357
Invoice 337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | Douglas C. Sands | | | |
| P300 | Weekly land conservation commitment call with P. Coviello, J. Swenson, R. Doidge, C. Davis, T. Kelly, S. Hug, D. Ross (1.2). | 1.20 | 700.00 | 840.00 |
| 04/10/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Review environmental agreement (1.1), conference call with C. Davis, J. Norris, J. Wong and U.C. reps. (1.2). | 2.30 | 700.00 | 1,610.00 |
| 04/10/20 | Douglas C. Sands | | | |
| P300 | Butte Creek and Philbrook:  Review updated baseline condition reports (1.7). | 1.70 | 700.00 | 1,190.00 |
| 04/10/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Hat Creek:  Review transaction package and grant deed issues (1.4). | 1.40 | 700.00 | 980.00 |
| 04/10/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Prepare transaction summary (.5), prepare escrow letter (.5), revise conservation easement (.3). | 1.30 | 700.00 | 910.00 |
| 04/13/20 | Douglas C. Sands | | | |
| P300 | SJ COE Sky Mountain:  Correspondence with J. Swenson re document completion (.4). | 0.40 | 700.00 | 280.00 |
| 04/13/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Correspondence with J. Wong of UC (.4). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client   02898
Matter   357
Invoice   337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Hat Creek 2:  Attention to grant deed (.4). | 0.40 | 700.00 | 280.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Conference call with S. Perez, J. Swenson, R. Doidge, T. Kelly, C. Davis, S. Hug, D. Ross (.8). | 0.80 | 700.00 | 560.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills:  Call with P. Coviello, E. Healy, T. Kelly, S. Stevenson, P. Vienneau (.5). | 0.50 | 700.00 | 350.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Revise and send Environmental Agreement (.4). | 0.40 | 700.00 | 280.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Weekly call with C. Davis, P. Coviello, A. Baker, E. Healy, C. Berkey (.5). | 0.50 | 700.00 | 350.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with P. Coviello, J. Swenson, S. Hug, D. Ross, C. Davis, T. Kelly (1.2). | 1.20 | 700.00 | 840.00 |
| 04/15/20 | Douglas C. Sands | | | |
| P300 | Philbrook and Butte:  Telephone conference with P. Coviello (.4), revise documents (.7), correspondence with P. Coviello and T. Kelly (.4). | 1.50 | 700.00 | 1,050.00 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client 02898
Matter 357
Invoice 337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/15/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Revise documents in preparation for closing (.7). | 0.70 | 700.00 | 490.00 |
| 04/15/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with R. Doidge re FERC issues as related to tribes (.6). | 0.60 | 700.00 | 420.00 |
| 04/16/20 | Douglas C. Sands | | | |
| P300 | Butt Creek Philbrook:  Revise conservation easements (1.4), draft joint escrow letter (1.3), weekly closing call with P. Coviello, J. Hunt, E. Healy, T. Kelly (.5). | 3.20 | 700.00 | 2,240.00 |
| 04/16/20 | Douglas C. Sands | | | |
| P300 | Manzanita:  Telephone conference with M. O'dell, P. Coviello, E. Healy re closing (.5). | 0.50 | 700.00 | 350.00 |
| 04/16/20 | Douglas C. Sands | | | |
| P300 | Lower Drum Wise Forebay:  Review revised baseline documentation report (1.5). | 1.50 | 700.00 | 1,050.00 |
| 04/17/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Update documents for closing (.6), review conservation easement (1.1), prepare escrow letter (.5), correspondence with S. Stanford re escrow (.3). | 2.50 | 700.00 | 1,750.00 |
| 04/20/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Correspondence with A. Baker (.3), correspondence with S. Stanford re access (.2) telephone conference with B. Snyder re access issues (.6). | 1.10 | 700.00 | 770.00 |

Pacific Gas and Electric Company
05/18/2020
Page 7

Client 02898
Matter 357
Invoice 337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/20/20 | Douglas C. Sands | | | |
| P300 | Sky Mountain: Telephone conference with J. Swenson re document finalization issues (.4). | 0.40 | 700.00 | 280.00 |
| 04/20/20 | Douglas C. Sands | | | |
| P300 | Call with M. Schonherr, A. Faraglia, R. Doidge, J. Schnieder and J. Mann re tribal interests impact on FERC (1.2). | 1.20 | 700.00 | 840.00 |
| 04/21/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands: Weekly call with P. Coviello, C. Davis, C. Berkey, E. Healy, S. Douthit, A. Baker (.5). | 0.50 | 700.00 | 350.00 |
| 04/21/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with M. Schonherr, P. Coviello, S. Hug, T. Kelly, C. Davis, J. Swenson and D. Ross (1.3). | 1.30 | 700.00 | 910.00 |
| 04/21/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Review and revise baseline documentations report (.5). | 0.50 | 700.00 | 350.00 |
| 04/23/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with M. Schonherr re Tribal Policy (.8). | 0.80 | 700.00 | 560.00 |
| 04/23/20 | Douglas C. Sands | | | |
| P300 | Butte Creek and Philbrook: Revise conservation easements (.9), draft summary (1.0), call with P. Coviello, J. Hunt, E. Healy re close (.5). | 2.40 | 700.00 | 1,680.00 |

Pacific Gas and Electric Company
05/18/2020
Page 8

Client 02898
Matter 357
Invoice 337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/23/20 | Douglas C. Sands | | | |
| P300 | Manzanita: Telephone conference with M. O'dell, P. Coviello, T. Kelly, E. Healy (.5). | 0.50 | 700.00 | 350.00 |
| 04/24/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain: Revise Grant Deed (.7), and review baseline documentation report (.8). | 1.50 | 700.00 | 1,050.00 |
| 04/24/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Cal Fire: Review baseline documentation report and provide comments (1.2). | 1.20 | 700.00 | 840.00 |
| 04/24/20 | Douglas C. Sands | | | |
| P300 | Hat Creek #1: Revise grant deed to reflect FERC issues (.8). | 0.80 | 700.00 | 560.00 |
| 04/24/20 | Douglas C. Sands | | | |
| P300 | Battle Creek WSRCD: Review transaction package from J. Swenson (1.2), draft Transaction Agreement and Conservation Easement (1.9), further correspondence with T. Kelly (.4) and revisions to Conservation Easement (.3). | 3.80 | 700.00 | 2,660.00 |
| 04/27/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Review deed comments from J. Mann (.4). | 0.40 | 700.00 | 280.00 |
| 04/28/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands: Participate in weekly closing call with P. Coviello, A. Baker, C. Berkey, S. Douthit, E. Healy, C. Davis (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
05/18/2020
Page 9

Client 02898
Matter 357
Invoice 337237

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/28/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Retained SLT: Review drafting package (.5), draft Transaction Agreement (.7), draft Conservation Easement (1.2). | 2.40 | 700.00 | 1,680.00 |
| 04/28/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Correspondence with C. Davis re grant deed provisions (.4). | 0.40 | 700.00 | 280.00 |
| 04/28/20 | Douglas C. Sands | | | |
| P300 | Prepare for and participate in weekly Land Conservation Commitment call with P. Coviello, S. Hug, D. Ross, M. Schonherr, R. Doidge, C. Davis, T. Kelly, J. Swenson (1.5). | 1.50 | 700.00 | 1,050.00 |
| 04/29/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Retained SLT: Revise transaction agreement and conservation easement (1.2). | 1.20 | 700.00 | 840.00 |
| 04/30/20 | Douglas C. Sands | | | |
| P300 | USFS Eel: Review conservation covenant (.4) and corr P. Coviello re same (.2). | 0.60 | 700.00 | 420.00 |
| 04/30/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained: Weekly call with P. Coviello, M. Odell, G. Miltimore, E. Healy and C. Davis (.5), review updated baseline report (.6). | 1.10 | 700.00 | 770.00 |
| 04/30/20 | Douglas C. Sands | | | |
| P300 | Butte Creek and Philbrook: Weekly call with P. Coviello, J. Hunt, E. Healy (.5), revise escrow letter (.1). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 53.20 | | $37,240.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|-----|-----------|--------------------------------------------------|
|     | Our File No.: | 02898-799 |
|     | Corporate ID: | 1305080 |

Invoice No.  337238     Statement Date:  05/18/2020

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 14.80 | 10,360.00 |
|---------------------|-----|---------|-------|-----------|
| P. Collins, Leah | LPC | $405.00 | 2.40 | 972.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 7.00 | 4,900.00 |
| P240 | Real and Personal Property | 2.40 | 972.00 |
| P300 | Structure/Strategy/Analysis | 1.80 | 1,260.00 |
| P400 | Initial Document Preparation/Filing | 2.90 | 2,030.00 |
| P500 | Negotiation/Revision/Responses | 3.10 | 2,170.00 |
|      | SERVICES TOTAL: | 17.20 | 11,332.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        Contract Review - Real Estate / Shared Services
             Our File No.:      02898-799
             Corporate ID:      1305080

Invoice No.  337238        Statement Date:  05/18/2020

Invoice Total  $11,332.00

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      Contract Review - Real Estate / Shared Services
           Our File No.:      02898-799
           Corporate ID:      1305080

Invoice No.  337238      Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 11,332.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 11,332.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client   02898
Matter   799
Invoice   337238

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | Barbara Milanovich | | | |
| P400 | Draft confidentiality provision to include in letter to retail tenants (.5). | 0.50 | 700.00 | 350.00 |
| 04/06/20 | Barbara Milanovich | | | |
| P400 | Review option exercise notices for Daly City License Agreement (.8), Cotati Lease (.8) and Oroville Lease (.8). | 2.40 | 700.00 | 1,680.00 |
| 04/06/20 | Leah P. Collins | | | |
| P240 | (Cotati) Review lease agreement and all amendments (0.3), prepare option notice to extend the term of the lease (0.5). | 0.80 | 405.00 | 324.00 |
| 04/06/20 | Leah P. Collins | | | |
| P240 | (Daly City) Review lease agreement and all amendments (0.4), prepare option notice to extend the term of the lease (0.5). | 0.90 | 405.00 | 364.50 |
| 04/06/20 | Leah P. Collins | | | |
| P240 | (Oroville) Review lease agreement and all amendments (0.2), prepare option notice to extend the term of the lease (0.5). | 0.70 | 405.00 | 283.50 |
| 04/07/20 | Barbara Milanovich | | | |
| P100 | Revise Option Exercise Notices for Oroville Lease (.2), Cotati Lease (.2), and Daly City Parking Lot License Agreement (.2), Begin drafting Requests for Approval of Notices (.8). | 1.40 | 700.00 | 980.00 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client 02898
Matter 799
Invoice 337238

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/08/20 | Barbara Milanovich | | | |
| P100 | Finalize and transmit Requests for Approval, summarizing terms for options to extend Oroville Lease (.3), Cotati Lease (.3) and Daly City Parking License (.3). | 0.90 | 700.00 | 630.00 |
| 04/08/20 | Barbara Milanovich | | | |
| P100 | Berkeley Lease: Read email from J. Criswell (.1), Draft and transmit Request for Approval of Lease Amendment, summarizing terms (.7). | 0.80 | 700.00 | 560.00 |
| 04/09/20 | Barbara Milanovich | | | |
| P100 | Read (.1) and respond to email from W. Coleman re option exercise notices (.2). | 0.30 | 700.00 | 210.00 |
| 04/10/20 | Barbara Milanovich | | | |
| P500 | Manteca Lease: Review comments from Landlord's attorney (.3), Telephone conference with J. Criswell re comments (.5), Revise Amendment (.8) and transmit clean and redline copies (.2). | 1.80 | 700.00 | 1,260.00 |
| 04/10/20 | Barbara Milanovich | | | |
| P100 | Read email from W. Coleman (.1), Revise (.2) and transmit option exercise notices for Daly City and Oroville Leases (.2). | 0.50 | 700.00 | 350.00 |
| 04/15/20 | Barbara Milanovich | | | |
| P100 | Manteca Lease: Draft Request for Approval of First Amendment to Lease, summarizing material terms (1.0), Exchange emails with J. Criswell re lender consent (.2). | 1.20 | 700.00 | 840.00 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client 02898
Matter 799
Invoice 337238

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/16/20 | Barbara Milanovich | | | |
| P500 | Manteca Lease: Exchange emails with J. Criswell re Lender consent (.2). | 0.20 | 700.00 | 140.00 |
| 04/18/20 | Barbara Milanovich | | | |
| P100 | Modesto Lease: Begin drafting Request for Approval (.5). | 0.50 | 700.00 | 350.00 |
| 04/20/20 | Barbara Milanovich | | | |
| P100 | Modesto Lease: Finalize Request for Approval (.4) and transmit same (.1). | 0.50 | 700.00 | 350.00 |
| 04/21/20 | Barbara Milanovich | | | |
| P500 | Fresno Lease Amendment: Review Landlord's re-draft of Second Amendment to Lease (.3), Telephone conference with J. Criswell re same (.2). | 0.50 | 700.00 | 350.00 |
| 04/22/20 | Barbara Milanovich | | | |
| P300 | Manteca Lease: Exchange multiple emails with J. Criswell re Lender consent (.4), Read email from J. Criswell to W. Coleman and M. Redford re SNDA (.1). | 0.50 | 700.00 | 350.00 |
| 04/23/20 | Barbara Milanovich | | | |
| P300 | Manteca Lease: Read email from W. Coleman re SNDA (.1), Review Lease provisions (.2), Draft email outlining response to Landlord and modification to future leases (.3). | 0.60 | 700.00 | 420.00 |

Pacific Gas and Electric Company
05/18/2020
Page 7

Client    02898
Matter    799
Invoice   337238

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/24/20 | Barbara Milanovich | | | |
| P500 | Fresno Lease:  Review revised Amendment from Landlord (.2), Telephone conference with J. Criswell re same (.1), Revise Lender Consent and transmit clean and redline copies (.3). | 0.60 | 700.00 | 420.00 |
| 04/27/20 | Barbara Milanovich | | | |
| P100 | Fresno Lease:  Draft Request for Approval of Second Amendment of Lease, summarizing material terms (.9). | 0.90 | 700.00 | 630.00 |
| 04/30/20 | Barbara Milanovich | | | |
| P300 | Fresno Sublease:  Review letter of intent (.4), Telephone conference with M. Redford re same (.3). | 0.70 | 700.00 | 490.00 |
| | SERVICES TOTAL | 17.20 | | $11,332.00 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
|-----|------------|--------------------------------|
|     | Our File No.: | 16213-045 |
|     | Corporate ID: | 1807144 |

Invoice No.  337239     Statement Date:  05/18/2020

### SUMMARY of CHARGES

#### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 10.20 | 7,140.00 |
|---|---|---|---|---|
| R. Wilson, Michael | MRW | $352.00 | 8.30 | 2,921.60 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 8.30 | 2,921.60 |
| P100 | Project Administration | 0.20 | 140.00 |
| P240 | Real and Personal Property | 2.90 | 2,030.00 |
| P400 | Initial Document Preparation/Filing | 7.10 | 4,970.00 |
|      | SERVICES TOTAL: | 18.50 | 10,061.60 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | <u>$10,061.60</u> |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:      Case Name:      Richmond Substation S Land Sale
         Our File No.:    16213-045
         Corporate ID:   1807144

Invoice No.  337239      Statement Date:  05/18/2020

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

Fees for Professional Services Rendered
    through April 30, 2020                      $          10,061.60

Costs Advanced through April 30, 2020          $               0.00

Current Invoice Subtotal                        $          10,061.60

Pacific Gas and Electric Company
05/18/2020
Page 3

Client 16213
Matter 045
Invoice 337239

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | Barbara Milanovich | | | |
| P240 | Review Purchase Agreement in preparation for call (.3), Telephone conference with P. Pietrasz re environmental provisions of Purchase Agreement (.3). | 0.60 | 700.00 | 420.00 |
| 04/06/20 | Barbara Milanovich | | | |
| P400 | Prepare open issues list (.8), Review list of due diligence documents (.6), Begin drafting Purchase Agreement (1.7). | 3.10 | 700.00 | 2,170.00 |
| 04/06/20 | Michael R. Wilson | | | |
| C100 | Update exhibits to draft purchase and sale agreement form (1.6). | 1.60 | 352.00 | 563.20 |
| 04/07/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with D. Polsley re open issues in Purchase Agreement (.7), Draft email to G. Guerra re legal issues in Purchase Agreement (.3) and read response (.1), Draft generic form of Purchase Agreement (1.2). | 2.30 | 700.00 | 1,610.00 |
| 04/07/20 | Michael R. Wilson | | | |
| C100 | Correspond with B. Milanovich and D. Polsley regarding property legal description (.3). | 0.30 | 352.00 | 105.60 |
| 04/08/20 | Barbara Milanovich | | | |
| P240 | Exchange emails with D. Polsley re Grant Deed (.4), Conference with M. Wilson re Grant Deeds and reservation of easements by PG&E (.3), Revise Purchase Agreement (.5). | 1.20 | 700.00 | 840.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client   16213
Matter   045
Invoice   337239

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/08/20 | Michael R. Wilson | | | |
| C100 | Review draft upland property grant deed (.3) and discuss issues with B. Milanovich (.2). | 0.50 | 352.00 | 176.00 |
| 04/09/20 | Michael R. Wilson | | | |
| C100 | Review preliminary report easements (.3). | 0.30 | 352.00 | 105.60 |
| 04/10/20 | Michael R. Wilson | | | |
| C100 | Review historic easements and incorporation into draft grant deed (2.9) | 2.90 | 352.00 | 1,020.80 |
| 04/13/20 | Barbara Milanovich | | | |
| P240 | Read emails re Grant Deed (.3). | 0.30 | 700.00 | 210.00 |
| 04/13/20 | Michael R. Wilson | | | |
| C100 | Prepare comments on draft grant deed (2.7). | 2.70 | 352.00 | 950.40 |
| 04/17/20 | Barbara Milanovich | | | |
| P400 | Read email from D. Polsley re recordation of Land Use Covenant (.1), Finalize draft Purchase Agreement (.4) and transmit clean and redline copies to D. Polsley (.2). | 0.70 | 700.00 | 490.00 |
| 04/22/20 | Barbara Milanovich | | | |
| P240 | Exchange emails with M. Pietrasz re status (.1), Exchange emails with D. Polsley re title issues (.2). | 0.30 | 700.00 | 210.00 |
| 04/24/20 | Barbara Milanovich | | | |
| P100 | Exchange emails with D. Polsley re status of Purchase Agreement and title review (.2). | 0.20 | 700.00 | 140.00 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client 16213
Matter 045
Invoice 337239

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/28/20 | Barbara Milanovich | | | |
| P240 | Review Offering Brochure prepared by JLL (.5). | 0.50 | 700.00 | 350.00 |
| 04/29/20 | Barbara Milanovich | | | |
| P400 | Draft email to D. Polsely contaiining comments to Offering Memorandum (.4), Review Purchase Agreement for open issues (.5) and send email to D. Polsely re same (.1). | 1.00 | 700.00 | 700.00 |
| | SERVICES TOTAL | 18.50 | | $10,061.60 |



# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 337240       Statement Date: 05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| L. Hejinian, Mark | MLH | $500.00 | 11.50 | 5,750.00 |
| L. Hejinian, Mark | MLH | $500.00 | 2.40 | No Charge |
| P. Coyle, Sean | SPC | $600.00 | 43.10 | 25,860.00 |
| P. Coyle, Sean | SPC | $600.00 | 7.70 | No Charge |
| F. McKee, James | JFM | $422.00 | 70.90 | 29,919.80 |
| F. McKee, James | JFM | $422.00 | 3.40 | No Charge |
| N. Chacon, Caitlyn | CNC | $440.00 | 35.20 | 15,488.00 |
| N. Chacon, Caitlyn | CNC | $440.00 | 4.40 | No Charge |
| V. Mendoza, Jordan | JVM | $250.00 | 34.20 | 8,550.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 15.90 | No Charge |
| Doan, Viet | VND | $175.00 | 0.40 | 70.00 |

| **Item** | **Activity** | | **Total Hours** | **Total Fees** |
|---|---|---|---|---|

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|-----------|-------------------|
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No.  337240          Statement Date: 05/18/2020

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| C100 | Fact Gathering | 0.40 | 240.00 |
| C400 | Third Party Communication | 0.70 | 340.00 |
| L110 | Fact Investigation/Development | 32.90 | 13,934.20 |
| L120 | Analysis/Strategy | 50.50 | 23,895.20 |
| L130 | Experts/Consultants | 12.50 | 5,855.40 |
| L310 | Written Discovery | 1.30 | 710.00 |
| L330 | Depositions | 30.40 | 15,736.00 |
| L600 | Identification | 0.80 | 337.60 |
| L620 | Collection | 0.40 | 200.00 |
| L650 | Review | 42.50 | 15,114.40 |
| L653 | First Pass Document Review | 17.90 | 8,020.00 |
| L670 | Production | 4.50 | 1,125.00 |
| P280 | Other | 0.50 | 130.00 |
| | SERVICES TOTAL: | 195.30 | 85,637.80 |

Costs Advanced and Incurred

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:     DWR - Oroville Dam
         Our File No.:      16213-060
         Corporate ID:     1706888

Invoice No.  337240       Statement Date:  05/18/2020



Total Costs Advanced and Incurred              793.15

Invoice Total                          $86,430.95

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:        Case Name:    DWR - Oroville Dam
            Our File No.:    16213-060
            Corporate ID:    1706888

Invoice No.  337240       Statement Date:  05/18/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 85,637.80 |
| Costs Advanced through April 30, 2020 | $ | 793.15 |
| Current Invoice Subtotal | $ | 86,430.95 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | Mark L. Hejinian | | | |
| L120 | Strategize identification of key documents to support expert opinion and client damages claim (0.7). | 0.70 | 500.00 | 350.00 |
| 04/02/20 | Sean P. Coyle | | | |
| L120 | Analyze status of discovery tasks and development of expert opinion. (0.9) | 0.90 | 600.00 | 540.00 |
| 04/02/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze status of discovery tasks and approach to development of key documents (0.7). | 0.70 | 440.00 | 308.00 |
| 04/03/20 | Mark L. Hejinian | | | |
| L653 | Analyze DWR discovery materials reflecting potential admissions (1.6). | 1.60 | 500.00 | 800.00 |
| 04/03/20 | Sean P. Coyle | | | |
| L650 | Review key DWR documents regarding relocation of towers. (0.9) | 0.90 | 600.00 | 540.00 |
| 04/03/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (2.4). | 2.40 | 422.00 | 1,012.80 |
| 04/03/20 | Caitlyn N. Chacon | | | |
| L330 | Analysis re documents for Ortiz deposition (.9). | 0.90 | 440.00 | 396.00 |
| 04/04/20 | Caitlyn N. Chacon | | | |
| L120 | Prepare A. Ortiz deposition documents (.6) | 0.60 | 440.00 | 264.00 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | James F. McKee | | | |
| L120 | Research potential governmental immunity claims (2.1). | 2.10 | 422.00 | 886.20 |
| 04/06/20 | James F. McKee | | | |
| L110 | Review DWR documents for relevance to deposition of DWR deponents (4.3). | 4.30 | 422.00 | 1,814.60 |
| 04/06/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR discovery for internal tracking summary (4.8). | 4.80 | 250.00 | 1,200.00 |
| 04/06/20 | Caitlyn N. Chacon | | | |
| L653 | Analyze key documents produced by client in discovery (3.1). | 3.10 | 440.00 | 1,364.00 |
| 04/07/20 | Sean P. Coyle | | | |
| L650 | Review and analyze key documents for potential DWR depositions. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/07/20 | James F. McKee | | | |
| L120 | Research affirmative defenses asserted by DWR (2.4). | 2.40 | 422.00 | 1,012.80 |
| 04/07/20 | Jordan V. Mendoza | | | |
| L670 | Review DWR productions for internal tracking summary (2.1). | 2.10 | 250.00 | 525.00 |
| 04/07/20 | Caitlyn N. Chacon | | | |
| L120 | Correspondence with expert regarding development of expert opinion (0.2). | 0.20 | 440.00 | 88.00 |

Pacific Gas and Electric Company
05/18/2020
Page 7

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/08/20 | Sean P. Coyle | | | |
| L650 | Review DWR regulatory filings (1.3). | 1.30 | 600.00 | 780.00 |
| 04/09/20 | Mark L. Hejinian | | | |
| L130 | Prepare for meeting with expert (0.6). | 0.60 | 500.00 | 300.00 |
| 04/09/20 | Mark L. Hejinian | | | |
| L653 | Review documents reflecting key DWR admissions (0.8). | 0.80 | 500.00 | 400.00 |
| 04/09/20 | Viet Doan | | | |
| P280 | Process discovery production (0.4). | 0.40 | 175.00 | 70.00 |
| 04/09/20 | Sean P. Coyle | | | |
| L120 | Review and revise draft discovery requests (1.9). | 1.90 | 600.00 | 1,140.00 |
| 04/09/20 | Sean P. Coyle | | | |
| L650 | Research DWR regulatory filings relating to claims. (1.1) | 1.10 | 600.00 | 660.00 |
| 04/09/20 | Sean P. Coyle | | | |
| L120 | Analyze status of discovery projects (0.5). | 0.50 | 600.00 | 300.00 |
| 04/09/20 | James F. McKee | | | |
| L120 | Research legal standards relating to anticipated dispositive motions (5.9). | 5.90 | 422.00 | 2,489.80 |
| 04/09/20 | James F. McKee | | | |
| L120 | Draft memorandum discussing issues pertinent to affirmative defenses (.7). | 0.70 | 422.00 | 295.40 |

Pacific Gas and Electric Company
05/18/2020
Page 8

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/09/20 | Jordan V. Mendoza | | | |
| L650 | Revise tracking chart for DWR discovery (2.2). | 2.20 | 250.00 | 550.00 |
| 04/09/20 | Jordan V. Mendoza | | | |
| L670 | Address corrupted file produced in discovery (1.8). | 1.80 | 250.00 | 450.00 |
| 04/09/20 | Caitlyn N. Chacon | | | |
| L653 | Review DWR discovery for key documents (0.8). | 0.80 | 440.00 | 352.00 |
| 04/09/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze approach to discovery reviews (0.5). | 0.50 | 440.00 | 220.00 |
| 04/10/20 | Sean P. Coyle | | | |
| C400 | Correspondence with plaintiffs' liaison counsel regarding discovery issues (0.2). | 0.20 | 600.00 | 120.00 |
| 04/10/20 | Sean P. Coyle | | | |
| L650 | Research DWR regulatory filings relating to dam crisis (1.8). | 1.80 | 600.00 | 1,080.00 |
| 04/10/20 | Sean P. Coyle | | | |
| L130 | Attend call with geotechnical expert. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/10/20 | Sean P. Coyle | | | |
| L650 | Analyze key documents from DWR discovery (0.6). | 0.60 | 600.00 | 360.00 |
| 04/10/20 | James F. McKee | | | |
| L120 | Research law pertinent to affirmative defenses (3.2). | 3.20 | 422.00 | 1,350.40 |

Pacific Gas and Electric Company
05/18/2020
Page 9

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/10/20 | James F. McKee | | | |
| L120 | Draft memorandum outlining issues relevant to affirmative defenses (.8). | 0.80 | 422.00 | 337.60 |
| 04/10/20 | James F. McKee | | | |
| L650 | Review document discovery relevant to affirmative defenses (1.9). | 1.90 | 422.00 | 801.80 |
| 04/10/20 | Jordan V. Mendoza | | | |
| L650 | Organize key documents to be authenticated by DWR (2.8). | 2.80 | 250.00 | 700.00 |
| 04/10/20 | Caitlyn N. Chacon | | | |
| L330 | Prepare deposition notice for A. Ortiz (0.2). | 0.20 | 440.00 | 88.00 |
| 04/10/20 | Caitlyn N. Chacon | | | |
| L653 | Review PG&Es productions to DWR (1.6). | 1.60 | 440.00 | 704.00 |
| 04/13/20 | Sean P. Coyle | | | |
| L120 | Analyze summary of discovery relating to DWR's potential dispositive motion theories. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/13/20 | Sean P. Coyle | | | |
| L130 | Call with expert regarding budget. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/13/20 | James F. McKee | | | |
| L110 | Review discovery materials relevant to DWR affirmative defenses (2.2). | 2.20 | 422.00 | 928.40 |

Pacific Gas and Electric Company
05/18/2020
Page 10

Client   16213
Matter   060
Invoice  337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/13/20 | James F. McKee | | | |
| L120 | Research law applicable to DWR affirmative defenses (1.8). | 1.80 | 422.00 | 759.60 |
| 04/13/20 | James F. McKee | | | |
| L120 | Draft memorandum outlining DWR affirmative defenses (3.4). | 3.40 | 422.00 | 1,434.80 |
| 04/13/20 | Jordan V. Mendoza | | | |
| L650 | Organize documents from custodian file for upcoming DWR deponent (0.7). | 0.70 | 250.00 | 175.00 |
| 04/14/20 | Sean P. Coyle | | | |
| L130 | Analyze contours of potential expert analysis. (0.9) | 0.90 | 600.00 | 540.00 |
| 04/14/20 | Sean P. Coyle | | | |
| L120 | Analyze trial structure strategies in preparation for case management conference regarding same. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/14/20 | James F. McKee | | | |
| L120 | Research law applicable to DWR affirmative defenses (.7). | 0.70 | 422.00 | 295.40 |
| 04/14/20 | James F. McKee | | | |
| L120 | Draft memorandum outlining issues pertinent to DWR affirmative defenses (5.3). | 5.30 | 422.00 | 2,236.60 |

Pacific Gas and Electric Company
05/18/2020
Page 11

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/14/20 | Jordan V. Mendoza | | | |
| L650 | Export all metadata for 40 DWR production volumes, cull duplicative information, consolidate relevant custodian and production data, and incorporate same into DWR production summary & tracking chart (5.4). | NO CHARGE | 0.00 | 0.00 |
| 04/14/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze questions for expert (0.4). | NO CHARGE | 0.00 | 0.00 |
| 04/14/20 | Caitlyn N. Chacon | | | |
| L653 | Review PG&E discovery materials for key documents (0.9). | 0.90 | 440.00 | 396.00 |
| 04/15/20 | Mark L. Hejinian | | | |
| L130 | Strategize with expert re scope of opinions (0.7). | NO CHARGE | 0.00 | 0.00 |
| 04/15/20 | Sean P. Coyle | | | |
| L330 | Conference with deposition vendor regarding upcoming remote depositions. (0.9) | NO CHARGE | 0.00 | 0.00 |
| 04/15/20 | Sean P. Coyle | | | |
| L130 | Prepare for conference with expert regarding progress on development of opinion. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/15/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding case status and expert issues. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/15/20 | Sean P. Coyle | | | |
| L120 | Draft summary of trial structure. (0.6) | 0.60 | 600.00 | 360.00 |

Pacific Gas and Electric Company
05/18/2020
Page 12

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/15/20 | Sean P. Coyle | | | |
| L130 | Correspondence to client regarding budget issues. (0.5) | NO CHARGE | 0.00 | 0.00 |
| 04/15/20 | Sean P. Coyle | | | |
| L130 | Conference with expert regarding progress on development of opinion. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/15/20 | James F. McKee | | | |
| L120 | Research issues pertinent to DWR affirmative defenses (1.8). | 1.80 | 422.00 | 759.60 |
| 04/15/20 | James F. McKee | | | |
| L120 | Draft and revise memorandum analyzing issues associated with DWR affirmative defenses (1.5). | 1.50 | 422.00 | 633.00 |
| 04/15/20 | Jordan V. Mendoza | | | |
| L650 | Continue review and summary of all DWR productions and update tracking chart re same (5.3). | NO CHARGE | 0.00 | 0.00 |
| 04/15/20 | Caitlyn N. Chacon | | | |
| L120 | US Legal remote deposition training (0.5). | NO CHARGE | 0.00 | 0.00 |
| 04/15/20 | Caitlyn N. Chacon | | | |
| L130 | T/c w. expert re scope of opinion (0.5). | 0.50 | 440.00 | 220.00 |
| 04/16/20 | Mark L. Hejinian | | | |
| L330 | Prepare for G. House deposition (0.4). | 0.40 | 500.00 | 200.00 |

Pacific Gas and Electric Company
05/18/2020
Page 13

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/16/20 | Sean P. Coyle | | | |
| L120 | Prepare for case management conference. (0.5) | NO CHARGE | 0.00 | 0.00 |
| 04/16/20 | Jordan V. Mendoza | | | |
| L650 | Complete review of all DWR productions through volume 36, update tracking chart, and draft email to attorney regarding findings and next steps (5.2). | NO CHARGE | 0.00 | 0.00 |
| 04/17/20 | James F. McKee | | | |
| L120 | Review and analyze meet and confer correspondence regarding DWR affirmative defenses (.1). | NO CHARGE | 0.00 | 0.00 |
| 04/17/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR productions 37-41 for update to production summary chart (2.8). | 2.80 | 250.00 | 700.00 |
| 04/17/20 | Caitlyn N. Chacon | | | |
| L330 | Revise Ortiz deposition outline (3.1) | 3.10 | 440.00 | 1,364.00 |
| 04/17/20 | Caitlyn N. Chacon | | | |
| L120 | Review letter from DWR to plaintiff counsel re discovery meet and confer (0.2). | 0.20 | 440.00 | 88.00 |
| 04/17/20 | Caitlyn N. Chacon | | | |
| L120 | Review chart summarizing DWR document productions. (.2) | 0.20 | 440.00 | 88.00 |
| 04/18/20 | Sean P. Coyle | | | |
| L650 | Review potential exhibits for A. Ortiz deposition. (0.3) | 0.30 | 600.00 | 180.00 |

Pacific Gas and Electric Company
05/18/2020
Page 14

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/19/20 | Sean P. Coyle | | | |
| L130 | Call with geotechnical expert regarding scope of engagement. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/19/20 | Sean P. Coyle | | | |
| L310 | Revise DWR discovery requests. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/19/20 | Sean P. Coyle | | | |
| L650 | Guidance to legal team regarding information to be collected to support expert analysis. (0.2) | NO CHARGE | 0.00 | 0.00 |
| 04/20/20 | Mark L. Hejinian | | | |
| L310 | Revise DWR discovery requests (0.7) | 0.70 | 500.00 | 350.00 |
| 04/20/20 | Mark L. Hejinian | | | |
| L120 | Strategize discovery tasks and scope of expert engagement (0.5). | NO CHARGE | 0.00 | 0.00 |
| 04/20/20 | Sean P. Coyle | | | |
| L120 | Analyze status of summary judgment preparation projects. (0.8) | 0.80 | 600.00 | 480.00 |
| 04/20/20 | James F. McKee | | | |
| L130 | Search DWR document production for categories of documents requested by expert (3.5). | 3.50 | 422.00 | 1,477.00 |
| 04/20/20 | James F. McKee | | | |
| L310 | Analyze current state of discovery and potential further discovery requests (.6). | NO CHARGE | 0.00 | 0.00 |

Pacific Gas and Electric Company
05/18/2020
Page 15

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/20/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR productions 37-41 for update to production summary chart (1.6). | 1.60 | 250.00 | 400.00 |
| 04/20/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR productions for historical DWR analyses (3.8). | 3.80 | 250.00 | 950.00 |
| 04/20/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze potential additional discovery requests to DWR (0.3). | 0.30 | 440.00 | 132.00 |
| 04/20/20 | Caitlyn N. Chacon | | | |
| L330 | Finalize A. Ortiz deposition exhibits (0.3). | 0.30 | 440.00 | 132.00 |
| 04/21/20 | Mark L. Hejinian | | | |
| L330 | Prepare for G. House deposition (1.2). | NO CHARGE | 0.00 | 0.00 |
| 04/21/20 | Mark L. Hejinian | | | |
| L110 | Conference with client re damages (0.6). | 0.60 | 500.00 | 300.00 |
| 04/21/20 | Sean P. Coyle | | | |
| L130 | Call with expert regarding project status. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/21/20 | Sean P. Coyle | | | |
| L650 | Review court of appeal decision regarding FERC preemption issues. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/21/20 | Sean P. Coyle | | | |
| L130 | Correspondence to client regarding expert analysis. (0.5) | 0.50 | 600.00 | 300.00 |

Pacific Gas and Electric Company
05/18/2020
Page 16

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/20 | James F. McKee | | | |
| L130 | Search DWR document production for documents requested by expert (.5). | 0.50 | 422.00 | 211.00 |
| 04/21/20 | James F. McKee | | | |
| L110 | Review DWR deposition testimony for significant facts related to emergency spillway (.3). | NO CHARGE | 0.00 | 0.00 |
| 04/21/20 | Jordan V. Mendoza | | | |
| L650 | Update production summary chart for DWR productions 37-41 (2.6). | 2.60 | 250.00 | 650.00 |
| 04/21/20 | Caitlyn N. Chacon | | | |
| L330 | Prepare for G. House deposition (4.2) | 4.20 | 440.00 | 1,848.00 |
| 04/22/20 | Sean P. Coyle | | | |
| L330 | Attend portion of G. House deposition telephonically. (3.9) | NO CHARGE | 0.00 | 0.00 |
| 04/22/20 | Sean P. Coyle | | | |
| L120 | Summarize trial preparation tasks (1.3). | 1.30 | 600.00 | 780.00 |
| 04/22/20 | Sean P. Coyle | | | |
| L650 | Review key testimony and exhibits relating to emergency spillway. (1.1) | 1.10 | 600.00 | 660.00 |
| 04/22/20 | Sean P. Coyle | | | |
| L330 | Prepare deposition questions on emergency spillway issues. (1.7) | 1.70 | 600.00 | 1,020.00 |

Pacific Gas and Electric Company
05/18/2020
Page 17

Client  16213
Matter  060
Invoice  337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/22/20 | James F. McKee | | | |
| L110 | Search DWR document production for documents requested by expert (1.6). | 1.60 | 422.00 | 675.20 |
| 04/22/20 | Caitlyn N. Chacon | | | |
| L330 | Prep for G. House deposition (.6) | 0.60 | 440.00 | 264.00 |
| 04/22/20 | Caitlyn N. Chacon | | | |
| L330 | Attend G. House deposition (6.1). | 6.10 | 440.00 | 2,684.00 |
| 04/23/20 | Mark L. Hejinian | | | |
| L120 | Strategize potential stipulation with DWR (0.9). | 0.90 | 500.00 | 450.00 |
| 04/23/20 | Mark L. Hejinian | | | |
| L120 | Analyze discovery status in preparation for dispositive motions and trial (1.2) | 1.20 | 500.00 | 600.00 |
| 04/23/20 | Sean P. Coyle | | | |
| L130 | Call with expert regarding materials to support opinion. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/23/20 | Sean P. Coyle | | | |
| L120 | Provide guidance to associates regarding trial preparation issues. (0.7) | NO CHARGE | 0.00 | 0.00 |
| 04/23/20 | Sean P. Coyle | | | |
| L120 | Revise summary of potential stipulation with DWR regarding undisputed facts. (1.0) | NO CHARGE | 0.00 | 0.00 |
| 04/23/20 | Sean P. Coyle | | | |
| L650 | Review publicly available materials relating to spillway failure. (2.6) | 2.60 | 600.00 | 1,560.00 |

Pacific Gas and Electric Company
05/18/2020
Page 18

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/23/20 | Sean P. Coyle | | | |
| L120 | Summarize trial preparation tasks. (0.9) | 0.90 | 600.00 | 540.00 |
| 04/23/20 | James F. McKee | | | |
| L110 | Review client document production for key documents (.5). | 0.50 | 422.00 | 211.00 |
| 04/23/20 | James F. McKee | | | |
| L130 | Search DWR document production for documents requested by expert (1.4). | 1.40 | 422.00 | 590.80 |
| 04/23/20 | James F. McKee | | | |
| L120 | Analyze state of current discovery and strategize regarding discovery needs in advance of trial (1.3). | NO CHARGE | 0.00 | 0.00 |
| 04/23/20 | Caitlyn N. Chacon | | | |
| L653 | Review DWR discovery for key documents (0.9). | 0.90 | 440.00 | 396.00 |
| 04/23/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze trial structure overview. (.4) | 0.40 | 440.00 | 176.00 |
| 04/24/20 | Mark L. Hejinian | | | |
| L120 | Analyze potential trial preparation tasks relating to claims and affirmative defenses (2.2). | 2.20 | 500.00 | 1,100.00 |
| 04/24/20 | Mark L. Hejinian | | | |
| L120 | Research anticipated affirmative defenses (0.6). | 0.60 | 500.00 | 300.00 |

Pacific Gas and Electric Company
05/18/2020
Page 19

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/24/20 | Sean P. Coyle | | | |
| L120 | Prepare for call with plaintiffs' liaison counsel regarding case strategy. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/24/20 | Sean P. Coyle | | | |
| L120 | Call with liaison counsel regarding case status. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/24/20 | Sean P. Coyle | | | |
| L120 | Draft summary of trial preparation strategy. (1.8) | 1.80 | 600.00 | 1,080.00 |
| 04/24/20 | James F. McKee | | | |
| L110 | Draft timeline of significant case events with citations to evidence (2.6). | 2.60 | 422.00 | 1,097.20 |
| 04/24/20 | James F. McKee | | | |
| L110 | Review PG&E document production for significant documents (1.6). | 1.60 | 422.00 | 675.20 |
| 04/24/20 | Caitlyn N. Chacon | | | |
| L653 | Review client productions for key documents (2.4). | 2.40 | 440.00 | 1,056.00 |
| 04/24/20 | Caitlyn N. Chacon | | | |
| C400 | Call with plaintiffs' liaison counsel regarding discovery" and make courtesy discount (0.5). | 0.50 | 440.00 | 220.00 |
| 04/27/20 | Mark L. Hejinian | | | |
| L120 | Analyze chronology of events relevant to anticipated affirmative defenses (0.8). | 0.80 | 500.00 | 400.00 |

Pacific Gas and Electric Company
05/18/2020
Page 20

Client  16213
Matter  060
Invoice  337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/27/20 | Sean P. Coyle | | | |
| L330 | Prepare for deposition of A. Ortiz. (1.5) | 1.50 | 600.00 | 900.00 |
| 04/27/20 | Sean P. Coyle | | | |
| L650 | Review key documents relating to timing of tower relocation. (1.1) | 1.10 | 600.00 | 660.00 |
| 04/27/20 | Sean P. Coyle | | | |
| P280 | Correspondence with DWR regarding potential clawback of DWR production material. (0.1) | 0.10 | 600.00 | 60.00 |
| 04/27/20 | James F. McKee | | | |
| L670 | Analyze document production status and further production obligations (.7). | NO CHARGE | 0.00 | 0.00 |
| 04/27/20 | James F. McKee | | | |
| L130 | Pull DWR documents requested by expert (.3). | 0.30 | 422.00 | 126.60 |
| 04/27/20 | James F. McKee | | | |
| L110 | Draft timeline of significant case events with citations to admissible evidence (5.2). | 5.20 | 422.00 | 2,194.40 |
| 04/27/20 | Jordan V. Mendoza | | | |
| L670 | Draft summary of client production materials (0.6). | 0.60 | 250.00 | 150.00 |
| 04/27/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR email production set for update to production tracking chart (1.2). | 1.20 | 250.00 | 300.00 |

Pacific Gas and Electric Company
05/18/2020
Page 21

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/28/20 | Mark L. Hejinian | | | |
| L620 | Call with client regarding collection of scope of work materials requested by DWR (0.4). | 0.40 | 500.00 | 200.00 |
| 04/28/20 | Sean P. Coyle | | | |
| C100 | Call with client regarding collection of documents requested by DWR. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/28/20 | Sean P. Coyle | | | |
| L120 | Analyze DWR request for FEMA reimbursement. (0.1) | 0.10 | 600.00 | 60.00 |
| 04/28/20 | Sean P. Coyle | | | |
| L330 | Prepare for A. Ortiz deposition. (6.3) | 6.30 | 600.00 | 3,780.00 |
| 04/28/20 | James F. McKee | | | |
| L110 | Draft timeline of significant case events with citations to admissible evidence (4.9). | 4.90 | 422.00 | 2,067.80 |
| 04/28/20 | James F. McKee | | | |
| L650 | Review and analyze key DWR documents relevant to liability issues (0.8). | 0.80 | 422.00 | 337.60 |
| 04/28/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR production to locate parent email and custodian information (0.5). | 0.50 | 250.00 | 125.00 |
| 04/28/20 | Jordan V. Mendoza | | | |
| L650 | Revise production summary chart to reflect recent DWR email productions (1.9). | 1.90 | 250.00 | 475.00 |

Pacific Gas and Electric Company
05/18/2020
Page 22

Client   16213
Matter   060
Invoice   337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 04/28/20 | Caitlyn N. Chacon | | | |
| L653 | "Review client production materials for key documents (0.7). | 0.70 | 440.00 | 308.00 |
| 04/29/20 | Sean P. Coyle | | | |
| L330 | Take deposition of A. Ortiz.  (3.4) | 3.40 | 600.00 | 2,040.00 |
| 04/29/20 | Sean P. Coyle | | | |
| L330 | Prepare for A. Ortiz deposition.  (1.7) | 1.70 | 600.00 | 1,020.00 |
| 04/29/20 | James F. McKee | | | |
| L110 | Draft timeline of significant case events with citations to admissible evidence (2.7). | 2.70 | 422.00 | 1,139.40 |
| 04/29/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR discovery for key documents relating to dam crisis response (0.8). | 0.80 | 250.00 | 200.00 |
| 04/29/20 | Caitlyn N. Chacon | | | |
| L330 | Attend A. Ortiz deposition (3.5). | NO CHARGE | 0.00 | 0.00 |
| 04/29/20 | Caitlyn N. Chacon | | | |
| L653 | Review client production materials for key documents (0.9). | 0.90 | 440.00 | 396.00 |
| 04/30/20 | Sean P. Coyle | | | |
| L120 | Analyze status of trial and summary judgment preparation projects (0.4). | 0.40 | 600.00 | 240.00 |
| 04/30/20 | James F. McKee | | | |
| L600 | Analyze additional potential client custodians (0.8). | 0.80 | 422.00 | 337.60 |

Pacific Gas and Electric Company
05/18/2020
Page 23

Client 16213
Matter 060
Invoice 337240

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/30/20 | James F. McKee | | | |
| L110 | Draft timeline of significant case events with citations to admissible evidence (4.1). | 4.10 | 422.00 | 1,730.20 |
| 04/30/20 | James F. McKee | | | |
| L120 | Analyze current discovery status and need for additional discovery (.4). | NO CHARGE | 0.00 | 0.00 |
| 04/30/20 | Jordan V. Mendoza | | | |
| L650 | Review DWR productions for document requested by expert (2.6). | 2.60 | 250.00 | 650.00 |
| 04/30/20 | Jordan V. Mendoza | | | |
| L130 | Prepare recent discovery materials for expert review (1.4). | 1.40 | 250.00 | 350.00 |
| 04/30/20 | Caitlyn N. Chacon | | | |
| L653 | Review client production materials for key documents (3.6). | 3.60 | 440.00 | 1,584.00 |
| 04/30/20 | Caitlyn N. Chacon | | | |
| L653 | Prepare spreadsheet summarizing key documents produced by client (0.6). | 0.60 | 440.00 | 264.00 |
| 04/30/20 | Caitlyn N. Chacon | | | |
| L110 | Correspondence w. expert re review of document productions (0.2). | 0.20 | 440.00 | 88.00 |
| | SERVICES TOTAL | 195.30 | | $85,637.80 |

Pacific Gas and Electric Company
05/18/2020
Page 24

Client    16213
Matter    060
Invoice   337240

| Costs Advanced | | Amount |
|---|---|---|
| Deposition Costs - US Legal Support, Inc. (CA Reporting) - U.S. Legal Support | | 793.15 |
| Total Costs Advanced and Incurred | | 793.15 |
| Current Invoice Subtotal | $ | 86,430.95 |



# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Re: | Case Name: | CPUC Regulatory Investigation |
|-----|------------|-------------------------------|
| | Our File No.: | 16213-056 |
| | Corporate ID: | 1907471 |

Invoice No. 337272     Statement Date: 05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Coyle, Sean | SPC | $600.00 | 7.90 | 4,740.00 |
| L. Jayasuriya, Yasmin | YLJ | $260.00 | 0.50 | 130.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C400 | Third Party Communication | 1.30 | 780.00 |
| L120 | Analysis/Strategy | 5.80 | 3,480.00 |
| L143 | eDiscovery - Identification and Preservation | 0.50 | 130.00 |
| L650 | Review | 0.80 | 480.00 |
| | SERVICES TOTAL: | 8.40 | 4,870.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $4,870.00 |

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Re: | Case Name: | CPUC Regulatory Investigation |
|-----|------------|-------------------------------|
|     | Our File No.: | 16213-056 |
|     | Corporate ID: | 1907471 |

Invoice No. 337272     Statement Date: 05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 4,870.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,870.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   16213
Matter   056
Invoice   337272

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | Sean P. Coyle | | | |
| L120 | Analyze draft of motion for bankruptcy court approval of settlement. (2.4) | 2.40 | 600.00 | 1,440.00 |
| 04/03/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding motion for bankruptcy court approval of settlement agreement. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/03/20 | Sean P. Coyle | | | |
| C400 | Correspondence to OII parties regarding submission of motion for bankruptcy court approval of settlement agreement. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/03/20 | Sean P. Coyle | | | |
| L120 | Correspondence to bankruptcy counsel regarding motion for bankruptcy court approval of settlement agreement.  (0.3) | 0.30 | 600.00 | 180.00 |
| 04/03/20 | Yasmin L. Jayasuriya | | | |
| L143 | Prepare and upload confidential responsive documents to send to client via Box (0.5). | 0.50 | 260.00 | 130.00 |
| 04/06/20 | Sean P. Coyle | | | |
| L650 | Review declaration in support of motion for bankruptcy court approval of settlement agreement. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/06/20 | Sean P. Coyle | | | |
| L650 | Review revised motion for approval of settlement agreement. (0.2) | 0.20 | 600.00 | 120.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client  16213
Matter  056
Invoice  337272

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | Sean P. Coyle | | | |
| C400 | Correspondence to OII parties regarding draft motion for bankruptcy court approval of settlement agreement. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/07/20 | Sean P. Coyle | | | |
| L120 | Revise motion for bankruptcy court approval of settlement agreement in light of comments by OII parties. (0.9) | 0.90 | 600.00 | 540.00 |
| 04/07/20 | Sean P. Coyle | | | |
| L120 | Correspondence with OII parties regarding revised motion for approval of settlement agreement. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/07/20 | Sean P. Coyle | | | |
| L120 | Analyze strategic options for addressing OII party's comment on draft motion for approval of settlement agreement. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/07/20 | Sean P. Coyle | | | |
| L120 | Review proposed revisions to motion for approval of settlement agreement. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/08/20 | Sean P. Coyle | | | |
| L120 | Review revised motion for approval of settlement agreement and related materials. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/09/20 | Sean P. Coyle | | | |
| C400 | Correspondence with OII parties regarding filing of motion for bankruptcy court approval of settlement agreement. (0.1) | 0.10 | 600.00 | 60.00 |
| | SERVICES TOTAL | 8.40 | | $4,870.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
|-----|-----------|---------|
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  337273      Statement Date:  05/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| M. Ficks, Gregg | GMF | $704.00 | 6.80 | 4,787.20 |
|-----------------|-----|---------|------|----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 6.80 | 4,787.20 |
| | SERVICES TOTAL: | 6.80 | 4,787.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$4,787.20</u> |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:   Case Name:  2019 Bankruptcy General Advice and Counsel
     Our File No.:  16213-101
     Corporate ID:  1907533

     Invoice No.  337273   Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 4,787.20 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,787.20 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client 16213
Matter 101
Invoice 337273

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket re status of Prime Clerk's service of Coblentz Supplemental Eleventh Monthly Fee Statement and Prime Clerk's filing of Certificate of Service re same (0.1). | 0.10 | 704.00 | 70.40 |
| 04/02/20 | Gregg M. Ficks | | | |
| P100 | Review Prime Clerk website docket re status of Prime Clerk's service of Coblentz Supplemental Eleventh Monthly Fee Statement and review Prime Clerk's filed Certificate of Service re same (.1), case calendaring re objection deadline to Coblentz Supplemental Eleventh Monthly Fee Statement re same (0.1), revise Certificate of No Objection re Coblentz Supplemental Eleventh Monthly Fee statement following service by Prime Clerk re same (0.3). | 0.50 | 704.00 | 352.00 |
| 04/03/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Thirteenth Monthly Fee Statement (0.3) | 0.30 | 704.00 | 211.20 |
| 04/09/20 | Gregg M. Ficks | | | |
| P100 | Review bankruptcy case docket and multiple case filings re Fee Examiner Protocols, Orders, and related procedures following expiration of deadline for objections to Coblentz Second Interim Fee Application and no responses or objections received re same (0.4), review Coblentz Second Interim Fee Application re same, and prepare e-mail to Fee Examiner's office re same (0.1). | 0.50 | 704.00 | 352.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client   16213
Matter   101
Invoice   337273

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/14/20 | Gregg M. Ficks | | | |
| P100 | Legal analysis re scope of work for new PG&E Special Counsel matter (0.1), conference call with Coblentz partner handling matter for PG&E to ensure compliance with scope of work under Special Counsel Employment Order re same (0.1). | 0.20 | 704.00 | 140.80 |
| 04/15/20 | Gregg M. Ficks | | | |
| P100 | Review and downward adjust invoices for March 2020 fees for compliance with United States Trustee and Bankruptcy Court Guidelines in advance of preparation of Monthly Fee Statement re same (0.5). | 0.50 | 704.00 | 352.00 |
| 04/17/20 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket re status and/or objection to pending Coblentz Monthly Fee Statements (0.1), confirm content of Certificate of No Objection in preparation of filing same (0.1). | 0.20 | 704.00 | 140.80 |
| 04/20/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Certificate of No Objection re Coblentz Supplemental Eleventh Monthly Fee Statement, including review of Bankruptcy Court docket re any objections to same (0.2), exchange e-mails with PG&E local Chapter 11 counsel re filing and service of same (0.1), review filed Certificate of No Objection re same and prepare e-mail to client representatives re same (0.2). | 0.50 | 704.00 | 352.00 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client   16213
Matter  101
Invoice  337273

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/22/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz's Thirteenth Monthly Fee Statement, including review of bankruptcy case docket re same (0.3), e-mails with PG&E local Chapter 11 re filing and service of same (0.1), plan and prepare e-mail to client representatives re same (0.2), begin preparation of Coblentz's Fourteenth Monthly Fee Statement (0.3). | 0.90 | 704.00 | 633.60 |
| 04/23/20 | Gregg M. Ficks | | | |
| P100 | Review e-mail and attached updated Pelican conflicts checklist received from Weil Gotshal (0.2), plan procedure for supplemental conflicts check re same re Coblentz's retention as Special Counsel by bankruptcy estate (0.2). | 0.40 | 704.00 | 281.60 |
| 04/24/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz 14th Monthly Fee Statement (0.5), prepare supplemental Coblentz conflicts check following receipt of revised Pelican case party list from Weil Gotshal (0.1). | 0.60 | 704.00 | 422.40 |
| 04/29/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Fourteenth Monthly Fee Statement including Exhibits re same (1.7). | 1.70 | 704.00 | 1,196.80 |
| 04/30/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Fourteenth Monthly Fee Statement for filing with Bankruptcy Court (0.1), exchange e-mails with PG&E local Chapter 11 counsel re filing and service of same (0.1), prepare e-mails to Fee Examiner and United States Trustee attaching LEDES files and cost back-up for Coblentz Fourteenth Monthly Fee Statement pursuant to standing requests re same (0.2). | 0.40 | 704.00 | 281.60 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client   16213
Matter   101
Invoice   337273

| | | |
|---|---|---|
| SERVICES TOTAL | 6.80 | $4,787.20 |



# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Local Community Energy Fire Resiliency |
|-----|-----------|----------------------------------------|
| | Our File No.: | 16213-106 |
| | Corporate ID: | 1907571 |

Invoice No.  337274     Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 2.90 | 2,030.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 0.20 | 140.00 |
| P300 | Structure/Strategy/Analysis | 2.70 | 1,890.00 |
| | SERVICES TOTAL: | 2.90 | 2,030.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $2,030.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Local Community Energy Fire Resiliency
           Our File No.:       16213-106
           Corporate ID:      1907571

Invoice No.  337274      Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 2,030.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,030.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client 16213
Matter 106
Invoice 337274

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/13/20 | Barbara Milanovich | | | |
| P240 | Read exchange of emails re Term of License Agreement (.2). | 0.20 | 700.00 | 140.00 |
| 04/22/20 | Barbara Milanovich | | | |
| P300 | Read email from C. Medders re questions relating to use of public property (.2). | 0.20 | 700.00 | 140.00 |
| 04/23/20 | Barbara Milanovich | | | |
| P300 | Draft email to C. Medders re concerns of County related to installation of generator (.5), Read email from T. La Turner outlining Public Contract requirements (.2), Research Public Contract provisions (1.0), Draft email summarizing research (.6). | 2.30 | 700.00 | 1,610.00 |
| 04/24/20 | Barbara Milanovich | | | |
| P300 | Read and respond to email from C. Medders re notice of improvements to County property (.2). | 0.20 | 700.00 | 140.00 |
| | SERVICES TOTAL | 2.90 | | $2,030.00 |

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Antioch Dunes Purchase Option |
|---|---|---|
| | Our File No.: | 16213-111 |
| | Corporate ID: | 1907686 |

Invoice No.  337275     Statement Date:  05/18/2020

### SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 6.60 | 4,620.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 6.60 | 4,620.00 |
| | SERVICES TOTAL: | 6.60 | 4,620.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $4,620.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:   Case Name:  Antioch Dunes Purchase Option
     Our File No.:   16213-111
     Corporate ID:  1907686

      Invoice No.  337275   Statement Date:  05/18/2020

\*   \*   \*   \*   \*   \*   \*   \*   \*   \*  BILLING SUMMARY  \*   \*   \*   \*   \*   \*   \*   \*   \*   \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 4,620.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,620.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   16213
Matter   111
Invoice   337275

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/09/20 | Douglas C. Sands | | | |
| P300 | Prepare for teleconference (.8), telephone conference with J. McKay of PG&E (.4), conference call with S. Carlson, J. McKay, T. Sampson, M. Borkoski (1.1), Correspondence with S. Carlson (.2). | 2.50 | 700.00 | 1,750.00 |
| 04/14/20 | Douglas C. Sands | | | |
| P300 | Revise agreement and correspondence with D. Barsky (.6). | 0.60 | 700.00 | 420.00 |
| 04/22/20 | Douglas C. Sands | | | |
| P300 | Review documents from J. McKay (.3). | 0.30 | 700.00 | 210.00 |
| 04/30/20 | Douglas C. Sands | | | |
| P300 | Review conveyance agreement comments (.8), conference call with J. McKay, S. Carlson, M. Borkoski, L. Terrazas (1.1), revise and send conveyance agreement (1.3). | 3.20 | 700.00 | 2,240.00 |
| | SERVICES TOTAL | 6.60 | | $4,620.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Bankruptcy Exit Financing |
|-----|------------|---------------------------|
|     | Our File No.: | 16213-113 |
|     | Corporate ID: | 1907689 |

Invoice No.  337276      Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 0.60 | 420.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 0.60 | 420.00 |
|      | SERVICES TOTAL: | 0.60 | 420.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $420.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:       Bankruptcy Exit Financing
         Our File No.:       16213-113
         Corporate ID:      1907689

Invoice No.  337276      Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through April 30, 2020                    $              420.00

Costs Advanced through April 30, 2020        $                0.00

Current Invoice Subtotal                     $              420.00

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   16213
Matter   113
Invoice   337276

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/22/20 | Douglas C. Sands | | | |
| P300 | Correspondence with W. Coleman re documents related to Land Conservation Commitment (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 0.60 | | $420.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No.  337277        Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 5.90 | 4,130.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 2.70 | 1,890.00 |
| P300 | Structure/Strategy/Analysis | 0.80 | 560.00 |
| P500 | Negotiation/Revision/Responses | 2.40 | 1,680.00 |
| | SERVICES TOTAL: | 5.90 | 4,130.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $4,130.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:      Windy Hollow, Mendocino
           Our File No.:      16213-118
           Corporate ID:     2007758

Invoice No.  337277      Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 4,130.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,130.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client 16213
Matter 118
Invoice 337277

---

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 04/01/20 | Barbara Milanovich | | | |
| P500 | Revise Purchase Agreement in response to Seller's comments (.7). | 0.70 | 700.00 | 490.00 |
| 04/02/20 | Barbara Milanovich | | | |
| P300 | Draft email to W. Coleman outlining remedies issues (.8). | 0.80 | 700.00 | 560.00 |
| 04/07/20 | Barbara Milanovich | | | |
| P100 | Exchange emails with Seller's broker re status of Purchase Agreement (.2), Briefly review Title Report (.2). | 0.40 | 700.00 | 280.00 |
| 04/08/20 | Barbara Milanovich | | | |
| P500 | Read email from W. Coleman (.1), Transmit revised Purchase Agreement to Seller's Broker (.1), Exchange emails with Seller's Broker re title issue (.4). | 0.60 | 700.00 | 420.00 |
| 04/17/20 | Barbara Milanovich | | | |
| P100 | Exchange multiple emails with Seller's broker re status of Purchase Agreement (.3). | 0.30 | 700.00 | 210.00 |
| 04/18/20 | Barbara Milanovich | | | |
| P100 | Draft emails to J. McKay and J. Wilcox re execution of Purchase Agreement (.2), Begin drafting Request for Approval (.6). | 0.80 | 700.00 | 560.00 |
| 04/20/20 | Barbara Milanovich | | | |
| P100 | Finalize Request for Approval (.8) and transmit same, including cumulative redline comparison (.2), Exchange emails with J. McKay re signatory (.2). | 1.20 | 700.00 | 840.00 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client  16213
Matter  118
Invoice  337277

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/20 | Barbara Milanovich | | | |
| P500 | Revise signatory to Purchase Agreement (.3), Re-send Request for Approval (.1), Exchange emails with J. McKay and Seller's broker re mechanics of executing Purchase Agreement (.3). | 0.70 | 700.00 | 490.00 |
| 04/23/20 | Barbara Milanovich | | | |
| P500 | Read email from J. McKay re execution of Purchase Agreement (.1), Draft email with instructions for execution of Purchase Agreement (.3). | 0.40 | 700.00 | 280.00 |
| | SERVICES TOTAL | 5.90 | | $4,130.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      Sonoma County Conservation Easement
         Our File No.:      16213-120
         Corporate ID:      2007757

Invoice No.  337278      Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 1.10 | 770.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P500 | Negotiation/Revision/Responses | 1.10 | 770.00 |
|  | SERVICES TOTAL: | 1.10 | 770.00 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $770.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Sonoma County Conservation Easement
           Our File No.:        16213-120
           Corporate ID:        2007757

Invoice No.  337278        Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 770.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 770.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   16213
Matter   120
Invoice   337278

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/20 | Barbara Milanovich | | | |
| P500 | Read email from M. Brown, including comments from Seller's attorney (.5). | 0.50 | 700.00 | 350.00 |
| 04/22/20 | Barbara Milanovich | | | |
| P500 | Exchange multiple emails with M. Brown of PG&E regarding response to Seller's comments and transmittal of Exhibits (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 1.10 | | $770.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department
77 Beale Street, 31st Floor
San Francisco, CA  94105
Attention:  Greg Ritter

| Re: | Case Name: | Purchase of Urroz Property, Fresno |
| --- | --- | --- |
| | Our File No.: | 16213-122 |
| | Corporate ID: | 803065 |

Invoice No.  337279      Statement Date:  05/18/2020

### SUMMARY of CHARGES

#### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 10.80 | 7,560.00 |
| --- | --- | --- | --- | --- |
| R. Wilson, Michael | MRW | $352.00 | 1.00 | 352.00 |
| M. Sweeny, Dianne | DMS | $210.00 | 1.50 | 315.00 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| C100 | Fact Gathering | 2.50 | 667.00 |
| P400 | Initial Document Preparation/Filing | 9.30 | 6,510.00 |
| P500 | Negotiation/Revision/Responses | 1.50 | 1,050.00 |
| | SERVICES TOTAL: | 13.30 | 8,227.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $8,227.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department
77 Beale Street, 31st Floor
San Francisco, CA  94105
Attention:  Greg Ritter

Re:        Case Name:       Purchase of Urroz Property, Fresno
                  Our File No.:        16213-122
                  Corporate ID:       803065

Invoice No.  337279       Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through April 30, 2020 | $ | 8,227.00 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,227.00 |

Pacific Gas and Electric Company
05/18/2020
Page 3

Client   16213
Matter   122
Invoice   337279

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | Barbara Milanovich | | | |
| P400 | Begin drafting Purchase Agreement (2.5). | 2.50 | 700.00 | 1,750.00 |
| 04/03/20 | Barbara Milanovich | | | |
| P400 | Draft Purchase Agreement (1.6), Transmit clean and redline copy to G. Ritter (.2). | 1.80 | 700.00 | 1,260.00 |
| 04/07/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with G. Ritter re comments to draft Purchase Agreement (1.0), Briefly review Title Report (.2) and exchange emails with G. Ritter re same (.2). | 1.40 | 700.00 | 980.00 |
| 04/08/20 | Barbara Milanovich | | | |
| P400 | Review revised draft Purchase Agreement from G. Ritter (.5), Further revise Purchase Agreement (1.5) and transmit to G Ritter (.2), Exchange emails with Title Company re Natural Hazards Disclosure Report (.3), Review Report (.2) and transmit to G. Ritter (.2). | 2.90 | 700.00 | 2,030.00 |
| 04/09/20 | Barbara Milanovich | | | |
| P400 | Exchange multiple emails with G. Ritter re Purchase Agreement, and timing of payments (.3), Exchange emails with Title Company re wire transfer instructions (.2). | 0.50 | 700.00 | 350.00 |
| 04/09/20 | Dianne M. Sweeny | | | |
| C100 | Download documents from Title Report and prepare Title Review Summary (1.5). | 1.50 | 210.00 | 315.00 |
| 04/13/20 | Michael R. Wilson | | | |
| C100 | Review and comment on draft grant deed (.6) | 0.60 | 352.00 | 211.20 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client 16213
Matter 122
Invoice 337279

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/16/20 | Barbara Milanovich | | | |
| P500 | Telephone conference with G. Ritter re Seller's attorney's comments to Purchase Agreement (.4), Review revisions to Purchase Agreement (.3), Send email to Title Company re notary (.1), Send follow-up email re Grant Deed (.1). | 0.90 | 700.00 | 630.00 |
| 04/21/20 | Barbara Milanovich | | | |
| P400 | Exchange emails re form of Grant Deed (.2). | 0.20 | 700.00 | 140.00 |
| 04/21/20 | Michael R. Wilson | | | |
| C100 | Review and comments on draft grant deed (.4) | 0.40 | 352.00 | 140.80 |
| 04/22/20 | Barbara Milanovich | | | |
| P500 | Exchange multiple emails with G. Ritter re execution version of Purchase Agreement (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 13.30 | | $8,227.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | WMCE CPUC Application |
|-----|-----------|----------------------|
| | Our File No.: | 16213-123 |
| | Corporate ID: | |

Invoice No.  337280     Statement Date:  05/18/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Coyle, Sean | SPC | $600.00 | 24.80 | 14,880.00 |
| R. Seegal, Laura | LRS | $418.00 | 51.80 | 21,652.40 |
| R. Seegal, Laura | LRS | $418.00 | 1.20 | No Charge |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|-----------|
| C100 | Fact Gathering | 27.90 | 11,844.20 |
| L120 | Analysis/Strategy | 19.50 | 9,880.00 |
| L650 | Review | 4.70 | 2,820.00 |
| L653 | First Pass Document Review | 0.30 | 125.40 |
| P280 | Other | 0.30 | 125.40 |
| P400 | Initial Document Preparation/Filing | 23.90 | 11,737.40 |
| | SERVICES TOTAL: | 76.60 | 36,532.40 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        WMCE CPUC Application
            Our File No.:        16213-123
            Corporate ID:

Invoice No.  337280        Statement Date:  05/18/2020

Total Costs Advanced and Incurred                           0.00

Invoice Total                                                    $36,532.40

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | WMCE CPUC Application |
| --- | --- | --- |
| | Our File No.: | 16213-123 |
| | Corporate ID: | |

Invoice No.  337280          Statement Date:  05/18/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
| --- | --- | --- |
| Fees for Professional Services Rendered through April 30, 2020 | $ | 36,532.40 |
| Costs Advanced through April 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 36,532.40 |

Pacific Gas and Electric Company
05/18/2020
Page 4

Client   16213
Matter   123
Invoice   337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | Sean P. Coyle | | | |
| L650 | Review and organize prior client filings regarding cost category to be included in application. (1.8) | 1.80 | 600.00 | 1,080.00 |
| 04/01/20 | Sean P. Coyle | | | |
| L650 | Analyze Prior CPUC filings relating to application topics. (1.7) | 1.70 | 600.00 | 1,020.00 |
| 04/01/20 | Sean P. Coyle | | | |
| L120 | Analyze potential structure of subsection of application. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/01/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding approach to drafting application chapters. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/01/20 | Sean P. Coyle | | | |
| L120 | Call with client team regarding application process. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/01/20 | Laura R. Seegal | | | |
| C100 | Draft testimony in support of cost category application (4.9). | 4.90 | 418.00 | 2,048.20 |
| 04/01/20 | Laura R. Seegal | | | |
| C100 | Review and analyze cost category work descriptions from client (0.9). | 0.90 | 418.00 | 376.20 |
| 04/01/20 | Laura R. Seegal | | | |
| L120 | Review draft cost category testimony chapter outline (0.3). | 0.30 | 418.00 | 125.40 |

Pacific Gas and Electric Company
05/18/2020
Page 5

Client  16213
Matter  123
Invoice  337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | Sean P. Coyle | | | |
| P400 | Prepare client summary regarding content of wildfire mitigation application section. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/02/20 | Sean P. Coyle | | | |
| L120 | Attend client team call regarding application process. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/02/20 | Sean P. Coyle | | | |
| L120 | Analyze approach to organization of prior client regulatory submissions related to upcoming application. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/02/20 | Sean P. Coyle | | | |
| C100 | Call with client regarding wildfire mitigation costs. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/02/20 | Sean P. Coyle | | | |
| C100 | Prepare for call with client regarding wildfire mitigation costs. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/02/20 | Laura R. Seegal | | | |
| C100 | Call with client regarding cost category chapter content (0.4). | 0.40 | 418.00 | 167.20 |
| 04/02/20 | Laura R. Seegal | | | |
| C100 | Draft summary of outstanding questions for draft cost category chapters (1.4). | 1.40 | 418.00 | 585.20 |
| 04/02/20 | Laura R. Seegal | | | |
| C100 | Draft summary of outstanding questions for draft cost category chapters (.6). | 0.60 | 418.00 | 250.80 |

Pacific Gas and Electric Company
05/18/2020
Page 6

Client   16213
Matter   123
Invoice  337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | Laura R. Seegal | | | |
| C100 | Add cost forecast information to cost category chapter draft (.5). | 0.50 | 418.00 | 209.00 |
| 04/02/20 | Laura R. Seegal | | | |
| C200 | Review CPUC Rules of Practice and Procedure (1.2). | NO CHARGE | 0.00 | 0.00 |
| 04/03/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding status of application draft. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/03/20 | Sean P. Coyle | | | |
| P400 | Revise draft application chapter. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/03/20 | Sean P. Coyle | | | |
| L650 | Review correspondence from client regarding wildfire mitigation work summaries for draft application. (0.4) | 0.40 | 600.00 | 240.00 |
| 04/03/20 | Laura R. Seegal | | | |
| C100 | Organize, integrate, de-duplicate content in SA chapter (10.7). | 10.70 | 418.00 | 4,472.60 |
| 04/05/20 | Sean P. Coyle | | | |
| P400 | Revise WMCE application sections.  (1.8) | 1.80 | 600.00 | 1,080.00 |
| 04/06/20 | Sean P. Coyle | | | |
| P400 | Revise draft application sub-sections. (1.7) | 1.70 | 600.00 | 1,020.00 |

Pacific Gas and Electric Company
05/18/2020
Page 7

Client   16213
Matter   123
Invoice  337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding strategy for updating application sub-section. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/06/20 | Sean P. Coyle | | | |
| L120 | Analyze structure of application sub-sections. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/06/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding roll out of application sub-section. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/06/20 | Laura R. Seegal | | | |
| L120 | Conference call with client regarding application sub-chapter (.2). | 0.20 | 418.00 | 83.60 |
| 04/06/20 | Laura R. Seegal | | | |
| P400 | Revise cost category chapter and summarize areas for client follow-up (1.9). | 1.90 | 418.00 | 794.20 |
| 04/06/20 | Laura R. Seegal | | | |
| C100 | Draft email to subject matter experts summarizing outstanding issues for cost category sub-chapters (1.6). | 1.60 | 418.00 | 668.80 |
| 04/06/20 | Laura R. Seegal | | | |
| L120 | Analyze next steps for cost category sub-section (.3). | 0.30 | 418.00 | 125.40 |
| 04/07/20 | Sean P. Coyle | | | |
| P400 | Draft and revise application sub-sections. (1.5) | 1.50 | 600.00 | 900.00 |

Pacific Gas and Electric Company
05/18/2020
Page 8

Client   16213
Matter   123
Invoice   337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding status of draft of application sub-section. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/07/20 | Laura R. Seegal | | | |
| L120 | Confer with client re SA chapter status (.6). | 0.60 | 418.00 | 250.80 |
| 04/07/20 | Laura R. Seegal | | | |
| P400 | Revise draft testimony of application cost category (4.4). | 4.40 | 418.00 | 1,839.20 |
| 04/08/20 | Sean P. Coyle | | | |
| L120 | Correspondence to client regarding status of draft of application sub-section. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/08/20 | Laura R. Seegal | | | |
| C100 | Email correspondence with client re questions for SMEs (.4). | 0.40 | 418.00 | 167.20 |
| 04/08/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence regarding project status (.1). | 0.10 | 418.00 | 41.80 |
| 04/08/20 | Laura R. Seegal | | | |
| P400 | Reformat testimony chapter and add table of contents (.7). | 0.70 | 418.00 | 292.60 |
| 04/09/20 | Sean P. Coyle | | | |
| L120 | Conference with client teams regarding organization of application chapters. (1.0) | 1.00 | 600.00 | 600.00 |

Pacific Gas and Electric Company
05/18/2020
Page 9

Client  16213
Matter  123
Invoice  337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/09/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding next steps for drafting of application sub-sections. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/09/20 | Laura R. Seegal | | | |
| L120 | Conference with client teams regarding organization of application chapters (1.5). | 1.50 | 418.00 | 627.00 |
| 04/09/20 | Laura R. Seegal | | | |
| P400 | Revise cost tables and add introductory language to combined categories testimony chapter (.7). | 0.70 | 418.00 | 292.60 |
| 04/09/20 | Laura R. Seegal | | | |
| L120 | Correspondence with client SMEs regarding content of testimony chapter (.3). | 0.30 | 418.00 | 125.40 |
| 04/09/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence regarding electric chapter structure (.1). | 0.10 | 418.00 | 41.80 |
| 04/10/20 | Sean P. Coyle | | | |
| L120 | Conference with client teams regarding description of work for application sub-section. (1.0) | 1.00 | 600.00 | 600.00 |
| 04/10/20 | Laura R. Seegal | | | |
| C100 | Review financial data from client (.2) | 0.20 | 418.00 | 83.60 |
| 04/10/20 | Laura R. Seegal | | | |
| P400 | Integrate client revisions into draft testimony sub-chapter (0.9). | 0.90 | 418.00 | 376.20 |

Pacific Gas and Electric Company
05/18/2020
Page 10

Client 16213
Matter 123
Invoice 337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/10/20 | Laura R. Seegal | | | |
| C100 | Client correspondence regarding SME comments (.2). | 0.20 | 418.00 | 83.60 |
| 04/10/20 | Laura R. Seegal | | | |
| C100 | Conference with client teams regarding draft testimony content (1.2). | 1.20 | 418.00 | 501.60 |
| 04/10/20 | Laura R. Seegal | | | |
| C100 | Prepare for conference with client SMEs (.4). | 0.40 | 418.00 | 167.20 |
| 04/13/20 | Sean P. Coyle | | | |
| P400 | Prepare for call with client regarding content of application sub-sections. (0.5) | 0.50 | 600.00 | 300.00 |
| 04/13/20 | Sean P. Coyle | | | |
| L120 | Conference with client teams regarding content of application sub-sections. (1.1) | 1.10 | 600.00 | 660.00 |
| 04/13/20 | Laura R. Seegal | | | |
| P400 | Revise draft testimony chapter per SME comments (1.9). | 1.90 | 418.00 | 794.20 |
| 04/13/20 | Laura R. Seegal | | | |
| C100 | Conference with client SMEs regarding draft application testimony (1.2). | 1.20 | 418.00 | 501.60 |
| 04/13/20 | Laura R. Seegal | | | |
| C100 | Prepare for conference with client SMEs regarding draft application content (1.1). | 1.10 | 418.00 | 459.80 |

Pacific Gas and Electric Company
05/18/2020
Page 11

Client  16213
Matter  123
Invoice  337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/14/20 | Laura R. Seegal | | | |
| P400 | Revise application cost category sub-chapter in light of client SME comments (1.8). | 1.80 | 418.00 | 752.40 |
| 04/14/20 | Laura R. Seegal | | | |
| C100 | Client correspondence regarding costs sought in application (.2). | 0.20 | 418.00 | 83.60 |
| 04/15/20 | Sean P. Coyle | | | |
| L120 | Analyze status of cost category sub-chapter progress. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/15/20 | Laura R. Seegal | | | |
| P400 | Revise cost category sub-chapters in light of client SME comments (.8). | 0.80 | 418.00 | 334.40 |
| 04/15/20 | Laura R. Seegal | | | |
| C100 | Call with client SME regarding cost category sub-chapter (.5) | 0.50 | 418.00 | 209.00 |
| 04/15/20 | Laura R. Seegal | | | |
| C100 | Prepare for call with client SME regarding cost category sub-chapter (.5). | 0.50 | 418.00 | 209.00 |
| 04/16/20 | Sean P. Coyle | | | |
| P400 | Revise draft cost category sub-sections for application (0.9). | 0.90 | 600.00 | 540.00 |
| 04/19/20 | Sean P. Coyle | | | |
| P400 | Revised draft application sub-section.  (0.8) | 0.80 | 600.00 | 480.00 |

Pacific Gas and Electric Company
05/18/2020
Page 12

Client   16213
Matter   123
Invoice   337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/19/20 | Laura R. Seegal | | | |
| P400 | Revise draft application sub-chapter (.3). | 0.30 | 418.00 | 125.40 |
| 04/20/20 | Sean P. Coyle | | | |
| P400 | Correspondence with client regarding project status. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/20/20 | Laura R. Seegal | | | |
| P400 | Revise application sub-chapter (.9). | 0.90 | 418.00 | 376.20 |
| 04/21/20 | Sean P. Coyle | | | |
| P400 | Prepare for call with client regarding project status. (0.1) | 0.10 | 600.00 | 60.00 |
| 04/21/20 | Sean P. Coyle | | | |
| P400 | Correspondence with client consultant regarding preparation of application.  (0.3) | 0.30 | 600.00 | 180.00 |
| 04/21/20 | Sean P. Coyle | | | |
| L650 | Review revisions to application sub-section. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/21/20 | Sean P. Coyle | | | |
| P400 | Call with client regarding project status. (0.7) | 0.70 | 600.00 | 420.00 |
| 04/21/20 | Laura R. Seegal | | | |
| L120 | Review draft chapter outline (.2). | 0.20 | 418.00 | 83.60 |
| 04/21/20 | Laura R. Seegal | | | |
| L120 | Call with client regarding status of application projects (.7). | 0.70 | 418.00 | 292.60 |

Pacific Gas and Electric Company
05/18/2020
Page 13

Client 16213
Matter 123
Invoice 337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/20 | Laura R. Seegal | | | |
| L120 | Correspondence to client and consultant team regarding outline structure for application sub-chapter (.1). | 0.10 | 418.00 | 41.80 |
| 04/21/20 | Laura R. Seegal | | | |
| L653 | Review client revisions to application (.1). | 0.10 | 418.00 | 41.80 |
| 04/22/20 | Sean P. Coyle | | | |
| L650 | Review revisions to outline of application sub-topic. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/22/20 | Laura R. Seegal | | | |
| L120 | Summarize comments to draft cost category chapter (3.9). | 3.90 | 418.00 | 1,630.20 |
| 04/22/20 | Laura R. Seegal | | | |
| P280 | Attention to obtaining access to client data system (.3). | 0.30 | 418.00 | 125.40 |
| 04/22/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence regarding draft sub-chapter (.1). | 0.10 | 418.00 | 41.80 |
| 04/23/20 | Laura R. Seegal | | | |
| L120 | Correspond with client re structure of cost category chapter (0.2). | 0.20 | 418.00 | 83.60 |
| 04/24/20 | Sean P. Coyle | | | |
| L120 | Call with client and consultant team regarding strategy for addressing issues that affect multiple application sub-sections. (0.7) | 0.70 | 600.00 | 420.00 |

Pacific Gas and Electric Company
05/18/2020
Page 14

Client 16213
Matter 123
Invoice 337280

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/24/20 | Laura R. Seegal | | | |
| L120 | Call with client and consultant regarding strategy for application content and structure (0.7). | 0.70 | 418.00 | 292.60 |
| 04/24/20 | Laura R. Seegal | | | |
| L120 | Email correspondence with client re content and structure of draft testimony sub-chapter (.5). | 0.50 | 418.00 | 209.00 |
| 04/27/20 | Sean P. Coyle | | | |
| L120 | Correspondence to client regarding vegetation management issues. (0.3) | 0.30 | 600.00 | 180.00 |
| 04/27/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding incrementality and risk management issues for application. (0.6) | 0.60 | 600.00 | 360.00 |
| 04/28/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding risk management issues. (0.2) | 0.20 | 600.00 | 120.00 |
| 04/28/20 | Laura R. Seegal | | | |
| L120 | Call with consultant team re application strategy (.2). | 0.20 | 418.00 | 83.60 |
| 04/30/20 | Sean P. Coyle | | | |
| L650 | Review public court filing regarding company wildfire mitigation work (0.4). | 0.40 | 600.00 | 240.00 |
| 04/30/20 | Laura R. Seegal | | | |
| L653 | Correspond with client re WCME chapter review (.2). | 0.20 | 418.00 | 83.60 |

Pacific Gas and Electric Company
05/18/2020
Page 15

Client   16213
Matter   123
Invoice   337280

| | | |
|---|---|---|
| SERVICES TOTAL | 76.60 | $36,532.40 |