# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**APRIL 1 THROUGH APRIL 30, 2020**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Emails and telephone call with counsel regarding follow-up with DA (.2); telephone call with DA (.1); further telephone calls with counsel (.1); emails with client and counsel regarding same (.1); further email from DA (.1); telephone calls with DA and counsel regarding same (.1); further email to DA regarding same (.1); email to client regarding same (.1); analyze draft public statement for possible impact on DA (.1); review and analyze draft submission for possible impact on DA (.1); emails with counsel regarding same (.1). |
| 04/01/2020 | Doyen, Michael R. | 5.80 | 7,656.00 | Confer with MTO Attorney regarding call with DA (.4); call with DA regarding same (.1); emails regarding same (.2); emails regarding vendors (.2); call with bankruptcy counsel regarding plan (.5); emails with MTO Attorney regarding same (.1); review plan (1.2); prepare memorandum for team regarding same (.4); calls with MTO Attorney and DA regarding plan (.4); prepare message for DA regarding plan (.6); emails with MTO Attorneys and counsel regarding same (.2); review report to court (.4); emails with MTO Attorney regarding communications with government (.2); confer with in-house counsel and Cravath regarding possible settlement (.2); emails with counsel regarding same (.1); analysis of vendor contracts (.4); memorandum to team regarding same (.1); emails regarding same (.1). |
| 04/01/2020 | Richardson, Cynthia R. | 1.00 | 395.00 | Upload agreements to PG&E database for client to review. |
| 04/01/2020 | Harding, Lauren M. | 0.10 | 78.00 | Teleconference with MTO attorney regarding upcoming review project and timing. |
| 04/01/2020 | McCreadie, Megan L. | 7.20 | 4,788.00 | Research bankruptcy preemption (2.6); emails to MTO attorney regarding same (.6); review email from Weil attorney regarding bankruptcy law research (.2); research regarding California legal issues (1.4); teleconference with MTO attorney regarding same (.3); draft summary of research regarding bankruptcy and California law (2.1). |
| 04/01/2020 | Troff, Jason D. | 0.30 | 136.50 | Discuss counsel production analysis with client. |
| 04/01/2020 | Axelrod, Nick | 3.10 | 2,619.50 | Review and analyze contracts (.8); emails with MTO Attorney regarding same (.1); review and revise research regarding proceedings and bankruptcy preemption (1.9); emails with MTO Attorney regarding same (.3). |
| 04/01/2020 | Marshall, Lloyd | 3.80 | 2,147.00 | Draft interview memoranda. |
| 04/02/2020 | Brian, Brad D. | 0.50 | 750.00 | Multiple emails with client and counsel regarding pleading and possible impact on DA (.1); analyze revised draft email to DA regarding records (.2); emails with counsel regarding same (.2). |
| 04/02/2020 | Doyen, Michael R. | 2.30 | 3,036.00 | Analysis of federal preemption issues (.4); emails with MTO Attorney regarding same (.1); analysis of vendor provisions (.5); emails with MTO Attorney regarding same (.1); analysis of vendor documents (.2); emails regarding report to court (.1); review and revise memorandum to DA regarding research (.2); emails with MTO Attorneys regarding same (.1); emails with DA regarding court order and filings (.5); emails regarding vendors (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/02/2020 | McCreadie, Megan L. | 6.60 | 4,389.00 | Research regarding California legal issues (6.5); emails to MTO attorney and Weil regarding bankruptcy law research (.1). |
| 04/02/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review and analyze vendor provisions (.8); emails with MTO Attorney regarding same (.1); review and revise research regarding bankruptcy preemption (.7); emails with MTO Attorney and co-counsel regarding same (.1); emails with MTO Attorney regarding disclosure of records (.1). |
| 04/02/2020 | Marshall, Lloyd | 4.10 | 2,316.50 | Draft interview memoranda (3.5); research procedural issue (.6). |
| 04/03/2020 | Brian, Brad D. | 0.20 | 300.00 | Review and revise weekly Board update regarding DA matter (.1); finalize email to DA regarding materials (.1). |
| 04/03/2020 | Doyen, Michael R. | 3.50 | 4,620.00 | Review and revise report to Board (.1); analysis of security reports (.3); emails with in-house counsel regarding same (.2); confer with security team and in-house counsel regarding security reports (.7); emails with counsel regarding production of graphics (.2); review and revise letter to vendor's counsel (.3); emails with counsel regarding same (.1); confer with vendor investigation team regarding status and to-do's (.6); analysis of documents for possible production (.6); emails with counsel regarding same (.2); further analysis of documents (.1); emails with counsel regarding same (.1). |
| 04/03/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Conference call with MTO Attorneys regarding archiving of data. |
| 04/03/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft weekly Board update (.1); emails regarding same (.1). |
| 04/03/2020 | McCreadie, Megan L. | 6.10 | 4,056.50 | Research regarding California legal issues (2.8); research regarding bankruptcy preemption (2.1); emails to MTO attorney and Weil regarding same (1.1); teleconference with MTO attorney regarding same (.1). |
| 04/03/2020 | Troff, Jason D. | 0.30 | 136.50 | Correspondence regarding counsel production analysis and disposition with case team, client, and discovery vendor. |
| 04/03/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Review draft letter to opposing counsel (.1); call with client regarding disposition project (.4); email to client regarding same (.1); call with client and internal security team regarding security issues (.6); review and analyze research regarding proceedings (1.0); emails with MTO Attorney regarding same (1.1). |
| 04/03/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Draft interview memoranda. |
| 04/04/2020 | Doyen, Michael R. | 0.20 | 264.00 | Review correspondence from vendor counsel (.1); emails regarding review project and scheduling (.1). |
| 04/06/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Prepare draft response to letter from vendor's counsel (.3); confer with in-house counsel regarding status of vendor investigation, mediation and arbitration (.6); confer with MTO Attorney regarding vendor investigation and regarding documents (.2). |
| 04/06/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review and edit draft witness memoranda. |
| 04/06/2020 | Baker, Michael C. | 2.20 | 1,595.00 | Call regarding case status (.2); email correspondence with MTO Attorney (.3); review draft agreement (.5); review draft interview memoranda (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| |||||

| | | | | |
|---|---|---|---|---|
| **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | | |
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | McCreadie, Megan L. | 5.40 | 3,591.00 | Research regarding California legal issues (3.8); draft and revise summary of research (1.2); emails to MTO attorney regarding same (.4). |
| 04/06/2020 | Axelrod, Nick | 2.50 | 2,112.50 | Call with MTO paralegal regarding disposition project (.4); review and revise memorandum to client regarding disposition project (.8); call with MTO Attorney regarding same (.1); draft email to Government regarding records and security issues and review materials related to same (1.2). |
| 04/06/2020 | Marshall, Lloyd | 3.50 | 1,977.50 | Draft interview memoranda. |
| 04/07/2020 | Doyen, Michael R. | 0.70 | 924.00 | Emails with counsel regarding CalFire (.1); review memorandum regarding documents (.3); confer with MTO Attorney and emails with counsel regarding same (.3). |
| 04/07/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding CalFire report. |
| 04/07/2020 | Baker, Michael C. | 0.40 | 290.00 | Email correspondence with MTO Attorney. |
| 04/07/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Research regarding California legal issues (2.1); research regarding bankruptcy preemption (1.3). |
| 04/07/2020 | Troff, Jason D. | 0.80 | 364.00 | Meet with case team, counsel, and discovery vendor. |
| 04/07/2020 | Axelrod, Nick | 1.40 | 1,183.00 | Review and revise disposition project memorandum (.9); calls with MTO Attorney regarding same (.1); draft email to Government regarding records (.4). |
| 04/07/2020 | Marshall, Lloyd | 3.40 | 1,921.00 | Draft interview memoranda. |
| 04/08/2020 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze draft email to DA regarding records and security issues (.1); emails with counsel regarding same and regarding possible revisions to same (.1). |
| 04/08/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Prepare memorandum for DA regarding security issues (1.3); emails with MTO Attorneys and client regarding same (.2). |
| 04/08/2020 | McCreadie, Megan L. | 2.80 | 1,862.00 | Research regarding California legal issues (2.3); revise summary of same (.5). |
| 04/08/2020 | Axelrod, Nick | 0.80 | 676.00 | Revise email to government regarding records (.5); emails with MTO Attorneys and client regarding same (.3). |
| 04/08/2020 | Marshall, Lloyd | 3.80 | 2,147.00 | Draft interview memoranda. |
| 04/09/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Telephone calls with DA regarding proceedings and records (.4); emails with DA's office and counsel regarding same (.2); telephone call with DA (.4); follow-up emails and telephone call with counsel (.4); finalize email to DA regarding records (.1); emails with counsel regarding same (.1). |
| 04/09/2020 | Doyen, Michael R. | 0.70 | 924.00 | Confer with MTO Attorneys regarding proceedings and related issues (.3); email to DA regarding investigation costs (.1); emails with counsel regarding review project and timing (.1); multiple emails with Butte DA and internal team regarding scheduling issues (.2). |
| 04/09/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Emails and updates regarding status (.2); emails regarding forecasts (.1); email regarding Board update (.1). |
| 04/09/2020 | McCreadie, Megan L. | 4.10 | 2,726.50 | Research regarding California legal issues. |
| 04/09/2020 | Axelrod, Nick | 1.10 | 929.50 | Call with MTO Attorney regarding records (.1); revise email to Government regarding records (.3); call with MTO Attorneys regarding records (.4); emails to team regarding same (.1); call with client regarding records (.2). |
| 04/09/2020 | Marshall, Lloyd | 3.90 | 2,203.50 | Draft interview memoranda. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 04/10/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Telephone call with client regarding proceedings (.3); review draft Board update (.1); emails with counsel regarding revisions to same (.1); telephone calls with DA regarding proceedings (.2); emails with client and with counsel regarding same (.2); emails with client and counsel regarding DA investigation (.1). |
| 04/10/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding amendment to agreement. |
| 04/10/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Emails with counsel regarding repair project (.1); emails with counsel regarding proceedings (.1); review and revise review protocol (.7); emails with MTO Attorney regarding same (.2). |
| 04/10/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review status of settlement (.1); emails with DA regarding same (.1). |
| 04/10/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding updates and Board report. |
| 04/10/2020 | McCreadie, Megan L. | 4.30 | 2,859.50 | Research regarding California legal issues (3.7); edit summary of research (.6). |
| 04/10/2020 | Axelrod, Nick | 0.30 | 253.50 | Call with MTO Attorney regarding record review (.1); emails regarding same (.1); emails with MTO Attorney regarding research project (.1). |
| 04/10/2020 | Marshall, Lloyd | 2.80 | 1,582.00 | Draft interview memoranda (2.5); correspond and meet with MTO attorneys regarding case management (.3). |
| 04/11/2020 | Brian, Brad D. | 0.50 | 750.00 | Analyze draft section of company 10-Q regarding DA investigation (.2); emails with counsel regarding same (.1); telephone call with MTO Attorney regarding remediation project (.1); emails with counsel regarding same. (.1). |
| 04/11/2020 | Doyen, Michael R. | 0.60 | 792.00 | Call with in-house counsel regarding repair project (.2); confer with in-house counsel and Cravath regarding court order (.4). |
| 04/11/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review 10-Q (.3); emails regarding same (.1). |
| 04/11/2020 | Baker, Michael C. | 1.00 | 725.00 | Email correspondence with MTO Attorney (.2); review draft interview memorandums (.8). |
| 04/11/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise record review topics. |
| 04/12/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review draft 10-Q. |
| 04/12/2020 | Baker, Michael C. | 0.30 | 217.50 | Email correspondence with MTO Attorney regarding draft 10-Q. |
| 04/12/2020 | Axelrod, Nick | 1.50 | 1,267.50 | Draft stipulation. |
| 04/13/2020 | Brian, Brad D. | 0.60 | 900.00 | Review Order (.1); conference call with counsel regarding same (.1); emails and telephone call with counsel regarding remediation project (.2); revise email to DA regarding same (.1); review and edit stipulation regarding records (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Call with in-house counsel and client regarding remediation project (.3); email to MTO and in-house counsel regarding same (.1); review court order regarding agreement (.1); emails with counsel regarding same (.1); call with MTO Attorney regarding court order (.1); call with MTO Attorney and bankruptcy counsel regarding court order on agreement and preparation for hearing (.2); review and revise proposed stipulation (.2); emails and confer with MTO Attorney regarding same (.1); prepare report to DA regarding remediation project (.5); emails with counsel regarding same (.1); call with MTO team regarding vendor investigation status (.6); review report regarding vendor program (.9); emails with counsel regarding same (.2); revise outline for review process (.3); confer with MTO Attorney regarding same (.1); review CPUC filings (.1); emails regarding vendor investigation report (.1); review company policies (.1). |
| 04/13/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Emails regarding settlement (.1); prepare for and participate in teleconference with client and MTO attorney regarding settlement (.3). |
| 04/13/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Edits to draft 10-Q (.2); email regarding same (.1); review draft stipulation (.1). |
| 04/13/2020 | Kim, Miriam | 0.20 | 190.00 | Analysis of email from expert regarding Order Instituting Investigation  filings. |
| 04/13/2020 | Harding, Lauren M. | 0.70 | 546.00 | Review business filing. |
| 04/13/2020 | Harding, Lauren M. | 0.20 | 156.00 | Email to client regarding settlement amendment (.1); call with client and MTO attorney regarding settlement amendment (.1). |
| 04/13/2020 | Baker, Michael C. | 0.40 | 290.00 | Email correspondence with MTO Attorney. |
| 04/13/2020 | Axelrod, Nick | 1.90 | 1,605.50 | Emails with MTO Attorney regarding expert analysis (.1); calls with MTO Attorney regarding record review and draft stipulation (.2); revise draft stipulation (.7); revise record review protocol (.9). |
| 04/13/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Research legal issue. |
| 04/14/2020 | Brian, Brad D. | 1.80 | 2,700.00 | Analyze declaration for possible impact on DA (.1); emails with counsel regarding bankruptcy hearing regarding approval of agreement (.1); review declaration, agreement and motion in preparation for hearing regarding approval of agreement (.2); attend hearing regarding same (1.0); review revisions to stipulation regarding records (.1); emails with counsel and DA regarding same (.1); research legal issue (.1); emails with counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/14/2020 | Doyen, Michael R. | 4.80 | 6,336.00 | Review company policy (.1); review and revise response regarding inspections (.5); emails with MTO Attorney, in-house counsel and Cravath regarding same (.2); confer with in-house counsel regarding company policy (.2); review and revise law department policies (.6); research regarding same (.8); emails with MTO Attorneys and in-house counsel regarding same (.2); emails regarding remediation project (.1); review record review protocols (.3); emails with MTO Attorney regarding same and circulate same (.1); review and revise policy (.1); emails with MTO Attorney and in-house counsel regarding same (.1); confer with vendor investigative team (.3); confer with in-house counsel regarding vendor issues (.2); conference call regarding vendor investigation (.6); emails regarding vendor investigation (.1); review stipulation (.2); emails with MTO Attorneys regarding same (.1). |
| 04/14/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review summary notes from client and vendor call regarding planning for and status of litigation database data disposition. |
| 04/14/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review guidelines for search warrant responses (.2); emails and edits regarding same (.2). |
| 04/14/2020 | Harding, Lauren M. | 0.20 | 156.00 | Attend to edits (.1); call with MTO attorney regarding business filing (.1). |
| 04/14/2020 | Baker, Michael C. | 1.00 | 725.00 | Email correspondence with counsel. |
| 04/14/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and discovery vendor. |
| 04/14/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise stipulation and order (.1); emails with co-counsel and MTO Attorneys regarding record review (.2). |
| 04/14/2020 | Marshall, Lloyd | 5.00 | 2,825.00 | Research issue related to records (2.9); draft correspondence regarding same (2.1). |
| 04/15/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with DA and counsel regarding stipulation for records (.1); telephone call with MTO Attorney regarding same (.1). |
| 04/15/2020 | Doyen, Michael R. | 2.90 | 3,828.00 | Confer with MTO Attorney regarding review project (.4); emails with MTO Attorney regarding research on proceedings issues (.4); emails with MTO Attorney regarding privacy issues (.1); bi-weekly meeting of vendor investigation team (.8); confer with in-house counsel regarding vendor investigation and mediation (.3); review research regarding vendor issues (.5); confer with MTO Attorney regarding same (.1); emails with counsel regarding vendor issues (.1); emails with MTO Attorney regarding communications with government (.2); emails with MTO Attorney regarding same. |
| 04/15/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review protocol (.1); email regarding record review (.1); emails regarding legal question from client (.2). |
| 04/15/2020 | Baker, Michael C. | 0.60 | 435.00 | Email correspondence with MTO Attorney (.4); email correspondence with counsel (.2). |
| 04/15/2020 | Troff, Jason D. | 0.20 | 91.00 | Project planning discussion with case team, client, counsel, and discovery vendor. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Call with MTO Attorney regarding mediation (.2); research regarding same (3.7); draft memoranda to MTO Attorney regarding same (.9); review and revise research on legal issue (.9); emails regarding same (.1); call with MTO Attorney regarding records (.1); email to team regarding same (.2); emails with DA and MTO Attorney to coordinate record review (.4); review bankruptcy filings (.3). |
| 04/15/2020 | Gorin, Alex | 0.10 | 66.50 | Review protocol for record review. |
| 04/15/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Correspond with MTO attorneys regarding case management (.3); research regarding records (1.1); draft correspondence regarding same (.5). |
| 04/16/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails from DA and with client regarding records. |
| 04/16/2020 | Doyen, Michael R. | 2.50 | 3,300.00 | Confer with in-house counsel and MTO Attorney regarding preparation for review project (.3); emails with team and client regarding advice relating to safety programs (.1); emails and confer with MTO Attorney regarding review project (.1); emails with counsel regarding research (.1); review vendor audit report (.2); emails with counsel regarding same (.1); confer with in-house counsel regarding inquiry from client (.1); confer with in-house counsel and client regarding questions from personnel (.3); confer with MTO Attorney regarding research regarding vendors (.2); emails with counsel regarding review project (.1); emails with counsel regarding privilege issues (.2); review and revise report relating to vendors (.7). |
| 04/16/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding client requests and advice. |
| 04/16/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding training deck. |
| 04/16/2020 | Harding, Lauren M. | 0.20 | 156.00 | Review emails and correspondence regarding materials prepared for client. |
| 04/16/2020 | Baker, Michael C. | 3.80 | 2,755.00 | Email correspondence with MTO Attorney (.4); review draft interview memos (3.4). |
| 04/16/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Call with client and MTO Attorney regarding record review project (.4); review edits to protocol (.1); emails to coordinate record review project (.2); review invoice for privilege (1.0); research regarding reliance, agency, and authority (1.4); call with MTO Attorney regarding same (.2). |
| 04/16/2020 | Marshall, Lloyd | 0.40 | 226.00 | Correspond with MTO attorneys regarding case management and strategy. |
| 04/17/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with client and counsel regarding process for reviewing records (.1); review draft Board update (.1). |
| 04/17/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Further revisions to report (.1); email to counsel regarding same (.1); calls with MTO Attorney regarding work allocation (.1); revise review protocol (.1); call with review team regarding work allocation and process (.4); emails with counsel regarding document review (.1); review and revise report to the Board (.1); emails with counsel regarding same (.1); confer with counsel regarding vendor reports (.3); confer with MTO Attorney regarding review project (.1). |
| 04/17/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding settlement. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/17/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Prepare for and participate in teleconference regarding record review (.4); draft Board update (.1); emails regarding same (.1); review email and protocol regarding record review (.2). |
| 04/17/2020 | Harding, Lauren M. | 0.40 | 312.00 | Teleconference with MTO team and Cravath regarding record review. |
| 04/17/2020 | Harding, Lauren M. | 0.60 | 468.00 | Draft extension to settlement agreement (.5); emails to MTO attorney regarding same (.1). |
| 04/17/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Email correspondence with MTO Attorney (.6); conduct research (1.7). |
| 04/17/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Teleconference with MTO attorneys and Cravath regarding review of records. |
| 04/17/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Call with record review team (.4); coordinate pick-up, scanning and distribution of records (.3); coordinate record review teams (.4); calls with MTO Attorney regarding same (.1); review records and prepare index and assignments (4.6). |
| 04/17/2020 | Dominguez, Raquel E. | 0.60 | 294.00 | Telephone conference with MTO attorneys and counsel regarding record analysis (.4); analyze review protocol for record analysis (.2). |
| 04/17/2020 | Gorin, Alex | 0.40 | 266.00 | Call with MTO attorneys regarding review of records. |
| 04/17/2020 | Marshall, Lloyd | 0.60 | 339.00 | Attend team meeting. |
| 04/18/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Review draft plan for review project (.7); emails and confer with MTO Attorney regarding same (.1). |
| 04/18/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review revisions to draft 10-Q. |
| 04/18/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft and send email to DA. |
| 04/18/2020 | Axelrod, Nick | 3.40 | 2,873.00 | Review records and prepare index of same (1.5); coordinate and assign records for review (1.5); call with MTO Attorney regarding same (.4). |
| 04/19/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with counsel regarding review of records (.1); review spreadsheet of witnesses (.1). |
| 04/19/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Prepare and circulate plan for review project (.7); emails with MTO Attorneys regarding same (.1). |
| 04/19/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email from DA regarding settlement. |
| 04/19/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review of material regarding records. |
| 04/19/2020 | Axelrod, Nick | 0.70 | 591.50 | Numerous emails with MTO Attorneys regarding record review project. |
| 04/20/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Participate in conference call with counsel regarding records (.5); telephone call with counsel regarding same (.1); conference call with counsel regarding follow-up to same (.2); review and analyze records (.4); emails with counsel regarding revisions to Form 10-Q (.1); analyze Board materials (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/20/2020 | Doyen, Michael R. | 5.20 | 6,864.00 | Emails with MTO Attorney regarding review project (.1); confer with in-house counsel regarding review project (.5); confer with MTO Attorney regarding review project (.1); review revisions to review protocol (.1); confer with MTO Attorney regarding same (.1); prepare for meeting with review team (.1); confer with review team regarding project (.3); confer with MTO Attorney regarding review project (.1); analyze opening presentation (.5); prepare report regarding same (.5); emails with counsel regarding same (.1); confer with MTO Attorney regarding reports from review project (.2); analyze closing presentation (.5); prepare report regarding same (2.0). |
| 04/20/2020 | Demsky, Lisa J. | 2.10 | 2,226.00 | Review material regarding records and protocol (.4); emails regarding same (.1); participate in teleconference regarding record review (.3); review draft 10-Q (.4), edits regarding same (.2); review interview memoranda to finalize same (.7). |
| 04/20/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding settlement. |
| 04/20/2020 | Harding, Lauren M. | 0.10 | 78.00 | Email client regarding extension to settlement. |
| 04/20/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Review records (2.5); draft emails to MTO attorneys regarding same (.2); call with MTO attorney regarding protocol (.1); call with Cravath and MTO attorneys regarding record review protocol (.3). |
| 04/20/2020 | Baker, Michael C. | 4.60 | 3,335.00 | Review draft interview memos (4.3); attend MTO team update call (.3). |
| 04/20/2020 | McCreadie, Megan L. | 5.70 | 3,790.50 | Teleconference with MTO attorneys, Cravath and counsel regarding review of records (.3); analyze records (5.4) |
| 04/20/2020 | Kurowski, Bowe | 0.70 | 318.50 | Prepare and transfer files to PG&E. |
| 04/20/2020 | Axelrod, Nick | 4.50 | 3,802.50 | Call with client and MTO Attorneys regarding record review (.5); call with review team regarding same (.5); calls with MTO Attorneys regarding same (.3); emails to team regarding guidance for review (.3); review records (2.9). |
| 04/20/2020 | Dominguez, Raquel E. | 6.20 | 3,038.00 | Analyze records (5.5); telephone conference with MTO attorney regarding record analysis (.4); telephone conference with MTO attorneys and counsel regarding same (.3). |
| 04/20/2020 | Gorin, Alex | 1.10 | 731.50 | Review assignments for record review (.1); review updated record review protocol (.1); call with MTO, Cravath, and client attorneys regarding record review (.3); review records (.5); call with MTO attorney regarding record review (.1). |
| 04/20/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Attend team meeting (.6); review and analyze records (1.3). |
| 04/21/2020 | Brian, Brad D. | 1.90 | 2,850.00 | Continue reviewing records (1.0); emails and telephone call with counsel regarding same and regarding possible motion (.5); email to DA regarding same (.2); telephone call with General Counsel (.1); follow-up telephone call with DA regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/21/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Review report to Board (.1); review revisions to report regarding processes (.2); emails with counsel regarding same (.1); analyze presentation (.8); prepare report regarding same (1.0); emails with MTO Attorney regarding review project (.1); prepare report regarding presentation (2.6); emails regarding agenda for team meeting (.1); review revisions to protocol for review project (.1). |
| 04/21/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review incoming emails regarding summary of client call regarding data collection and disposition. |
| 04/21/2020 | Demsky, Lisa J. | 0.90 | 954.00 | Review portions of records (.8); emails regarding same (.1). |
| 04/21/2020 | Kim, Miriam | 0.10 | 95.00 | Analysis of email from in-house counsel regarding Order Instituting Investigation. |
| 04/21/2020 | Harding, Lauren M. | 5.70 | 4,446.00 | Review records and create summaries (5.5); email team regarding agenda for upcoming review meeting (.2). |
| 04/21/2020 | Baker, Michael C. | 0.30 | 217.50 | Record review. |
| 04/21/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails to MTO attorneys regarding review of records. |
| 04/21/2020 | Troff, Jason D. | 0.20 | 91.00 | Meet with case team, counsel, and discovery vendor. |
| 04/21/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Call with MTO Attorney regarding record review (.1); call with MTO Attorney regarding record review (.1); emails to team to coordinate record review (.2); emails with MTO Attorneys regarding sealing (.2); review records (2.7). |
| 04/21/2020 | Dominguez, Raquel E. | 9.20 | 4,508.00 | Analyze records (9.1); telephone conference with MTO attorney regarding record analysis (.1). |
| 04/21/2020 | Gorin, Alex | 5.60 | 3,724.00 | Review records for responsive statements (5.3); call with MTO attorney regarding record review (.2); email correspondence with MTO attorneys regarding record review (.1). |
| 04/21/2020 | Marshall, Lloyd | 1.80 | 1,017.00 | Review and analyze records. |
| 04/22/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Review preliminary reports from review team (.9); analysis of government presentation (.8); prepare comments regarding same (1.0); revise protocol for review project (1.0); circulate to team (.3); emails with MTO Attorney regarding same (.2); prepare for call with review team regarding status and agenda (.6); review revised protocol (.2); emails with MTO Attorneys regarding same (.1). |
| 04/22/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Call regarding records. |
| 04/22/2020 | Harding, Lauren M. | 1.60 | 1,248.00 | Review records and create template for review protocol (1.2); attend teleconference for review protocol (.4). |
| 04/22/2020 | Baker, Michael C. | 0.50 | 362.50 | Record review. |
| 04/22/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Analyze records (.2); teleconference with MTO attorney regarding same (.1); emails with MTO attorneys regarding same (.2); teleconference with MTO attorneys and Cravath regarding review of records (.6). |
| 04/22/2020 | Axelrod, Nick | 5.00 | 4,225.00 | Call with MTO Attorney regarding record review (.4); call with review team regarding record review (.5); call with MTO Attorney regarding record review templates (.3); numerous emails to team regarding redactions and record review logistics (.4); review records (2.6); revise review template (.3); review record review templates (.3); call with MTO Attorney regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 04/22/2020 | Dominguez, Raquel E. | 6.70 | 3,283.00 | Analyze records (6.1); telephone conference with MTO attorney regarding same (.1); telephone conference with MTO attorneys and counsel regarding same (.5). |
| 04/22/2020 | Gorin, Alex | 7.10 | 4,721.50 | Review records for responsive statements (6.6); call with MTO and Cravath regarding record review project (.5). |
| 04/22/2020 | Marshall, Lloyd | 4.30 | 2,429.50 | Attend team meeting (.6); review and analyze records (3.7). |
| 04/23/2020 | Doyen, Michael R. | 0.30 | 396.00 | Review order and emails regarding Butte court procedures (.1); revise report and email to in-house counsel regarding same (.2). |
| 04/23/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review emails (.1); draft Board update (.1); analysis regarding forecasts (.3); review portions of record material (.8). |
| 04/23/2020 | Baker, Michael C. | 0.70 | 507.50 | Email correspondence with MTO Attorney (.4); email correspondence with counsel (.3). |
| 04/23/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Analyze records. |
| 04/23/2020 | Troff, Jason D. | 2.60 | 1,183.00 | Participate in mandated security and records management training. |
| 04/23/2020 | Kurowski, Bowe | 1.20 | 546.00 | Complete information governance and security training mandated by PG&E. |
| 04/23/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Call with MTO Attorney regarding records (.1); call with MTO Attorney regarding same (.1); review and analyze records (4.5); manage record review team (.2). |
| 04/23/2020 | Dominguez, Raquel E. | 9.50 | 4,655.00 | Analyze records (9.3); email MTO attorney regarding same (.2). |
| 04/23/2020 | Gorin, Alex | 6.00 | 3,990.00 | Review records (5.1); email correspondence with MTO attorneys regarding record review (.1); revise review templates for record review (.8). |
| 04/23/2020 | Marshall, Lloyd | 5.50 | 3,107.50 | Review and analyze records (5.2); correspond with MTO attorneys regarding case management and strategy (.3). |
| 04/24/2020 | Brian, Brad D. | 0.30 | 450.00 | Telephone call with and messages with client regarding records (.2); emails with counsel regarding same (.1). |
| 04/24/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Confer with MTO Attorney regarding review project (.1); emails with MTO Attorneys regarding review project (.6); confer with in-house counsel and MTO Attorney regarding review project (.4); review inspection data (.2); emails with counsel regarding same (.1); review preliminary report of review project (.4); emails with MTO Attorney regarding same (.1); review numerous preliminary reports from review team (1.8). |
| 04/24/2020 | Demsky, Lisa J. | 3.60 | 3,816.00 | Analysis regarding forecast (.2); email updates regarding same (.1); draft and send Board update (.1); emails regarding Board deck and updates (.2); analyze select records (3.0). |
| 04/24/2020 | Harding, Lauren M. | 3.20 | 2,496.00 | Review records (1.3); draft summary of same (1.4); attend to emails regading same (.3); telephone conference with MTO attorney regarding same (.2). |
| 04/24/2020 | Baker, Michael C. | 9.60 | 6,960.00 | Record review. |
| 04/24/2020 | McCreadie, Megan L. | 3.60 | 2,394.00 | Analyze records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/24/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Review and revise record summaries (5.1); coordinate record review (.5); calls with MTO Attorney regarding same (.2). |
| 04/24/2020 | Dominguez, Raquel E. | 6.60 | 3,234.00 | Analyze records (6.3); email MTO attorney regarding same (.3). |
| 04/24/2020 | Gorin, Alex | 5.00 | 3,325.00 | Review records. |
| 04/24/2020 | Marshall, Lloyd | 3.20 | 1,808.00 | Review and analyze records. |
| 04/25/2020 | Brian, Brad D. | 0.50 | 750.00 | Analyze and revise draft Board slides regarding upcoming proceedings and records (.4); emails with counsel regarding same (.1). |
| 04/25/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Revise Board presentation (.5); analysis of results of review project (.5); emails with MTO Attorneys regarding same (.1). |
| 04/25/2020 | Demsky, Lisa J. | 3.50 | 3,710.00 | Review and edit interview memoranda (1.4); review portions of records (1.7); review draft 10-Q (.3); email regarding same (.1). |
| 04/25/2020 | Baker, Michael C. | 8.30 | 6,017.50 | Record review. |
| 04/25/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Analyze records. |
| 04/25/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Draft Board presentation (3.8); emails regarding same with MTO Attorneys (.2). |
| 04/26/2020 | Brian, Brad D. | 0.40 | 600.00 | Multiple emails with counsel regarding review of records (.1); revise Board slides for same (.1); emails with General Counsel and counsel regarding same (.1); analyze order denying further disclosure (.1). |
| 04/26/2020 | Doyen, Michael R. | 0.10 | 132.00 | Emails with counsel regarding report to Board. |
| 04/26/2020 | Demsky, Lisa J. | 3.10 | 3,286.00 | Review interview memoranda for finalization (.9); analyze select records (1.8); review and analysis regarding draft 10-Q (.4). |
| 04/26/2020 | Baker, Michael C. | 9.00 | 6,525.00 | Record review. |
| 04/26/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Analyze records. |
| 04/26/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise Board slides. |
| 04/26/2020 | Marshall, Lloyd | 3.60 | 2,034.00 | Review and analyze records. |
| 04/27/2020 | Doyen, Michael R. | 4.10 | 5,412.00 | Review reports regarding review project (1); emails with MTO Attorney regarding same (.1); emails and confer with MTO Attorney regarding same (.1); review presentation regarding maintenance (.1); emails with in-house counsel regarding same (.1); conference with review team regarding interim results and schedule (.5); conference with communications team regarding preparation for upcoming events (.3); review and revise draft report from MTO Attorney (1.8); email regarding same (.1). |
| 04/27/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Teleconference with MTO attorney (.3); analyze and review records (2.7); emails regarding draft 10-Q (.2). |
| 04/27/2020 | Baker, Michael C. | 12.50 | 9,062.50 | Revise record review templates (11.7); email correspondence with counsel (.3); attend MTO team update call (.5). |
| 04/27/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Analyze records. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/27/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Review and revise record summaries (5.7); call with MTO Attorney regarding same (.1): call with Cravath and MTO Attorneys regarding same (.5); call with MTO Attorney regarding same (.3); emails with MTO Attorney regarding same (.1); email to team regarding review revisions (.1). |
| 04/27/2020 | Dominguez, Raquel E. | 0.50 | 245.00 | Analyze records. |
| 04/27/2020 | Gorin, Alex | 0.90 | 598.50 | Revise record review templates. |
| 04/27/2020 | Marshall, Lloyd | 1.60 | 904.00 | Review and analyze records. |
| 04/28/2020 | Doyen, Michael R. | 6.80 | 8,976.00 | Review and revise reports from MTO Attorney (6.3); emails with MTO Attorney regarding same (.4); emails with counsel regarding status and communications regarding vendor (.1). |
| 04/28/2020 | Demsky, Lisa J. | 1.80 | 1,908.00 | Review records and spreadsheet (1.6); emails regarding same (.2). |
| 04/28/2020 | Harding, Lauren M. | 0.50 | 390.00 | Revise record summaries to include witness roles (.2); attend to emails of MTO attorney (.1); research media coverage of case for same (.2). |
| 04/28/2020 | Baker, Michael C. | 7.80 | 5,655.00 | Email correspondence with MTO Attorney (.7); revise record review templates (7.1). |
| 04/28/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Analyze records (.5); emails with MTO attorney regarding same (.2). |
| 04/28/2020 | Troff, Jason D. | 0.40 | 182.00 | Correspondence with service provider and case team regarding document review (.2); meet with case team, counsel, and discovery vendor (.2). |
| 04/28/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Review and revise record summaries (2.4); emails to team to coordinate record review (.2); call with MTO Attorney regarding same (.1); call with MTO Attorney regarding next steps on record review (.1). |
| 04/28/2020 | Dominguez, Raquel E. | 2.70 | 1,323.00 | Analyze records (1.4); draft record reports for client (1.1); telephone conference with MTO attorney regarding record analysis report to client (.2). |
| 04/28/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorney regarding record review. |
| 04/29/2020 | Brian, Brad D. | 0.30 | 450.00 | Analyze new Court order with new inspection requirements (.2); emails with client and counsel regarding same (.1). |
| 04/29/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Review and revise reports from MTO (2.7); email to communications team (.1); emails with MTO Attorney regarding review project (.3); review court order (.6); emails with counsel regarding same (.1); emails with MTO Attorney regarding vendor's counsel (.2). |
| 04/29/2020 | Demsky, Lisa J. | 2.60 | 2,756.00 | Review records and analysis of same. |
| 04/29/2020 | Harding, Lauren M. | 1.10 | 858.00 | Team meeting regarding record review (.8); review record (.2); discussions with MTO attorney regarding summaries for same (.1). |
| 04/29/2020 | Baker, Michael C. | 2.40 | 1,740.00 | Revise record review templates. |
| 04/29/2020 | McCreadie, Megan L. | 1.60 | 1,064.00 | Teleconference with MTO attorneys regarding review of records (.8); analyze records (.8). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 04/29/2020 | Axelrod, Nick | 2.70 | 2,281.50 | Emails with MTO Attorney regarding withholding of confidential information (.3); conduct training with record review team(.8); calls regarding same with MTO Attorneys (.3); call with MTO Attorney regarding record review (.1); review record summaries from team (1.2). |
| 04/29/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Draft record analysis for client (1.1); telephone conference with MTO attorneys for team meeting regarding record analysis (.8). |
| 04/29/2020 | Gorin, Alex | 0.50 | 332.50 | Call with MTO attorneys regarding record review. |
| 04/29/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Attend team meeting (.7); review and analyze records (2.4). |
| 04/30/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Email DA regarding schedule for proceedings (.1); participate in call with client and counsel regarding recent order (.8). |
| 04/30/2020 | Doyen, Michael R. | 3.90 | 5,148.00 | Emails with commissions team regarding potential motions (.1); review CalFire reports (.1); emails regarding vendor response to request for information (.4); confer with MTO Attorney regarding same (.1); emails with in-house counsel and client regarding documentation of agreements (.1); review court order and prepare for meeting regarding same (.3); confer with in-house counsel and Cravath and Reid Smith regarding court order and to-do's (.9); review and revise reports from MTO Attorney (1.5); emails regarding same (.2); email to team regarding status and next steps for review project (.2). |
| 04/30/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Teleconference with counsel regarding investigation (.2); email regarding same (.1); emails regarding Board report (.1); emails regarding record review (.1); review Judge Alsup's order (.1); email regarding same (.1). |
| 04/30/2020 | Harding, Lauren M. | 0.70 | 546.00 | Review record (.5); emails to MTO attorneys regarding same (.2). |
| 04/30/2020 | Baker, Michael C. | 8.60 | 6,235.00 | Email correspondence with MTO Attorney (.3); revise record review templates (8.3). |
| 04/30/2020 | McCreadie, Megan L. | 2.60 | 1,729.00 | Analyze records. |
| 04/30/2020 | Axelrod, Nick | 6.70 | 5,661.50 | Review and revise record summaries (1.7); emails and calls with team regarding same (.5); research regarding RFPs and subpoenas for financial information (4.1); call with MTO Attorney regarding same (.4). |
| 04/30/2020 | Dominguez, Raquel E. | 0.80 | 392.00 | Draft record analysis for client (.7); email MTO attorney regarding record analysis (.1). |
| 04/30/2020 | Gorin, Alex | 3.20 | 2,128.00 | Revise mark-up for record review project. |
| 04/30/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Review and analyze records. |
| | **Task Code 21 Subtotal:** | **517.50** | **422,186.50** | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/08/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Communicate with T. Smith regarding date scheduled by Ninth Circuit for argument of appeals (.2); review Ninth Circuit scheduling orders (.1); communicate with S. Walsh (.1). |
| 04/08/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding oral argument and correspondence with client. |
| 04/09/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding status. |
| 04/09/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Discuss status of FERC order with S. Walsh. |
| 04/09/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding case developments. |
| 04/14/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Email T. Smith regarding oral argument. |
| 04/14/2020 | Gants, Brendan | 0.10 | 82.00 | Review filing. |
| 04/23/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email correspondence with Messrs. Verrilli and Gants and Ms. Goldenberg regarding argument. |
| 04/23/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Review notice regarding argument dates (.2); email regarding same (.2). |
| 04/23/2020 | Gants, Brendan | 0.10 | 82.00 | Email regarding court order. |
| 04/24/2020 | Goldenberg, Elaine J. | 0.60 | 636.00 | Email PG&E regarding argument date (.1); email T. Smith regarding same (.2); email B. Gants regarding same (.3). |
| 04/24/2020 | Gants, Brendan | 1.40 | 1,148.00 | Prepare response to court order (.9); email and conferences regarding same (.5). |
| 04/27/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Email regarding oral argument order. |
| 04/29/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding schedule. |
| 04/29/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with G. Saarman Gonzalez and B. Gants regarding appeal. |
| 04/29/2020 | Gants, Brendan | 0.10 | 82.00 | Email regarding legal issue. |
| | Task Code 23 Subtotal: | 4.50 | 4,146.50 | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | Weissmann, Henry | 10.10 | 14,140.00 | Review reply briefs in Bankruptcy Order Instituting Investigation (1.5); client call regarding hedging (0.3); related follow up (0.1); conference regarding status of securitization application (0.2); call regarding net operating loses (0.7); review ruling on power shutoff complaint (0.3); edit closing checklist (0.3); team call regarding securitization application (1.0); review proposed decision on capital structure waiver (0.4); call with Governor's Office (1.0); related follow up (0.4); revise securitization testimony (3.9). |
| 04/01/2020 | Allred, Kevin S. | 2.40 | 2,448.00 | Teleconference with Weil regarding bankruptcy court filing on real estate transaction (.3); review bankruptcy closing checklist (.6); communications regarding same (.3); review Alliance for Nuclear Responsibility equity contentions (.3); communications regarding Alliance for Nuclear Responsibility equity (.3); compile related materials (.3); review related materials (.3). |
| 04/01/2020 | Goldman, Seth | 9.00 | 10,350.00 | Revise testimony (2.6); revise application (.5); telephone conference regarding securitization structure (1.0); telephone conferences regarding same (1.2); emails regarding same (.4); emails regarding materials for experts (.7); telephone conference with PG&E regarding testimony (.9); telephone conference with team regarding securitization structure (.3); email team regarding status of projects (.6); revise expert engagement letter (.8). |
| 04/01/2020 | Schneider, Bradley R. | 2.50 | 2,375.00 | Revise credit mechanism testimony (2.2); conference with Mr. Goldman regarding same (.3). |
| 04/01/2020 | Cox, Erin J. | 0.40 | 380.00 | Exchange correspondence regarding San Ramon. |
| 04/01/2020 | Saarman Gonzalez, Giovanni S. | 10.70 | 7,757.50 | Work on testimony (8.7); confer with Messrs. van der Ven and Cole regarding application exhibits (0.3); confer with Ms. Reed Dippo and Mr. Goldman regarding testimony (0.4); confer with Ms. Cole regarding same (0.6); confer with Ms. Karl regarding same (0.2); confer with Messrs. Weissmann, Goldman, Cole and van der Ven and Mses. Cole and Karl regarding testimony (0.4); confer with Ms. Reed Dippo regarding same (0.1). |
| 04/01/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Securitization working group call with experts, MTO and Hunton (1.0); emails regarding securitization application (1.0); draft testimony chapter (5.2); email Mr. Saarman Gonzalez regarding same (.3). |
| 04/01/2020 | Cole, Graham B. | 5.30 | 4,346.00 | Attend team call regarding reserve account cash flow (0.6); attend call with G. Saarman and J. Van der ven regarding application exhibits (0.3); edit appendix E to application (0.5); attend team call regarding application status (0.4); review Plaster and Wells testimony from bankruptcy (1.1); edit Chapter 6 testimony (2.4). |
| 04/01/2020 | Brewster, Andre W. | 0.50 | 390.00 | Analyze other parties' briefing (.3); analyze filing deadlines in connection with San Ramon opposition to motion to quash (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | van der Ven, Cobus | 7.00 | 4,655.00 | Telephone conference with team regarding sources and uses (.4); review chapter and update accordingly (2.8); review compliance to CPUC Rules on application's (2.8); conference regarding ratemaking exhibits (.1); telephone conference with Mr. Cole and Mr. Saarman Gonzalez regarding exhibits (.3); telephone conference with Mr. Silverman from Lazard and team regarding fee structure on reserve account (.6). |
| 04/01/2020 | Cole, Sarah J. | 11.80 | 10,502.00 | Conference call with Weil regarding bankruptcy motion (.3); revise same (.3); email regarding same (.2); emails with H. Weissmann, G. Saarman Gonzalez regarding hedging decision (.3); revise securitization application and testimony (9.6); emails regarding same (.5); conference call with team regarding securitization application (.5); email K. Pickrell regarding same (.1). |
| 04/01/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review testimony regarding net operating losses (3.10); communications regarding same (.10); review data requests and responses (.50); communications regarding same (.10); cite check securitization application and accompanying testimony (3.00); communications regarding securitization application (.20). |
| 04/01/2020 | Karl, Natalie | 10.30 | 6,849.50 | Review comments to credit mechanism testimony (2.3); conference with experts regarding costs (0.5); revise chapter (2.2); conference with Mr. Saarman Gonzalez regarding use of proceeds (0.1); conference with Mr. Schneider, Mr. Patterson and Mr. Goldman regarding credit testimony (0.8); conference with Mr. Goldman, Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Cole, Mr. van der Ven and Ms. Cole regarding capital structure (0.7); revise legal opinion memorandum (0.8); revise financing order (2.9). |
| 04/02/2020 | Weissmann, Henry | 12.30 | 17,220.00 | Call with Director Wolff (0.3); participate in advisor call (0.2); review opposition to bankruptcy motion (0.3); prepare for call with directors (0.3); participate in call with directors (0.4); related follow up (1.1); review securitization testimony (0.8); participate in conference call regarding closing checklist (0.8); participate in call with securitization expert (0.5); call with representatives of Governor's Office (0.3); related follow up (0.5); client call regarding status of Bankruptcy regulatory issues (0.6); call with expert regarding securitization (1.4); client call regarding securitization testimony (1.2); revise declaration on real estate transaction (0.3); call regarding securitization testimony on transaction structure (1.0); call regarding wildfire Order Instituting Investigation (0.3); related correspondence (0.2); review tort claimants' brief (0.3); revise ex parte letter (0.4); participate in team call regarding securitization testimony (1.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/02/2020 | Allred, Kevin S. | 3.30 | 3,366.00 | Draft letter to California Public Utility Commission regarding Plan approval and conditions (1.6); teleconference with client, Weil, Lazard, Cravath, etc., regarding closing (.8); analysis regarding Alliance for Nuclear Responsibility equity contentions (.4); review real estate transactions matters (.3); emails regarding same (.2). |
| 04/02/2020 | Lee, C. David | 2.30 | 2,806.00 | Attention to PG&E opinion issues; telephone conference with S. Goldman, G. Saarman Gonzalez and N. Karl regarding same. |
| 04/02/2020 | Goldman, Seth | 11.90 | 13,685.00 | Emails and telephone conference with experts regarding engagement letters (.8); telephone conference with experts regarding testimony (2.3); revise testimony (2.5); revise tracker (.9); email with PG&E regarding status (.5); emails and telephone conferences with MTO team regarding status, testimony and application (1.7); telephone conference with PG&E regarding testimony (2.6); emails regarding materials for experts (.4); emails regarding expert fees and expenses (.2). |
| 04/02/2020 | Schneider, Bradley R. | 4.20 | 3,990.00 | Revise credit mechanism chapter and related calls (3.6); team call regarding same (.6). |
| 04/02/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze case updates (.1); analyze strategy for Section 851 application (2.9). |
| 04/02/2020 | Saarman Gonzalez, Giovanni S. | 8.50 | 6,162.50 | Work on testimony (4.0); confer with Ms. Reed Dippo regarding same (0.2); confer with Mr. Goldman regarding same (0.1); confer with Mr. Cole regarding same (0.3); teleconference with expert teams regarding same (0.9); teleconference with client, Lazard, and Weil teams regarding same (1.8); confer with Mr. Allred regarding backstop commitments (0.2); analyze same (0.3); teleconference with MTO team regarding open issues (0.7). |
| 04/02/2020 | Reed Dippo, Teresa A. | 8.50 | 6,630.00 | Call to discuss CPUC expert 4 testimony with experts and team(1.4); call regarding transaction overview chapter (1.0); team call regarding same (.7); revise securitization application (2.0); revise chapter 5 testimony (2.9); emails regarding same (.5). |
| 04/02/2020 | Cole, Graham B. | 8.20 | 6,724.00 | Review CPUC expert 4 deck regarding consumer harm threshold (1.5); call with G. Saarman regarding consumer harm threshold (0.3); edit Chapter 5 testimony (2.4); call with CPUC expert 5 regarding testimony (0.6); call with experts regarding testimony (1.5); call regarding Customer Credit (1.3); team planning call (0.6). |
| 04/02/2020 | Brewster, Andre W. | 1.10 | 858.00 | Analyze financing of plan of reorganization. |
| 04/02/2020 | van der Ven, Cobus | 4.60 | 3,059.00 | Telephone conference with team regarding timing issues (.6); conference regarding transaction overview chapter (1.3); conference regarding chapter on credit mechanics (1.3); conference with CPUC expert 5 regarding status of testimony (.6); review updated chapter drafts (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/02/2020 | Cole, Sarah J. | 6.30 | 5,607.00 | Call with team regarding securitization application and testimony (.6); call with S. Goldman regarding same (.3); emails with Cravath and team regarding expert testimony (.6); revise application and testimony (3.7); emails regarding same (.4); email regarding Section 851 application (.2); revise declaration of Robert Kenney (.3); email regarding Bankruptcy Financing Hedging Memorandum Account (.2). |
| 04/02/2020 | Castillo, Ramón K. | 5.70 | 1,966.50 | Research regarding transition candidates (2.50); communications with C. Frey and H. Weissmann regarding same (.20); cite check securitization application and accompanying testimony including legal and record citations (2.40); conference call regarding securitization application (.60). |
| 04/02/2020 | Karl, Natalie | 8.00 | 5,320.00 | Review Lazard comments to credit testimony (0.2); conference with Mr. Goldman regarding transaction overview (0.3); revise transaction overview (0.8); review expert testimony (0.5); review comments to transaction overview (0.4); conference with team and experts regarding testimony (1.4); conference with PG&E and experts regarding credit mechanism (1.3); conference with team and experts regarding transaction overview (1.3); revise transaction overview (1.2); conference with team to discuss status (0.6). |
| 04/03/2020 | Weissmann, Henry | 6.20 | 8,680.00 | Review securitization testimony (0.6); client call regarding status of regulatory issues (0.5); related follow up (0.1); call regarding Board selection (0.1); call regarding real estate regulatory issues (0.5); review expert testimony (0.9); call from client regarding tort claimants (0.2); related follow up call with client (0.3); call with CPUC staff regarding securitization (0.7); call regarding real estate transaction (0.4); related client call (0.2); client status call regarding securitization (0.8); revise ex parte letter (0.2); conference regarding neutrality analysis (0.5); review Board book (0.2). |
| 04/03/2020 | Allred, Kevin S. | 2.70 | 2,754.00 | Revise draft of letter to California Public Utilities Commission (.5);analyze equity backstop issues (.6); teleconference with D. Haaren regarding backstop (.2); analysis regarding real estate transaction issues and tasks (.2); emails regarding same (.2); MTO team teleconference regarding real estate transaction 851 application (.5); MTO team teleconference regarding rate neutrality issues (.5). |
| 04/03/2020 | Goldman, Seth | 8.30 | 9,545.00 | Telephone conference with MTO regarding financing order and MTO opinions (.6); telephone conferences with MTO team regarding reserve account structure (1.7); revise structure chart for PG&E (1.4); emails regarding same (.6); revise tracker (1.1); prepare agenda for group call (.2); attend group call (1.0); revise testimony (.4); emails and telephone conference regarding expert engagement letter (.7); emails with Orrick regarding application and testimony (.6). |
| 04/03/2020 | Schneider, Bradley R. | 5.50 | 5,225.00 | Further revisions to testimony on credit mechanism (1.8); research bankruptcy risk associated with customer credit and related calls (2.6); team call regarding securitization transaction (1.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 25: Regulatory Issues** |||||

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/03/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze materials relating to proposed real estate transactions (2.5); call with Mr. Weissmann, Mr. Allred, Ms. Cole regarding real estate regulatory strategy (.5). |
| 04/03/2020 | Saarman Gonzalez, Giovanni S. | 5.90 | 4,277.50 | Teleconference with Messrs. Lee and Goldman and Ms. Karl regarding opinions (0.5); work on testimony (1.2); teleconference with client team regarding CPUC Rule 3.2 (0.4); confer with Mr. van der Ven regarding same (0.6); work on same (1.5); teleconference with client, Lazard, Weil, Hunton, Cravath, Norton Rose and expert teams regarding securitization (1.1); confer with Ms. Reed Dippo regarding same (0.2); teleconference with Messrs. Weissmann and Allred and Moses. Reed Dippo and Cole regarding neutrality (0.4). |
| 04/03/2020 | Reed Dippo, Teresa A. | 8.10 | 6,318.00 | Call with Ms. Cole, Mr. Van Der Ven, and Mr. Saarman Gonzalez regarding application (.6); securitization team check in (1.0); call with Mr. Weissmann, Mr. Allred, Ms. Cole, Mr. Saarman Gonzalez regarding real estate sales and neutrality (.5); revise testimony (4.5); calls regarding securitization application with Ms. Cole and Mr. Saarman Gonzalez (.9); emails regarding same (.6). |
| 04/03/2020 | Cole, Graham B. | 6.80 | 5,576.00 | Edit application regarding availability of Stress Test after bankruptcy (2.5); email regarding expert testimony (0.3); attend team call regarding application (1.0); edit Chapter 4 testimony (2.0); review updated slide deck from CPUC expert 2 (1.0). |
| 04/03/2020 | Kriebs, Kelly LC | 3.90 | 4,485.00 | Revise trust account option chart (0.6); review tax and NRC updates (0.4); call with MTO team regarding same (0.9); further revisions of chart (1.4); email regarding revisions (0.3); call with S Goldman regarding same (0.3). |
| 04/03/2020 | Brewster, Andre W. | 1.60 | 1,248.00 | Analyze financing of plan of reorganization (1.5); conference Mr. Allred and Mr. Haaren (Cravath) regarding financing (.1). |
| 04/03/2020 | Schonholz, Matthew | 3.30 | 3,036.00 | Revise reserve account structuring (3.0); calls regarding same (.3). |
| 04/03/2020 | van der Ven, Cobus | 6.10 | 4,056.50 | Telephone conference with teams regarding strategy (1.1); email regarding status of Appendix E (.5); email regarding status of each chapter (.3); telephone conference with team regarding application exhibits (.6); telephone conference regarding CPUC Rule 3.2 compliance (.3); update spreadsheet tracking provision-by-provision compliance with Rules 2.3, 3.2 and Rule 3.5 and write list of open issues to circulate (2.5); review updated outline of expert testimony (.1); conference with Mr. Saarman Gonzalez regarding CPUC Rule 3.2 (.5); email regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/03/2020 | Cole, Sarah J. | 9.40 | 8,366.00 | Telephone call with G. Cole regarding revised testimony (.4); emails regarding same (.3); telephone call with client and Cravath regarding insurance issues (.4); call with client regarding securitization application (1.1); call with Munger team regarding plan of reorganization (.3); call with M. Plummer regarding hedging memorandum (.2); email regarding same (.1); call with Munger team regarding Section 851 application, issues (.4); emails regarding same (.2); revise securitization testimony (5.0); emails regarding same (.4); email client regarding declaration (.6). |
| 04/03/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review briefs and testimony regarding regulatory environment (2.10); communications regarding same (.10); conference call regarding securitization application (1.00); communications regarding CTO (.10); review municipal communications (.20); communications regarding same (.10); review 2004 securitization application and testimony (.80); communications regarding same (.10); cite check securitization application and accompanying testimony (2.00); prepare exhibits and attachments to the same (.50). |
| 04/03/2020 | Karl, Natalie | 6.60 | 4,389.00 | Revise transaction overview (1.8); revise reserve account chart (1.4); telephone conference with Mr. Saarman Gonzalez, Mr. Goldman and Mr. Lee regarding opinion memorandum (0.5); revise opinion memorandum (0.2); telephone conference with Ms. Kriebs, Mr. Schneider, Mr. Schonholz and Mr. Goldman regarding reserve account (0.5); telephone conference with PG&E and experts regarding status (1.1); revise cash flow model description (0.7); revise credit mechanism chapter (0.4). |
| 04/04/2020 | Weissmann, Henry | 3.50 | 4,900.00 | Draft response to Tort Claimants' letter (0.6); team call regarding expert analysis (0.8); call with expert (0.8); related follow up (0.2); revise ex parte letter (0.7); correspondence regarding securitization testimony (0.4). |
| 04/04/2020 | Allred, Kevin S. | 0.40 | 408.00 | Analysis regarding equity backstop issues (.2); emails regarding same (.1); emails regarding case organization (.1). |
| 04/04/2020 | Goldman, Seth | 8.80 | 10,120.00 | Revise testimony (6.6); emails regarding same (.8); telephone conference with MTO team regarding testimony (.6); telephone conference with PG&E regarding reserve account structure (.8). |
| 04/04/2020 | Schneider, Bradley R. | 2.30 | 2,185.00 | Revise testimony on credit mechanism (1.4); call with Mr. Goldman regarding same (.3); research bankruptcy risk associated with credit structure (.6). |
| 04/04/2020 | Saarman Gonzalez, Giovanni S. | 5.50 | 3,987.50 | Teleconference with Messrs. Weissmann, Goldman and Cole and Mses. Reed Dippo and Karl regarding testimony (1.0): teleconference with expert teams regarding same (0.9); teleconference with Messrs. Goldman and Cole and Ms. Reed Dippo regarding same (0.6); work on same (3.0). |
| 04/04/2020 | Reed Dippo, Teresa A. | 2.50 | 1,950.00 | Call regarding CPUC expert 4 analysis of Customer Harm Threshold (1.0); call regarding Customer Harm Threshold (1.0); debrief call regarding Customer Harm Threshold (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/04/2020 | Cole, Graham B. | 7.20 | 5,904.00 | Review updated slide deck from CPUC expert 4 (1.5); edit Chapter 6 testimony (0.2); edit Chapter 5 testimony (3.0); call regarding CPUC expert 4 slide deck (1.0); call with experts regarding testimony (1.0); call with T. Dippo, G. Saarman, and S. Goldman regarding same (0.5). |
| 04/04/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Client call to discuss trust account options (0.7); review option chart to prepare for same (0.2); email discussions of trust terms and next steps (0.2). |
| 04/04/2020 | Brewster, Andre W. | 1.10 | 858.00 | Analyze testimony and post-hearing briefing in connection with analysis of regulatory environment. |
| 04/04/2020 | Schonholz, Matthew | 2.20 | 2,024.00 | Analyze reserve account structuring (1.7); call with client, S. Goldman and K. Kriebs regarding same (.5) |
| 04/04/2020 | van der Ven, Cobus | 2.60 | 1,729.00 | Conference with team regarding CPUC expert 4 testimony (.9); review correspondence regarding updates to testimony (.4); update Rules 2 and 3 document (.5); correspondence with CPUC expert 4 and Mr. Patterson regarding Appendix E (.3); revise Appendix E (.5). |
| 04/04/2020 | Cole, Sarah J. | 3.70 | 3,293.00 | Email Munger team regarding testimony (.2); revise application (2.3); review comments regarding same (.6); emails with Cravath and team regarding expert testimony (.4); review bankruptcy motion (.2). |
| 04/04/2020 | Karl, Natalie | 6.80 | 4,522.00 | Review CPUC expert 4 deck (0.8); revise transaction overview (1.3); conference with Mr. Saarman Gonzalez, Mr. Cole, Ms. Reed Dippo, Mr. Weissmann and Mr. Goldman regarding CPUC expert 4 testimony (1.0); conference with Munger, CPUC expert 4 and CPUC expert 5 regarding testimony (0.9); telephone conference with Mr. O'Brian regarding credit mechanics (0.2); review credit testimony (0.2); revise financing order (2.4). |
| 04/05/2020 | Weissmann, Henry | 7.10 | 9,940.00 | Call from client regarding Board issues (0.2); follow up client call (0.5); draft materials for client call regarding regulatory issues (1.2); related client call (1.3); follow up call (0.1); review securitization testimony (2.3); revise ex parte letter (0.5); review Tort Claimants Committee response to bankruptcy motion (0.3); revise brief in Wildfire Order Instituting Investigation (0.7) |
| 04/05/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Review letter to Commission regarding bankruptcy Order Instituting Investigation (.2); edit letter to Commission regarding same (.2); emails regarding same (.1); emails regarding various case matters (.1); analysis regarding draft motion on real estate transaction (.1); email regarding same (.1); review real estate transactions and gain-on-sale rules (.1); analysis regarding real estate transactions and gain-on-sale rules (.1). |
| 04/05/2020 | Goldman, Seth | 7.00 | 8,050.00 | Revise testimony (4.5); emails regarding Trust structure (.7); emails regarding testimony (1.8). |
| 04/05/2020 | Schneider, Bradley R. | 6.10 | 5,795.00 | Revise testimony on credit mechanism (4); research potential alternatives for credit trust (2.1). |
| 04/05/2020 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,900.00 | Work on testimony (2.9); confer with Mr. Goldman regarding same (0.4); email correspondence with Mr. Allred regarding backstop commitments (0.3); email correspondence with Messrs. Yu and Dell Angelo regarding long-term debt application (0.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | |
| 04/05/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Revise Chapter 5 testimony (1.2); emails regarding same (.3). |
| 04/05/2020 | Cole, Graham B. | 1.20 | 984.00 | Edit Chapter 5 testimony. |
| 04/05/2020 | Kriebs, Kelly LC | 4.30 | 4,945.00 | Draft customer credit trust term sheet (3.7); circulate same for review (0.2); email regarding trust terms (0.3); consider trust law research project (0.1). |
| 04/05/2020 | Schonholz, Matthew | 1.40 | 1,288.00 | Analyze reserve account structure. |
| 04/05/2020 | van der Ven, Cobus | 0.90 | 598.50 | Edit Appendix E. |
| 04/05/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Email team regarding exhibits to securitization application (.2); revise application and testimony (.5); emails regarding same (.2); email client and co-counsel regarding comments (.2); analyze same (.4); review expert testimony regarding allocation of 2017 wildfire costs (2.1); emails regarding same (.4).call with H. Weissmann regarding Section 851 issues (.2); research regarding same (.3); email K. Allred, S. Grove regarding Section 851 application (.1). |
| 04/05/2020 | Karl, Natalie | 7.80 | 5,187.00 | Revise background on utility securitizations testimony (0.3); revise transaction overview (1.9); revise financing order (3.1); revise term sheet (0.6) revise legal opinion memorandum (1.5); review customer harm threshold testimony (0.4), |
| 04/06/2020 | Weissmann, Henry | 7.60 | 10,640.00 | Call with expert regarding securitization (1.0); participate in Board call (1.0); call regarding securitization testimony (0.7); review labor commitments (0.2); call regarding expert testimony (0.3); correspondence regarding Board selection (0.3); call regarding closing checklist (0.7); attention to securitization testimony (1.2); call regarding same with clients (0.8); further client call regarding securitization testimony (1.0); call with counsel to Governor (0.2); related follow up (0.2). |
| 04/06/2020 | Allred, Kevin S. | 3.80 | 3,876.00 | Analyze precedents and issues regarding real estate transaction (.8); emails regarding same (.1); teleconference with advisors' working group regarding bankruptcy closing (.5); emails regarding same (.2); revise letter to Commission regarding bankruptcy Order Instituting Investigation (.1); emails regarding letter to Commission (.1); team call regarding real estate transaction timeline and 851 approach (1.1); MTO team call regarding strategy (.9). |
| 04/06/2020 | Goldman, Seth | 9.70 | 11,155.00 | Group call on securitization (.9); telephone conferences with PG&E regarding status and testimony (1.6); telephone conference with witnesses regarding testimony (1.2); revise testimony (1.9); revise application (.6); update tracker (.8); telephone conferences with MTO team regarding testimony and application (.9); emails regarding same (.3); telephone conference with MTO team regarding Customer Credit Trust (1.0); revise Trust term sheet (.5). |
| 04/06/2020 | Schneider, Bradley R. | 4.80 | 4,560.00 | Revise testimony on credit mechanism (2.4); internal team calls regarding securitization application (1.4); revise securitization application (.6); research structure of credit trust (.4). |
| 04/06/2020 | Cox, Erin J. | 0.40 | 380.00 | Evaluate summary of role of Chief Risk Officer. |
| 04/06/2020 | Richardson, Cynthia R. | 4.00 | 1,580.00 | Cite check Chapter 5 Customer Harm Threshold section of Securitization filing. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | Grove, Skylar B. | 7.50 | 5,850.00 | Analyze updates in bankruptcy proceeding (.3); analyze terms of real estate transactions (1.4); analyze potential impacts of real estate transactions on regionalization plan, operations (.8); telephonic conference with team regarding regulatory strategy for real estate transactions (1.1); analyze PUC treatment of gains on sales (1.2); analyze regulatory strategy for real estate transactions (1.7); conference with Mr. Allred, Ms. Cole regarding real estate regulatory strategy (1.0). |
| 04/06/2020 | Saarman Gonzalez, Giovanni S. | 12.10 | 8,772.50 | Teleconference with CPUC expert 4 team regarding testimony (1.7); work on same (7.6); teleconference with Messrs. Goldman and Cole and Ms. Reed Dippo regarding same (0.6); confer with Ms. Reed Dippo regarding same (0.3); teleconference with Messrs. Smith and van der Ven regarding exhibits (0.3); confer with Mr. van der Ven regarding same (0.2); confer with Mr. Smith regarding testimony (0.4); teleconference with client and experts regarding securitization (1.0). |
| 04/06/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Call with CPUC expert 4 regarding testimony (1.7); debrief call with team (.7); calls regarding testimony strategy with Mr. Saarman Gonzalez (.6); securitization working group call (.8); revise testimony (3.2); emails regarding same (.5). |
| 04/06/2020 | Cole, Graham B. | 6.30 | 5,166.00 | Call with experts testimony (1.7); call with S. Goldman, T. Dippo, and G. Saarman regarding Chapter 5 testimony (0.7); edit Chapter 5 testimony (1.8); call regarding expert testimony (0.4); call with Cravath regarding testimony (0.7); attend full team call (1.0). |
| 04/06/2020 | Kriebs, Kelly LC | 3.10 | 3,565.00 | Review comment to customer credit trust term sheet (0.4); team call regarding same (1.2); email G Saarman González regarding term sheet (0.2); revise term sheet (1.2); email regarding same (0.1). |
| 04/06/2020 | Brewster, Andre W. | 0.20 | 156.00 | Review ex parte communication. |
| 04/06/2020 | Schonholz, Matthew | 1.40 | 1,288.00 | Revise Trust term sheet (1.1); call with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding same (.3). |
| 04/06/2020 | van der Ven, Cobus | 4.90 | 3,258.50 | Review expert testimony (.1); finalize Appendix E, finalize (1.2); emails regarding same (.3); telephone conference with team regarding tracker (.9); update securitization application (.9); call with Mr. Saarman Gonzalez regarding strategy (.1); conference with Mr. Smith and Mr. Saarman Gonzalez regarding Rule 3.2 compliance (.4); review correspondence on expert testimony (.8); research compliance with CPUC Rule 3.2 (.2). |
| 04/06/2020 | Cole, Sarah J. | 10.80 | 9,612.00 | Call with client regarding securitization application and testimony (.9); revise application and testimony (5.3); email regarding same (.2); review comments (1.3); email regarding same (.2); conference calls team regarding expert testimony regarding allocation of costs to 2017 wildfires (1.3); emails regarding same (.3); emails regarding motion in bankruptcy proceeding (.2); call with team and client regarding Section 851 application (.6); emails regarding same (.3); emails with H. Weissmann regarding issues related to Section 851 (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | Karl, Natalie | 6.70 | 4,455.50 | Conference with experts regarding testimony (1.7); revise cash flow model description (0.2); review comments to transaction (1.1); review reserve account term sheet (0.3); review tracker (0.1); conference with PG&E, team and experts regarding status (0.8); conference with Ms. Kriebs, Mr. Schonholz, Mr. Schneider and Mr. Goldman regarding trust term sheet (0.8); review comments to credit testimony (0.2); telephone conference regarding transaction overview (0.8); telephone conference with Mr. Goldman regarding testimony (0.1); revise customer credit testimony (0.6). |
| 04/07/2020 | Weissmann, Henry | 9.20 | 12,880.00 | Participate in advisor call (0.3); review securitization testimony (2.2); participate in client call regarding Bankruptcy Order Instituting Investigation (0.5); attend hearing on bankruptcy motion (1.8); call from director Bleich (0.3); call with expert regarding testimony (0.5); follow up call with expert (1.3); review Bankruptcy Court ruling (0.1); participate in team call regarding open items on securitization application (1.7); review edits to wildfire Order Instituting Investigation brief (0.2); review position description for Chief Restructuring Officer (0.3). |
| 04/07/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Steering Committee conference regarding Order Instituting Investigation matters (.5); review various case developments and tasks (.1); emails regarding same (.1); review 851 application (1.0); emails regarding same (.3). |
| 04/07/2020 | Goldman, Seth | 12.50 | 14,375.00 | Emails regarding testimony and application (1.7); review bill insert (.5); telephone conference on financing order (1.0); telephone conference with experts (1.6); revise testimony (3.8); update tracker (.8); telephone conference with MTO team regarding status and open issues (2.2); follow-up emails and telephone conferences (.9). |
| 04/07/2020 | Schneider, Bradley R. | 4.10 | 3,895.00 | Review credit mechanism chapter (.6); call with Hunton regarding testimony (.1); revise testimony (1.3); research bankruptcy risks (2.1). |
| 04/07/2020 | Cox, Erin J. | 0.20 | 190.00 | Email regarding role of Chief Risk Officer. |
| 04/07/2020 | Richardson, Cynthia R. | 7.00 | 2,765.00 | Cite check Chapter 5 of Securitization (6.5); cite check Chapter 4 of Securitization (.5). |
| 04/07/2020 | Grove, Skylar B. | 2.00 | 1,560.00 | Research, analyze precedent under Section 851 (1.4); analyze real estate regulatory strategy (.6). |
| 04/07/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Work on testimony (3.4); confer with Ms. Reed Dippo regarding same (0.1); teleconference with Hunton team regarding financing order (1.3); review same (0.6); confer with Ms. Karl regarding same (0.4); teleconference with MTO team regarding strategy (2.1). |
| 04/07/2020 | Reed Dippo, Teresa A. | 6.40 | 4,992.00 | Steering committee call (.7); team call regarding securitization (2.1); revise testimony (2.5); email team regarding securitization application and testimony (.5); emails regarding Orrick comments (.6).Offset Index # - Incorrect Time Billed - Steering committee call (.7); team call regarding securitization (2.1); revise testimony (2.5); email team regarding securitization application and testimony (.5); emails regarding Orrick comments (.6). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/07/2020 | Cole, Graham B. | 6.90 | 5,658.00 | Edit chapter 5 testimony (2.2); draft application (0.7); calls with experts regarding testimony (2.0) call regarding finalizing materials (2.0). |
| 04/07/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review trust term sheet (0.4); coordinate trust research project (0.3); review and Chapter 6 testimony (1.1); conference with S Goldman regarding same (0.1). |
| 04/07/2020 | Brewster, Andre W. | 0.50 | 390.00 | Email Mr. Allred regarding Enhanced Enforcement Process (.3); review developments in bankruptcy court proceeding (.2). |
| 04/07/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Revise Trust term sheet (.9); call with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding same (.3). |
| 04/07/2020 | van der Ven, Cobus | 4.60 | 3,059.00 | Conference with team regarding application and testimony (2); call with Mr. Weissmann regarding risk tolerance research project (.1); conference with expert and team regarding testimony (1.3); conference regarding testimony (.5); correspondence regarding Appendix E (.1); compile expert materials (.2); email regarding testimony (.4). |
| 04/07/2020 | Cole, Sarah J. | 10.90 | 9,701.00 | Revise securitization application (7.4); emails regarding (.4); call with team regarding application and testimony (1.5); telephone call with S. Goldman regarding same (.3); email regarding same (.1); email Cravath regarding revised expert testimony (.3); revise advice letter and preliminary statement for Bankruptcy Financing Hedging Memorandum (.4); emails regarding same (.2); email Weil and Munger team regarding declaration in support of bankruptcy motion (.3). |
| 04/07/2020 | Castillo, Ramón K. | 7.10 | 2,449.50 | Review briefs and testimony regarding commitments to GO (2.30); communications regarding same (.10); communications regarding CRO (.20); review filing (.40); cite check securitization application and accompanying testimony including legal and record citations (2.60); communications regarding same (.20); review rulings (.30); conference call regarding securitization application, testimony and exhibits (1.00). |
| 04/07/2020 | Karl, Natalie | 9.00 | 5,985.00 | Review financing order (0.6); review Orrick comments and background securitizations (1.3); conference with Mr. O'Brian, Mr. Saarman Gonzalez, Mr. Fitzpatrick and Mr. Goldman regarding financing order (1.2); conference with Mr. Saarman Gonzalez regarding testimony (0.3); telephone conference with Mr. Goldman and Mr. Schneider regarding credit testimony (0.5); revise Orrick comments and transaction overview (1.8); conference with Mr. O'Brian regarding financing order (0.1); review background on securitizations (0.4); conference with Ms. Cole, Mr. Cole, Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Schneider, Mr. van der Ven, Mr. Goldman and Ms. Reed Dippo regarding open issues (2.0); review Mr. Lunde's comments on securitizations (0.4); revise financing order (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/08/2020 | Weissmann, Henry | 8.80 | 12,320.00 | Review securitization testimony (1.5); correspondence regarding Chief Risk Officer (0.1); call with Lazard regarding securitization options (1.0); related follow up (0.3); call with counsel to Governor (0.3); call regarding expert testimony (0.8); call with expert regarding testimony (0.8); follow up call with expert (0.4); client call regarding status of securitization (1.0); conference regarding California Public Utilities Commission assessment of risk (0.2); related follow up (0.1); review press release pertaining to bankruptcy motion (0.3); review hedging advice letter (0.1); conference regarding compensation (0.1); revise ex parte letter (1.8). |
| 04/08/2020 | Allred, Kevin S. | 1.80 | 1,836.00 | Review letter to California Public Utilities Commission on Bankruptcy Order Instituting Investigation (.3); edit letter (.3); emails regarding same (.2); review bankruptcy court motion on Oakland transaction (.2); emails regarding same (.1); analysis regarding 851 application (.3); emails regarding same (.2); review case-related developments (.1); emails regarding same (.1). |
| 04/08/2020 | Rutten, James C. | 0.20 | 212.00 | Conference with Mr. Weissmann regarding compensation. |
| 04/08/2020 | Goldman, Seth | 7.40 | 8,510.00 | Telephone conference regarding expert testimony (1.1); telephone conferences regarding other testimony (1.7); group telephone conference regarding securitization (1.0); revise tracker (.9); emails and telephone conferences with PG&E regarding testimony (1.3); emails regarding expert engagement (.4); review customer credit trust term sheet (.6); revise financing order (.4). |
| 04/08/2020 | Schneider, Bradley R. | 2.50 | 2,375.00 | Revise credit mechanism testimony and application in support of securitization application. |
| 04/08/2020 | Richardson, Cynthia R. | 6.90 | 2,725.50 | Create tracker for Securitization decisions, rulings, and statutes (.6); communicate with team regarding upcoming tasks (.2); continue to cite check Chapter 5 (6.1). |
| 04/08/2020 | Grove, Skylar B. | 7.50 | 5,850.00 | Review bankruptcy motion (.6); research precedent regarding cost-effectiveness investment risk (6.9). |
| 04/08/2020 | Saarman Gonzalez, Giovanni S. | 10.00 | 7,250.00 | Teleconferences with experts regarding testimony (1.5); teleconference with client and expert teams regarding securitization (1.0); work on testimony (5.3); work on application (2.2). |
| 04/08/2020 | Reed Dippo, Teresa A. | 3.00 | 2,340.00 | Call with experts regarding Customer Harm Threshold testimony (1.0); securitization working group call regarding strategy (1.0); call with experts, PG&E and team regarding Customer Harm Threshold testimony (.5); revise Customer Harm Threshold testimony (.5). |
| 04/08/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Call with J. van der Ven regarding CPUC decision research (0.3); call regarding Chapter 4 testimony (0.5); call regarding Chapter 5 testimony (1.0); full team check in call (1.0); call regarding Chapter 5 testimony (0.5); research historical nuclear decommissioning projection and return data (1.0); edit Chapter 5 (0.5); edit Chapter 6 (1.4). |
| 04/08/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review tax comments to Chapter 6 testimony (0.5); email client regarding trust term sheet (0.1); review comments to term sheet (0.4); revise term sheet (0.6); email team regarding CPUC approval provision of term sheet (0.2); coordinate trust legal research project (0.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 04/08/2020 | Brewster, Andre W. | 0.30 | 234.00 | Email Mr. Weissmann regarding summary of oversight and governance commitments (.20); email Mr. Rutten regarding summary of compensation (.10). |
| 04/08/2020 | Schonholz, Matthew | 0.20 | 184.00 | Review draft term sheet. |
| 04/08/2020 | van der Ven, Cobus | 8.30 | 5,519.50 | Update Appendix E (.2); research CPUC case law (1.0); telephone conference with full securitization team regarding outstanding issues (1); research CPUC Rule 3 compliance (2.2); review CPUC decisions on nuclear decommissioning trusts and pension obligations (2.2); compile materials to send to CPUC expert 4 (1.5); review correspondence regarding testimony (.2). |
| 04/08/2020 | Cole, Sarah J. | 9.30 | 8,277.00 | Email client, Cravath and team regarding issues related to expert testimony (.6); call with client and Cravath regarding same (.8); call with client regarding securitization application and testimony (1.0); email team regarding exhibits to application (.5); revise application and testimony (4.6); emails regarding same (.3); call with S. Goldman regarding same (1.0); revise advice letter (.4); email regarding same (.1). |
| 04/08/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Review regulatory environment excerpts (.40); conference calls regarding securitization application, testimony and exhibits (2.50); revise index of supporting materials (.30); communications regarding same (.10); review post-hearing opening briefs (.40); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachment drafts (3.30); communications regarding same (.10). |
| 04/08/2020 | Karl, Natalie | 5.50 | 3,657.50 | Revise background on utility securitization testimony (0.2); revise transaction overview (0.2); conference with Mr. Fitzpatrick and Mr. O'Brian regarding bond issuances (0.2); review Hunton and Orrick comments to financing order (2.2); conferences with experts, PG&E and team regarding testimony (1.4); revise credit testimony (0.1); conference with PG&E, experts and team regarding status (1.0); revise cash flow model description (0.2). |
| 04/09/2020 | Weissmann, Henry | 6.90 | 9,660.00 | Participate in advisor call (0.4); review securitization testimony (3.1); call with expert regarding testimony (0.5); call regarding research into CPUC precedents on risk (0.4); related follow up call with expert (0.5); call regarding closing checklist (0.2); correspondence regarding Board selection issues (0.1); review real estate motion (0.5); conference regarding expert analysis (0.3); correspondence regarding governance commitments (0.4); review wildfire Order Instituting Investigation briefs (0.5). |
| 04/09/2020 | Allred, Kevin S. | 2.10 | 2,142.00 | Working group call regarding bankruptcy closing checklist (.3); review real estate motion papers (.2); email regarding same (.1); analysis regarding real estate issues (.7); teleconference with M. Zimney and S. Woo regarding 851 application (.8). |
| 04/09/2020 | Rutten, James C. | 0.40 | 424.00 | E-mail correspondence regarding Board and compensation issues (0.2); telephone conference with Ms. Liou regarding compensation issues (0.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 04/09/2020 | Goldman, Seth | 4.10 | 4,715.00 | Telephone conference regarding expert engagement (.5); telephone conferences regarding testimony (1.4); revise testimony (1.1); revise application (.7); emails with Orrick regarding application (.4). |
| 04/09/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Review chapter on customer benefit from securitization transaction (.5); review Net Operating Loss schedule (.1). |
| 04/09/2020 | Cox, Erin J. | 0.10 | 95.00 | Exchange correspondence regarding role of Chief Risk Officer. |
| 04/09/2020 | Richardson, Cynthia R. | 7.50 | 2,962.50 | Cite check Chapter 5 to securitization (4.8); prepare chart of CPUC comments (2.7). |
| 04/09/2020 | Grove, Skylar B. | 9.40 | 7,332.00 | Conference with Mr. Weissmann and Mr. Van Der Den regarding research on Commission's assessment of cost-effectiveness and risk of investments (.4); research regarding same (7.2); conference with expert, Mr. Weissmann, and Mr. Van Der Den regarding expert testimony (.5); conference with Mr. Allred regarding real estate regulatory strategy (.5); telephonic conference with Ms. Woo, Ms. Zimney, Mr. Allred regarding real estate regulatory strategy and Section 851 application (.8). |
| 04/09/2020 | Saarman Gonzalez, Giovanni S. | 7.80 | 5,655.00 | Confer with client and expert teams regarding testimony (0.5); work on same (4.3); confer with Mr. van der Ven regarding application and exhibits (0.2); email correspondence with Mr. van der Ven regarding same (0.9); confer with Ms. Cole regarding same (0.5); confer with Ms. Reed Dippo regarding same (0.2); legal analysis regarding WEMA (0.9); email correspondence with Messrs. Smith and Smith regarding same (0.3). |
| 04/09/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Call with PG&E, experts and team regarding Customer Harm Threshold testimony (.5); emails regarding securitization application and testimony (1.0). |
| 04/09/2020 | Cole, Graham B. | 5.30 | 4,346.00 | Call with CPUC expert 4 regarding Chapter 5 testimony (0.5); edit Chapter 6 testimony (4.8). |
| 04/09/2020 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Revise term sheet (0.6); email regarding same (.1); email regarding tax issues (0.2); conference with Messrs. Goldman, Weissmann and Schonholz regarding same (0.4); review comments to trust term sheet (0.2); email with Mr. Smith regarding same (0.1). |
| 04/09/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Draft summary of new governance and oversight commitments (3.7); draft summary of compensation program (1.3). |
| 04/09/2020 | Schonholz, Matthew | 0.30 | 276.00 | Revise draft financing order. |
| 04/09/2020 | van der Ven, Cobus | 8.80 | 5,852.00 | Correspondence regarding Appendix E (.3); research regarding Rule 3.5 compliance (1.2); review updated expert testimony (.2); conference with Mr. Weissmann and experts regarding testimony (.5); conference with Ms. Grove regarding CPUC cost-effectiveness research (.2); conference with Mr. Weissmann and Ms. Grove regarding cost-effectiveness (.4); review correspondence regarding updates to chapter testimony (.4); conference with Mr. Saarman Gonzalez regarding Rule 3.5 compliance (.1); research CPUC decisions on investments in nuclear decommissioning trusts (2.3); research CPUC decisions regarding utility investments (3.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/09/2020 | Cole, Sarah J. | 10.50 | 9,345.00 | Conference calls with Cravath and expert regarding testimony (.6); review issues related to testimony (1.2); emails regarding same (.7); emails with client regarding call on April 10 regarding testimony (.1); conference call with S. Goldman regarding application and  testimony (1.0); emails with Weil regarding declaration in support of bankruptcy motion (.4); revise filing summary (.4); emails with team regarding same (.1); revise securitization application (4.5); emails regarding same (.4); telephone call with G. Saarman Gonzalez regarding application (.5); revise Bankruptcy Financing Hedging Memorandum Account advice letter and preliminary statements (.6). |
| 04/09/2020 | Castillo, Ramón K. | 4.20 | 1,449.00 | Prepare index of supporting materials (1.00); communications regarding same (.10); review filing (1.50); communications regarding same (.10); review CPUC decisions, rulings and relevant statutes (.50); cite check securitization application and testimony drafts (.90); communications regarding same (.10). |
| 04/09/2020 | Karl, Natalie | 4.80 | 3,192.00 | Conference with experts regarding credit contribution (0.5); revise testimony (0.5); revise transaction overview (0.4); revise financing order (1.8); revise background on utility securitization (0.2); revise cash flow model description (.6); emails regarding same (.2); conference with Mr. O'Brian regarding servicing fees (0.1); telephone conference with Mr. O'Brian and Mr. Goldman regarding servicing fees (0.5). |
| 04/10/2020 | Weissmann, Henry | 7.90 | 11,060.00 | Follow-up on implementation of Governor Office agreement (0.9); related call with director (0.3); call with Cravath regarding same (0.4); review securitization testimony (3.5); call regarding regulatory issues associated with tax (0.5); related client call (0.9); call regarding expert testimony (0.5); memo regarding governance issues (0.3); client call regarding securitization status (0.3); follow up client call (0.3). |
| 04/10/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Review Section 851 application and related issues regarding real estate (.3); analysis regarding Section 851 application and related issues regarding real estate (.2); emails regarding same (.1); teleconference with D. Patterson, S. Woo and M. Zimney (.5). |
| 04/10/2020 | Rutten, James C. | 1.80 | 1,908.00 | Analysis regarding Board committee charter amendments (1.4); telephone conference with Cravath regarding governance commitments (0.4). |
| 04/10/2020 | Goldman, Seth | 6.00 | 6,900.00 | Calls regarding testimony (.8); revise testimony (.8); emails with group regarding testimony (1.4); revise tracker (.8); group call regarding securitization (.6); emails and telephone conferences with MTO team regarding application and testimony (1.6). |
| 04/10/2020 | Schneider, Bradley R. | 5.30 | 5,035.00 | Revise application for securitization (1.8); revise financing order (2.1); email Ms. Cole regarding outline of key themes for application (.5); PG&E team call regarding status of securitization application (.9). |
| 04/10/2020 | Richardson, Cynthia R. | 7.00 | 2,765.00 | Cite check revised Chapter 5 of securitization (3.5); cite check of Chapters 7, 8, and 9 (2.2); revise CPUC comments chart (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/10/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Research regarding discount rates in cost-effectiveness analyses (1.0); analyze ratemaking treatment of real estate transactions (1.1); telephonic conference with Mr. Patterson, Ms. Woo, Ms. Zimney, Mr. Allred regarding ratemaking issues (.5); analyze real estate regulatory strategy (.7); revise Section 851 application for real estate transactions (1.8). |
| 04/10/2020 | Saarman Gonzalez, Giovanni S. | 6.30 | 4,567.50 | Confer with Messrs. Manheim, Smith and Weissmann regarding tax issue (0.5); confer with Messrs. Weissmann and Goldman regarding testimony (0.2); confer with MTO team regarding testimony (0.8); teleconference with client, Lazard, Hunton, Cravath, expert regarding testimony (0.6); teleconference with client and Cravath teams regarding tax issues (0.9); work on application exhibits (0.4); confer with Mr. van der Ven regarding same (0.3); work on testimony (2.5); confer with Mr. Goldman regarding same (0.1). |
| 04/10/2020 | Peacock, Alexandra | 0.70 | 507.50 | Discuss PG&E trust research project with K. Kriebs. |
| 04/10/2020 | Reed Dippo, Teresa A. | 2.50 | 1,950.00 | MTO call regarding testimony and Financing Order (.8); emails regarding same (.7); working group securitization call (.6); emails regarding securitization strategy (.4). |
| 04/10/2020 | Cole, Graham B. | 7.50 | 6,150.00 | Call regarding Chapter 4 testimony (0.5); call with expert regarding Chapter 6 testimony (0.3); edit Chapter 6 testimony (1.5); edit application (4.7); call with client regarding same (0.5). |
| 04/10/2020 | Kriebs, Kelly LC | 2.70 | 3,105.00 | Correspondence with T. Smith and T. Huntley regarding revisions to term sheet (0.3); update B. Manheim regarding MTO participation in wildfire victim trust call (0.1); conference with B. Schneider regarding financing order (0.1); email regarding same (0.4). tax comments to same (0.2); conference with Ms. Peacock regarding trust research project (0.6); email regarding same (.2); revise term sheet (0.8). |
| 04/10/2020 | Brewster, Andre W. | 0.80 | 624.00 | Revise summary of compensation programs (.2); revise summary of governance and oversight mechanisms (.6). |
| 04/10/2020 | Schonholz, Matthew | 0.90 | 828.00 | Revise CPUC testimony. |
| 04/10/2020 | van der Ven, Cobus | 3.90 | 2,593.50 | Telephone conference with expert and team regarding testimony (.2); edit chapter summaries in Chapter 1 (1.9); correspondence regarding Appendix E (.2); edits sections on Rule 3.5 (1.3); emails regarding same (.3). |
| 04/10/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | Conference call with Cravath and client regarding expert testimony (.6); emails regarding same (.2); revise securitization application and testimony (5.8); telephone call with G. Cole regarding same (.5); conference call with client regarding same (.5); prepare high-level outline regarding same (1.0); emails with Weil regarding declaration of Robert Kenney in support of real estate motion (.1); emails with client regarding status of advice letter (.2). |
| 04/10/2020 | Castillo, Ramón K. | 2.70 | 931.50 | Review hearing transcripts (.20); prepare securitization application and testimony drafts for client review (1.30); communications regarding same (.10); conference call regarding securitization application (.50); review organizational charts (.10); review briefs regarding stress test (.40); communications regarding same (.10). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 04/10/2020 | Karl, Natalie | 3.20 | 2,128.00 | Telephone conference with Mr. Goldman, Ms. Reed Dippo, Ms. Cole, Mr. Schneider and Mr. Saarman Gonzalez regarding wildfire costs (0.9); revise cash flow model description (0.4); revise financing order (0.9); telephone conference with PG&E and all advisors and experts regarding status (0.5); revise transaction overview (0.5). |
| 04/11/2020 | Weissmann, Henry | 4.10 | 5,740.00 | Review securitization testimony (0.9); team call regarding status of securitization testimony (0.7); correspondence regarding hedging materials (0.4); review bankruptcy court pleadings (0.2); call with expert regarding testimony (0.7); related follow up (0.4); further call with experts (0.6); related follow up (0.2). |
| 04/11/2020 | Allred, Kevin S. | 0.10 | 102.00 | Various emails regarding matter tasks and issues. |
| 04/11/2020 | Goldman, Seth | 5.50 | 6,325.00 | Telephone conference with MTO team regarding application and testimony (.8); telephone conferences with experts (2.8); emails with MTO team regarding testimony (.8); revise application (.4); revise testimony (.7). |
| 04/11/2020 | Schneider, Bradley R. | 4.10 | 3,895.00 | Research scope of costs and expenses that may be recovered through securitization transaction. |
| 04/11/2020 | Grove, Skylar B. | 0.90 | 702.00 | Research regarding Commission's assessment of investment risk. |
| 04/11/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Work on testimony (0.6); confer with Mr. Goldman regarding same (0.2); confer with Mr. Schneider regarding same (0.4). |
| 04/11/2020 | Reed Dippo, Teresa A. | 0.70 | 546.00 | Revise testimony (.5); emails regarding same (.2). |
| 04/11/2020 | Cole, Graham B. | 4.10 | 3,362.00 | Call with experts regarding Chapter 6 testimony (2.1); edit Chapter 5 testimony (2.0). |
| 04/11/2020 | Kriebs, Kelly LC | 0.20 | 230.00 | Email regarding trust term sheet. |
| 04/11/2020 | van der Ven, Cobus | 2.70 | 1,795.50 | Telephone conference with expert and team regarding his analysis (1.8); research regarding cost-effectiveness decisions (.9). |
| 04/11/2020 | Cole, Sarah J. | 3.50 | 3,115.00 | Telephone call with H. Weissmann and S. Goldman regarding securitization application and testimony (.5); emails regarding same (.3); revise application (2.1); revise summary outline (.6). |
| 04/11/2020 | Karl, Natalie | 0.80 | 532.00 | Revise transaction term sheet (.6); email regarding same (.2). |
| 04/12/2020 | Weissmann, Henry | 2.70 | 3,780.00 | Review securitization analysis (0.2); related call with experts (1.1); related follow up (0.3); review securitization testimony (1.1). |
| 04/12/2020 | Allred, Kevin S. | 0.50 | 510.00 | Review and annotate securitization application and testimony. |
| 04/12/2020 | Goldman, Seth | 2.70 | 3,105.00 | Revise testimony (.3); telephone conferences regarding testimony (1.3); revise term sheets (.4); revise application (.3); emails regarding application and testimony (.4). |
| 04/12/2020 | Schneider, Bradley R. | 1.50 | 1,425.00 | Research scope of costs and expenses that may be securitized. |
| 04/12/2020 | Grove, Skylar B. | 2.90 | 2,262.00 | Research, analyze Commission's assessment of acceptable risk to ratepayers (1.1); revise Section 851 application for real estate transactions (1.8). |
| 04/12/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Work on securitization application (1.0); work on testimony (2.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/12/2020 | Reed Dippo, Teresa A. | 0.60 | 468.00 | Revise Customer Harm Threshold testimony (.5); email regarding same (.1). |
| 04/12/2020 | Cole, Graham B. | 0.70 | 574.00 | Call with consultant/expert regarding Chapter 5 testimony. |
| 04/12/2020 | Kriebs, Kelly LC | 0.20 | 230.00 | Conference with S. Cole regarding term sheet (0.1); email G. Saarman-Gonzales regarding trust tax call (0.1). |
| 04/12/2020 | van der Ven, Cobus | 0.40 | 266.00 | Conduct initial CPUC research regarding ratepayer risk. |
| 04/12/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Review revised expert testimony (.5); emails regarding same (.2). revise securitization application and testimony (3.4); emails regarding securitization (.5). |
| 04/12/2020 | Karl, Natalie | 0.80 | 532.00 | Revise financing order and circulate to Hunton (0.7); revise term sheet (0.1). |
| 04/13/2020 | Weissmann, Henry | 8.20 | 11,480.00 | Review securitization testimony (2.7); call regarding expert testimony(0.9); further call with expert regarding same (1.1); call with director Bleich (0.2); call regarding closing checklist (0.5); call with MTO team regarding open issues on securitization application (0.8); call with Mr. Karotkin regarding Governor's office commitments (0.3); related correspondence (0.2); call with clients regarding securitization strategy (0.8); client call regarding regulatory accounting (0.4); client call regarding director search process (0.1); review amendments to Safety Committee charter (0.2). |
| 04/13/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Review securitization application materials (.2); analysis regarding securitization application materials (.3) annotations regarding securitization application materials (.2); analysis regarding real estate transactions and 851 application (.2); emails regarding same (.1); emails regarding various case-related developments (.1). |
| 04/13/2020 | Rutten, James C. | 2.80 | 2,968.00 | Edit SNO, Audit, CPP and Nominating and Governance Committee charters and memorandum (1.8); email client and Mr. Weissmann (0.1); comment on Board committee minutes (0.4); review amendments to articles and bylaws (0.5). |
| 04/13/2020 | Goldman, Seth | 3.60 | 4,140.00 | Telephone conferences with PG&E regarding testimony (.8); team calls regarding status (.7); revise testimony (.9); telephone conferences with expert regarding testimony (.6); review expert engagement letter (.2); revise executive summary (.4). |
| 04/13/2020 | Schneider, Bradley R. | 2.10 | 1,995.00 | Revise credit mechanism testimony and financing order. (1.3); email summary of research (.8). |
| 04/13/2020 | Richardson, Cynthia R. | 6.30 | 2,488.50 | Review Bankruptcy docket and index hearing transcripts (2.4); cite check Chapters 5 through 9 of Securitization (3.9). |
| 04/13/2020 | Grove, Skylar B. | 7.80 | 6,084.00 | Analyze updates in bankruptcy, estimation and probation proceedings (.4); analyze research on ratepayer risk (.2); revise Section 851 application for real estate transactions (7.2). |
| 04/13/2020 | Saarman Gonzalez, Giovanni S. | 9.70 | 7,032.50 | Work on application (0.7); work on long-term debt application (0.8); work on testimony (6.3); confer with Mr. Cole regarding same (0.2); teleconference with client team regarding WEMA (0.4); review and update draft 10-Q (1.3). |
| 04/13/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Team call regarding open issues (.8); emails regarding Chapter 5 and application (.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | Cole, Graham B. | 11.70 | 9,594.00 | Call with CPUC expert 4 regarding Chapter 6 (1.2); attend team planning call (0.8); edit Chapter 5 testimony (2.4); edit Chapter 6 testimony (4.0); edit Chapter 1 testimony (0.5); edit Customer Harm Threshold methodology sections (2.8). |
| 04/13/2020 | Kriebs, Kelly LC | 0.70 | 805.00 | Review and comment to financing order (0.5); discuss investment policy approval with S. Goldman and B. Schneider (0.2). |
| 04/13/2020 | van der Ven, Cobus | 6.80 | 4,522.00 | Draft section on surplus sharing (2.2); call with MTO team regarding outstanding issues and testimony (.8); conference with expert and team regarding updated analysis and results (1.1); research CPUC decisions on sharing mechanisms and ratepayer risk (2.1); emails regarding Appendix E (.3); review updated analysis and results (.3). |
| 04/13/2020 | Cole, Sarah J. | 12.10 | 10,769.00 | Revise securitization application and testimony (9.3); emails regarding same (.4); prepare summary regarding securitization application (1.8); emails with G. Saarman Gonzalez regarding issues related to financial filing (.2); email S. Hunter regarding status of Bankruptcy Financing Hedging Memorandum Account (.1); telephone call with J. Liou regarding declaration of Robert Kenney (.3). |
| 04/13/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Munger team regarding open items (0.8); correspondence with Munger and Hunton teams regarding application (0.3). |
| 04/14/2020 | Weissmann, Henry | 9.10 | 12,740.00 | Participate in advisor call (0.5); revise securitization testimony (2.9); review amendments to bylaws and articles (1.2); participate in client Steering Committee call (0.5); prepare for Board call (0.2); correspondence regarding wildfire Order Instituting Investigation (0.3); call with CPUC staff regarding hedging (0.5); call with counsel to Governor (0.3); participate in call with client regarding status of securitization application (1.0); participate in Board call (1.0); call regarding real estate transaction with Weil (0.2); review comments on capital structure proposed decision (0.2); review power shutoff motion (0.3). |
| 04/14/2020 | Weissmann, Henry | 0.30 | 420.00 | Correspondence regarding insurance legislation. |
| 04/14/2020 | Allred, Kevin S. | 2.40 | 2,448.00 | Bankruptcy Steering Committee conference call (.5); edit Section 851 application (.6); review securitization application/testimony (.3); analysis regarding securitization application/testimony (.4); annotations regarding securitization application/testimony (.3); conference regarding same (.3). |
| 04/14/2020 | Fry, David H. | 0.60 | 690.00 | Review plaintiffs' submission regarding due process (.3); draft summary of brief (.3). |
| 04/14/2020 | Fry, David H. | 0.50 | 575.00 | Review plaintiffs' submission regarding due process (.3); draft summary of brief (.2). |
| 04/14/2020 | Goldman, Seth | 8.20 | 9,430.00 | Revise testimony (2.5); telephone conference with expert (1.0); follow-up emails regarding same (.4); group check-in call (1.0); revise tracker (.8); prepare agenda for call (.1); revise expert disclosures (.6); emails regarding expert engagement (.4); telephone conference with PG&E regarding testimony (.6); revise financing order (.8). |
| 04/14/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Revise testimony on credit mechanism (1.9 ); telephone call regarding securitization tax issues (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/14/2020 | Richardson, Cynthia R. | 3.60 | 1,422.00 | Cite check revised Chapter 5 (1.2); cite check revised Chapters 7, 8, and 9 (1.4); review hearing transcripts related to June 30, 2020 deadline (1.0). |
| 04/14/2020 | Grove, Skylar B. | 4.30 | 3,354.00 | Analyze case updates (.2); revise Section 851 application (4.1). |
| 04/14/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Teleconference with client team regarding Plan of Reorganization (0.5); work on testimony (3.4); confer with Ms. Cole regarding same (0.6); confer with Mr. Goldman regarding same (0.7); confer with Ms. Reed Dippo regarding same (0.4); teleconference with client team regarding testimony (0.7); work on 10-Q (0.6); teleconference with client and experts regarding securitization (1.0). |
| 04/14/2020 | Peacock, Alexandra | 0.40 | 290.00 | Email regarding trust research. |
| 04/14/2020 | Reed Dippo, Teresa A. | 5.20 | 4,056.00 | Steering committee call (.5); securitization team call (.5); review customer harm threshold decision (2.0); revise testimony accordingly (1.5); calls with Mr. Allred regarding chapter 5 testimony (.3); emails regarding 10-Q draft (.2); emails regarding securitization (.2). |
| 04/14/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Edit Customer Harm Threshold methodology portions of application (2.2); call with CPUC expert 4 regarding Chapter 6 testimony (1.0); attend team call (1.0); edit Chapter 6 testimony (2.0). |
| 04/14/2020 | van der Ven, Cobus | 4.00 | 2,660.00 | Email regarding Appendix E (.2); telephone conference with team regarding open issues (.9); call with expert and others regarding updated testimony and (1.1); email regarding the application's exhibits (.1); review NDT investment guidelines (.3);email regarding same (.1); edit Chapter 1 (.8); email regarding status and expert testimony (.5). |
| 04/14/2020 | Cole, Sarah J. | 11.70 | 10,413.00 | Revise securitization application and testimony (9.2); emails regarding same (.6); conference call with client regarding same (1.0); emails regarding Bankruptcy Financing Hedging Memorandum Account (.3); conference with G. Saarman Gonzalez regarding same (.3); revise declaration of R. Kenney (.3). |
| 04/14/2020 | Castillo, Ramón K. | 11.30 | 3,898.50 | Review hearing transcripts (.30); communications regarding same (.10); conference call regarding securitization application (.50); review redlines of securitization application and testimony drafts (1.10); prepare redlines, securitization application and testimony drafts for client review (2.10); communications regarding same (.30); cite check securitization application, testimony, exhibits and attachment drafts (4.40); prepare exhibits and attachments to application and testimony (2.20); communications regarding same (.30). |
| 04/14/2020 | Karl, Natalie | 2.40 | 1,596.00 | Review comments to credit mechanism (0.2); revise financing order (.8); emails regarding same (.2); conference with PG&E, experts and Hunton teams regarding application (1.0); conference with Mr. O'Brian regarding financing order (0.1); review Hunton comments to financing order (0.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Weissmann, Henry | 7.60 | 10,640.00 | Revise securitization testimony (2.8); correspondence regarding director selection (0.2); correspondence regarding real estate transaction (0.3); call with advisors regarding securitization (0.6); call with counsel to Board (0.5); call with directors regarding director selection process (0.5); related follow up (1.5); review correspondence regarding potential regulatory issues relating to equity issuance (0.4); call regarding consents from backstop parties (0.8). |
| 04/15/2020 | Allred, Kevin S. | 1.70 | 1,734.00 | Review regarding securitization materials (.4); analysis regarding securitization materials (.4); conference with S. Goldman and S. Cole regarding same (.5); edit Kenney declaration (.3); emails regarding same (.1). |
| 04/15/2020 | Fry, David H. | 0.10 | 115.00 | Telephone conference with Mr. Weissmann regarding supplemental briefing. |
| 04/15/2020 | Rutten, James C. | 1.50 | 1,590.00 | Draft summary of compensation program (1.2); e-mail correspondence regarding same (0.2); review documents regarding issues pertaining to governance and securities offerings (0.1). |
| 04/15/2020 | Goldman, Seth | 11.00 | 12,650.00 | Telephone conference with Hunton on financing order (.4); telephone conference with MTO team regarding next steps (.8); revise testimony (6.4); revise application (1.4); telephone conference regarding expert disclosures (.4); prepare list of open items (1.6). |
| 04/15/2020 | Richardson, Cynthia R. | 7.50 | 2,962.50 | Cite check revised Chapter 5 (6.7); review Bankruptcy docket and compile documents relevant to Securitization filing (.8). |
| 04/15/2020 | Grove, Skylar B. | 4.10 | 3,198.00 | Revise Section 851 application. |
| 04/15/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Teleconference with Hunton team regarding financing order (0.3); work on testimony (4.1); review financing order (1.7); email correspondence with Mr. Weissmann regarding equity |
| 04/15/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Review decision and methodology (2.9); revise chapter 5 testimony (2.7); emails regarding same (.6). |
| 04/15/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Edit Chapter 5 testimony (1.5); call regarding Chapter 6 testimony (0.7); edit Chapter 6 testimony (4.0). |
| 04/15/2020 | Kriebs, Kelly LC | 0.70 | 805.00 | Review S Goldman's list of open items (0.2) email regarding same (0.2); update trust term sheet (0.2); email regarding same (0.1). |
| 04/15/2020 | Schonholz, Matthew | 0.20 | 184.00 | Email correspondence regarding financing order testimony. |
| 04/15/2020 | van der Ven, Cobus | 3.50 | 2,327.50 | Review correspondence regarding updates testimony chapters (.2); update chapter summaries in the application (1.1); edit expert Chapter 6 testimony (1.2); telephone conferences with Mr. Weissmann, Mr. Goldman, and Mr. Cole regarding same (.6); update application regarding exhibits (.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Cole, Sarah J. | 13.10 | 11,659.00 | Emails with client, Cravath, Munger team regarding expert testimony, issues (.6); revise same (1.1); emails, telephone call with T. Smith regarding securitization application, exhibits (.2); revise application and testimony (9.6); telephone call with K. Allred, S. Goldman regarding same (.5); emails, conference call with Hunton, Munger team regarding financing order and revise same (.5); emails with client regarding issues related to Bankruptcy Financing Hedging Memorandum Account and revise same (.3); revise declaration of R. Kenney in support of bankruptcy motion and emails with Weil, Munger team regarding same (.3). |
| 04/15/2020 | Castillo, Ramón K. | 9.00 | 3,105.00 | Conference call regarding financing order (.60); review wildfire expenses documents (.30); communications regarding same (.10); review ratings reports (.20); communications regarding same (.10); review redlines of securitization application and testimony drafts (.60); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachments drafts (5.40); prepare exhibits and attachments to application and testimony (1.50); communications regarding same (.10). |
| 04/15/2020 | Karl, Natalie | 5.80 | 3,857.00 | Telephone conference with Ms. Cole, Mr. Saarman Gonzalez, Mr. O'Brian, Mr. Fitzpatrick and Mr. Goldman regarding financing order (0.3); review Hunton comments to financing order (0.1); revise testimony (2.7); revise transaction overview and financing order (2.7). |
| 04/16/2020 | Weissmann, Henry | 8.70 | 12,180.00 | Correspondence regarding Governor's Office in relation to Board (1.1); call with advisors (0.4); review securitization testimony (1.9); call with counsel to Governor (0.5); calls regarding wildfire Order Instituting Investigation (1.9); call regarding closing checklist (0.3); restructuring steering committee call (0.3); call with expert (0.8); call with search firm regarding director search (0.4); review TURN letter (0.2); call with expert regarding securitization (0.4); team call regarding securitization (0.5). |
| 04/16/2020 | Allred, Kevin S. | 1.30 | 1,326.00 | Review 851 application (.4); emails regarding same (.1); review The Utility Reform Network letter to California Public Utility Commission (.1); review bankruptcy motion (.1); analysis regarding bankruptcy motion (.1); review updated bankruptcy Closing Checklist (.1); conference with working group regarding Closing items (.4). |
| 04/16/2020 | Goldman, Seth | 10.60 | 12,190.00 | Telephone conferences and emails regarding testimony (2.7); revise testimony (3.3); team call regarding status (.9); revise application (1.8); telephone conferences and emails regarding redactions for securitization application (1.3); revise expert engagements and disclosure (.6). |
| 04/16/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Revise credit mechanism chapter for securitization transaction (2.2); MTO call regarding status of securitization transaction (.5). |
| 04/16/2020 | Richardson, Cynthia R. | 6.90 | 2,725.50 | Cite check Chapter 5 for Securitization (6.4); conference call with team regarding upcoming tasks (.5). |
| 04/16/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze letters to Commission. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/16/2020 | Saarman Gonzalez, Giovanni S. | 9.00 | 6,525.00 | Teleconferences with client and experts regarding testimony (1.9); conference with Mses. Rogers and Kreftka regarding same (0.5); conference with Mr. Goldman regarding same (0.3); teleconference with MTO team regarding same (0.6); conference with Ms. Reed Dippo regarding same (0.7); conference with Mr. Cole regarding same (0.5); review financing order (3.0); work on opinion memo (1.5). |
| 04/16/2020 | Reed Dippo, Teresa A. | 2.90 | 2,262.00 | Call regarding financial disclosure requirements for application (1.1); conference regarding same (.3); call with Mr. Weissmann, Mr. Goldman, and Mr. Saarman Gonzalez regarding financial disclosure (.4); team call regarding securitization strategy (.6); emails regarding securitization and Chapter 5 comments (.5). |
| 04/16/2020 | Cole, Graham B. | 7.60 | 6,232.00 | Call regarding Chapter 5 testimony (1.3); edit chapter 6 testimony (1.5); call with CPUC expert 5 regarding chapter 6 testimony (0.7); call with Cravath regarding chapter 4 testimony (0.6); edit application (1.0); call with experts regarding chapter 5 testimony (0.7); call with CPUC expert 5 regarding tax assumptions (0.4); call regarding filing under seal (0.4); call regarding finalizing filing materials (0.5); review chapter 6 (0.5). |
| 04/16/2020 | Kriebs, Kelly LC | 0.90 | 1,035.00 | Email regarding financing order revisions (0.2); revise term sheet (0.3); conference with S Goldman regarding same (0.3); email G. Saarman Gonzales and H. Weissmann regarding comments to agreement (0.1). |
| 04/16/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Summarize relevant excerpts of testimony (1.8); review letter to CPUC by TURN (.1). |
| 04/16/2020 | van der Ven, Cobus | 2.20 | 1,463.00 | Call with MTO team regarding open items (.5); conference with expert and team regarding tax gross up in deficit (.4); correspondence regarding exhibits (.2); conference with expert and others regarding testimony (.7); review correspondence regarding revised testimony (.4). |
| 04/16/2020 | Cole, Sarah J. | 13.80 | 12,282.00 | Revise testimony (3.7); conferences with Cravath and expert regarding testimony (.7); revise securitization application and testimony (6.0); review comments from client and co-counsel regarding same (1.0); emails with Munger team and client regarding same (.6); conference call with Munger team regarding same (.9); telephone call with client regarding testimony exhibits (.4); emails with Weil and team regarding declaration of Robert Kenney (.2); revise advice letter (.3). |
| 04/16/2020 | Castillo, Ramón K. | 10.00 | 3,450.00 | Review bankruptcy filings (.30); prepare drafts tracker (1.10); communications regarding same (.10); conference call regarding securitization application (.70); communications regarding directors (.10); review redlines of securitization application and testimony drafts (.80); review testimony excerpts tracker (.30); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachments (5.40); prepare exhibits and attachments to application and testimony (1.10). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 04/16/2020 | Karl, Natalie | 6.00 | 3,990.00 | Revise testimony (3.9); conference with Mr. Patterson, Mr. Goldman. Ms. Cole, Mr. Schneider and Ms. Krefta regarding testimony (0.7); conference with team regarding status (0.5); review testimony and exhibits (0.9). |
| 04/17/2020 | Weissmann, Henry | 7.50 | 10,500.00 | Participate in client call regarding confidentiality issues (0.5); participate in client call regarding status of securitization (0.8); review securitization testimony (2.7); participate in team call regarding same (0.2); correspondence regarding potential equity financing (0.2); call with Lazard regarding securitization (0.4); call with PJT regarding same (1.1); related follow up (0.3); related client call (1.3). |
| 04/17/2020 | Allred, Kevin S. | 0.50 | 510.00 | Conference with Weil regarding Kenney declaration (.2); review Joint CCAs letter to California Public Utility Commission (.1); emails regarding various case developments and tasks (.2). |
| 04/17/2020 | Rutten, James C. | 0.10 | 106.00 | Comment on Board committee minutes. |
| 04/17/2020 | Goldman, Seth | 7.90 | 9,085.00 | Group calls on status (1.2); telephone conference with advisors to equity holders (.8); telephone conferences with PG&E regarding redactions (1.3); revise application (1.1); revise testimony (2.5); revise tracker (.7); emails regarding expert retention and disclosure (.3). |
| 04/17/2020 | Schneider, Bradley R. | 1.40 | 1,330.00 | Revise application for securitization transaction. |
| 04/17/2020 | Cox, Erin J. | 0.30 | 285.00 | Exchange correspondence regarding reverse validation action. |
| 04/17/2020 | Richardson, Cynthia R. | 6.80 | 2,686.00 | Cite check revised Chapter 6 (5.2); email regarding documents and information related filing (1.6). |
| 04/17/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates regarding proposed real estate transactions. |
| 04/17/2020 | Saarman Gonzalez, Giovanni S. | 11.30 | 8,192.50 | Teleconference with client and Cravath teams regarding financial disclosure (0.5); conferences with client, Hunton and experts regarding testimony (1.8); work on testimony (6.7); confer with Mr. Weissmann regarding same (0.1); confer with Messrs. Weissmann and Goldman and Ms. Reed Dippo regarding same (0.2); confer with client and Lazard teams regarding financial forecast (0.5); confer with Mr. van der Ven regarding same (0.1); teleconference with PJT, Orrick, Jones Day, Lazard and CPUC expert 4 regarding testimony (1.1); confer with Ms. Reed Dippo regarding same (0.3). |
| 04/17/2020 | Reed Dippo, Teresa A. | 3.40 | 2,652.00 | Call with securitization working group (.7); call with Mr. Weissmann, Mr. Goldman, and Mr. Saarman Gonzalez regarding Chapter 5 (.2); emails with experts and team regarding Chapter 5 testimony (1.0); calls with Mr. Saarman Gonzalez regarding securitization application, Chapter 5 testimony (.5); emails regarding same (.5); securitization follow-up call regarding comments (.5). |
| 04/17/2020 | Cole, Graham B. | 5.60 | 4,592.00 | Full team check in call (0.6); edit Chapter 6 testimony (2.3); edit Chapter 1 testimony (1.0); call with Cravath regarding Chapter 4 testimony (0.7); call with expert regarding Chapter 4 testimony (0.5); call regarding comments to application materials (0.5). |
| 04/17/2020 | Kriebs, Kelly LC | 0.10 | 115.00 | Discuss trust research project with MTO team. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/17/2020 | van der Ven, Cobus | 4.90 | 3,258.50 | Conference with PG&E securitization team regarding strategy (1.1); conference with PG&E Securitization team, Jones Day and Orrick regarding application (1.1); edit expert testimony (.9); email regarding same (.4); review correspondence regarding updates to chapters (.2); conference with Securitization team regarding tracker and open items (.7); research regarding prior years' income and balance sheets for Chapter 5 (.5). |
| 04/17/2020 | Cole, Sarah J. | 13.70 | 12,193.00 | Review testimony for securitization application (1.0); conference regarding same (.5); email regarding same (.2); emails with Cravath, client, Munger team regarding same (.6); conference call with client regarding issues related to WEMA (.5); conference calls with client and consultant teams regarding securitization application and testimony (1.7); revise application and testimony (8.4); emails with team, client and consultant teams regarding same (.5); emails with Weil and K. Allred regarding bankruptcy motion and declaration (.3). |
| 04/17/2020 | Castillo, Ramón K. | 7.30 | 2,518.50 | Conference call regarding comments (.60); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (3.2); research regarding CPUC rules and statutes (.50); prepare application, testimony and exhibits (1.4); communications regarding same (.20); communications regarding hearing transcripts (.10); review hearing transcripts and videos (.30); review bankruptcy filings (.30); communications regarding same (.10). |
| 04/17/2020 | Karl, Natalie | 5.60 | 3,724.00 | Conference with team, PG&E, experts and Hunton teams regarding status (0.7); revise testimony based on comments from Hunton (0.3); conference with Mr. Cole regarding testimony (0.2); telephone conference with Munger, PG&E and experts regarding transaction updates (1.1); revise testimony (3.3). |
| 04/18/2020 | Weissmann, Henry | 4.60 | 6,440.00 | Revise securitization testimony (2.7); call with co-counsel regarding financing authorizations (0.3); team call regarding securitization application (0.9); call with expert regarding testimony (0.7) |
| 04/18/2020 | Goldman, Seth | 6.80 | 7,820.00 | Revise application (.6); revise testimony (1.3); emails and telephone conferences regarding testimony (2.6); emails and telephone conferences regarding application (1.6); telephone conference with expert (.7). |
| 04/18/2020 | Schneider, Bradley R. | 1.20 | 1,140.00 | Revise securitization application and credit mechanism chapter. |
| 04/18/2020 | Saarman Gonzalez, Giovanni S. | 3.40 | 2,465.00 | Confer with Mr. Weissmann regarding financing authorizations (0.4); teleconference Hunton and Norton Rose regarding same (0.3); work on application (1.9); work on financing order (0.8). |
| 04/18/2020 | Reed Dippo, Teresa A. | 4.30 | 3,354.00 | Revise Chapter 5 testimony and emails regarding same. |
| 04/18/2020 | Cole, Graham B. | 3.80 | 3,116.00 | Edit Chapter 5 testimony (0.6); edit application (0.6); call regarding Chapter 6 testimony (1.0); edit Chapter 6 testimony (1.0); call with expertt regarding Chapter 6 testimony (0.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/18/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Conference with expert, Mr. Cole, Mr. Weissmann and Mr. Goldman regarding testimony (.8); conference with Mr. Weissmann, Mr. Cole and Mr. Goldman regarding expert testimony (.9); review expert testimony (.2). |
| 04/18/2020 | Cole, Sarah J. | 2.20 | 1,958.00 | Revise securitization application and testimony (.9); emails regarding same (.3); email S. Schirle regarding April 20 call related to WEMA (.1); email Cravath and Munger team regarding testimony(.9). |
| 04/18/2020 | Karl, Natalie | 4.20 | 2,793.00 | Revise testimony (3.9); email regarding same (.3). |
| 04/19/2020 | Weissmann, Henry | 4.70 | 6,580.00 | Revise securitization testimony (4.2); team call regarding same (0.4); related follow up call (0.1). |
| 04/19/2020 | Allred, Kevin S. | 0.10 | 102.00 | Revise Kenney declaration regarding real estate transaction. |
| 04/19/2020 | Goldman, Seth | 7.70 | 8,855.00 | Revise testimony 5.4); emails regarding applicant testimony revisions (2.3). |
| 04/19/2020 | Schneider, Bradley R. | 0.50 | 475.00 | Team call regarding securitization application (.4); revise credit mechanism chapter (.1). |
| 04/19/2020 | Saarman Gonzalez, Giovanni S. | 8.60 | 6,235.00 | Work on financing order (2.1); work on testimony (5.9); teleconference with MTO team regarding same (0.5); confer with Mr. Weissmann regarding same (0.1). |
| 04/19/2020 | Reed Dippo, Teresa A. | 2.60 | 2,028.00 | Team call regarding strategy and testimony updates (.5); calls with Mr. Saarman Gonzalez regarding application and testimony (.4); revise Chapter 5 testimony (1.3); emails regarding application and testimony (.4). |
| 04/19/2020 | Cole, Graham B. | 2.50 | 2,050.00 | Edit Chapter 6 testimony (1.0); edit Chapter 1 testimony (1.0); team check in call (0.5). |
| 04/19/2020 | van der Ven, Cobus | 1.20 | 798.00 | Edit Appendix A and prepare application exhibits (.7); conference with MTO team regarding application (.4); review correspondence regarding testimony (.1). |
| 04/19/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Revise securitization application (4.4); emails regarding same (.4): review testimony (.4); emails with Cravath, client and Munger team regarding same (.3); emails with client regarding status of Bankruptcy Financing Hedging Memorandum Account (.1). |
| 04/19/2020 | Castillo, Ramón K. | 10.70 | 3,691.50 | Revise confidentiality declaration (.20); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (3.80); conference call regarding securitization application (1.00); review redlines of securitization application and testimony drafts (1.00); communications regarding same (.20); prepare drafts and redlines for client review (1.10); communications regarding same (.10); prepare application, testimony, exhibits and attachments for filing (2.80); communications regarding same (.40). |
| 04/19/2020 | Karl, Natalie | 2.20 | 1,463.00 | Revise testimony (1.6); emails regarding same (.2); telephone conference with Munger team regarding application (.4). |

| | | | | Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/20/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Revise securitization testimony (2.4); revise press release on Bankruptcy Order Instituting Investigation  proposed decision (0.9); call regarding subrogation (0.2); call with advisors regarding closing checklist (0.6); correspondence with counsel to Governor (0.2); review decision in Wildfire Order Instituting Investigation  (0.8); related correspondence (0.8); review proposed decision in Bankruptcy Order Instituting Investigation (1.5); related client call (0.8); related team call (0.3); draft summary of same (2.6). |
| 04/20/2020 | Allred, Kevin S. | 5.10 | 5,202.00 | Review bankruptcy Closing Checklist (.1); teleconference with working group regarding same (.6); review press release regarding anticipated Proposed Decision (.2); edit press release (.2); emails regarding same (.1); review case related developments and tasks (.1); emails regarding same (.1); analyze Proposed Decision (1.5); team teleconference regarding same (.2); prepare summary of Proposed Decision (2.0). |
| 04/20/2020 | Rutten, James C. | 1.50 | 1,590.00 | Edit press release (0.1); conference with team regarding proposed decision (0.2); review proposed decision (0.5); draft summary of proposed decision (0.7). |
| 04/20/2020 | Munson, Danny R. | 3.60 | 1,422.00 | Cite check Chapter 1 of testimony (2.1); cite check Chapter 3 (1.5). |
| 04/20/2020 | Goldman, Seth | 10.10 | 11,615.00 | Revise testimony (6.1); revise application (1.2); telephone conference with UST regarding expert retention (.4); follow-up email (.7); revise communications package (.4); telephone conference regarding financing order (.5); revise same (.8). |
| 04/20/2020 | Cox, Erin J. | 2.80 | 2,660.00 | Correspondence regarding proposed decision (.2); evaluate proposed decision (2.3); conference with MTO attorneys regarding comments on proposed decision (.3). |
| 04/20/2020 | Richardson, Cynthia R. | 3.40 | 1,343.00 | Cite check revisions to Chapters 5, 6, 7, 8, and 9. |
| 04/20/2020 | Grove, Skylar B. | 2.30 | 1,794.00 | Draft press release relating to proposed decision (.5); review proposed decision (1.6); telephonic team conference regarding proposed decision (.2). |
| 04/20/2020 | Saarman Gonzalez, Giovanni S. | 9.60 | 6,960.00 | Work on testimony (7.5); confer with Ms. Reed Dippo regarding same (0.5); confer with Ms. Cole regarding application (0.3); confer with Ms. Rogers regarding financial forecast (0.3); review proposed decision (0.5); teleconference with MTO team regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.1); confer with Mr. Weissmann regarding same (0.1). |
| 04/20/2020 | Reed Dippo, Teresa A. | 3.10 | 2,418.00 | MTO team call regarding proposed decision (.2); draft summary regarding proposed decision (.5); review proposed decision (1.5); review news release (.3); emails regarding open issues on securitization application and testimony (.6). |
| 04/20/2020 | Cole, Graham B. | 3.60 | 2,952.00 | Combine expert and Thomason testimony in Chapter 6 (1.1); edit Chapter 6 testimony (0.6); edit Chapter 5 testimony (1.9). |
| 04/20/2020 | Brewster, Andre W. | 3.60 | 2,808.00 | Edit press release (.3); team call regarding proposed decision (.2); summarize proposed decision (3.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 04/20/2020 | van der Ven, Cobus | 2.60 | 1,729.00 | Revise Appendix A (.5); update Chapter 6 (1.1); email regarding application (.4); review correspondence regarding updates to chapter testimony (.6). |
| 04/20/2020 | Cole, Sarah J. | 10.50 | 9,345.00 | Review securitization application (.80); conference with team regarding same (.3); emails regarding same (.3); revise securitization application and testimony (7.3); conferences regarding same (.9); emails with Cravath, Munger team regarding expert testimony (.2); review proposed decision (.4); emails regarding same (.3). |
| 04/20/2020 | Castillo, Ramón K. | 13.20 | 4,554.00 | Conference call regarding proposed decision (1.00); review redlines of testimony drafts (.90); prepare testimony, exhibits, application and attachments for filing (4.50); review proposed decision (.80); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (5.40); communications regarding same (.50). |
| 04/20/2020 | Karl, Natalie | 2.40 | 1,596.00 | Revise testimony (0.1); conference with Mr. O'Brian, Mr. Fitzpatrick, Mr. Goldman and Mr. Saarman Gonzalez regarding financing order (0.5); review Orrick comments to financing order (1.3); review Norton Rose comments to financing order (0.1); review table of contents (0.1); review disclaimer language (0.1); review revised financing order (0.2). |
| 04/21/2020 | Weissmann, Henry | 10.50 | 14,700.00 | Correspondence regarding bankruptcy Order Instituting Investigation proposed decision (0.2); participate in advisor call (0.5); revise securitization testimony (3.2); client call regarding Bankruptcy Order Instituting Investigation proposed decision (0.8); related follow up (0.3); related team call (0.4); draft memo regarding decision different in Wildfire Order Instituting Investigation (2.6); related client call (0.4); call from director Brownell (0.2); related call with counsel to Governor (0.4); client call regarding operational observer (0.3); related correspondence (0.2); call regarding securitization (0.5); related correspondence (0.3); related client call (0.2). |
| 04/21/2020 | Allred, Kevin S. | 2.70 | 2,754.00 | Teleconference with bankruptcy Steering Committee (.7); analyze proposed decision (1.0); team conference regarding comments on Proposed Decision (.4); review case-related developments (.2); emails regarding same (.1); analysis regarding proposed decision (.1); emails regarding same (.1); emails regarding real estate transactions and 851 (.1). |
| 04/21/2020 | Rutten, James C. | 2.10 | 2,226.00 | Analysis regarding proposed decision (0.4); conference with team regarding comments on proposed decision (0.4); draft list of issues to be raised in comments on proposed decision (1.3). |
| 04/21/2020 | Munson, Danny R. | 6.00 | 2,370.00 | Cite check Chapter 4 (5.7); telephone conference regarding status of cite check (.3). |
| 04/21/2020 | Polon, Larry M. | 3.50 | 1,207.50 | Draft shell comments on Reorganization Plan document (2.3); compare ALJ Decision with proposed decision (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/21/2020 | Goldman, Seth | 12.20 | 14,030.00 | Finalize expert retention (.4); revise testimony (.5); telephone conferences with equity advisors (.8); emails and telephone conferences with PG&E regarding application and testimony (.9); emails and telephone conferences with MTO team regarding application and testimony (1.6); telephone conferences with Hunton regarding financing order (.3); revise financing order (2.3); prepare talking points (1.3); revise 10-K (.9); revise 8-K (.8); revise forward looking statements (.7); revise exhibits (1.7). |
| 04/21/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Revise application for securitization. |
| 04/21/2020 | Cox, Erin J. | 1.40 | 1,330.00 | Conference with MTO attorneys and client regarding proposed decision (.7); conference with MTO attorneys regarding comments on proposed decision (.5); email exchange regarding same (.2). |
| 04/21/2020 | Richardson, Cynthia R. | 10.70 | 4,226.50 | Cite check Chapters 5 through 9 and exhibits (7.6); review application and appendix (3.1). |
| 04/21/2020 | Grove, Skylar B. | 2.30 | 1,794.00 | Analyze strategy in light of proposed decision (.6); telephonic team conference regarding comments (.5); analyze updates in related proceedings (.4); analyze updates regarding Section 851 application (.2); analyze potential comments on proposed decision (.6). |
| 04/21/2020 | Saarman Gonzalez, Giovanni S. | 11.40 | 8,265.00 | Work on testimony (5.3); work on 10-Q (1.4); confer with Ms. Reed Dippo regarding testimony (0.2); confer with Mr. Goldman regarding same (0.5); confer with MTO regarding action items (1.2); confer with MTO team regarding proposed decision (0.5); teleconference with client team regarding proposed decision (0.8); confer with MTO team regarding appendices and exhibits (1.5). |
| 04/21/2020 | Reed Dippo, Teresa A. | 7.00 | 5,460.00 | Steering committee call (.8); team call regarding proposed decision (0.5); team call regarding action items on securitization application (1.2); call with Ms. Cole regarding securitization application (.3); review proposed decision (1.7); email regarding same (.3); revise 10-Q (.8); email regarding same (.2); revise chapter 5 (1.2). |
| 04/21/2020 | Cole, Graham B. | 3.60 | 2,952.00 | Edit Chapter 6 testimony (0.8); edit Chapter 1 testimony (0.3); call regarding action items (1.3); edit Chapter 6 testimony regarding Orrick comments (1.2). |
| 04/21/2020 | Kriebs, Kelly LC | 1.20 | 1,380.00 | Review Weil comments to trust term sheet and Chapter 6 (0.4); discuss with MTO team (0.1); revise term sheet (0.6); email regarding same (0.1). |
| 04/21/2020 | Brewster, Andre W. | 1.70 | 1,326.00 | Outline comments on proposed decision (1.2); team conference regarding same (.5). |
| 04/21/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Telephone conference with Mr. Goldman, Ms. Cole, Mr. Gonzalez, and Mr. Castillo regarding application exhibits (1.6); review correspondence regarding chapter testimony (.3); |

**Task Code 25: Regulatory Issues**

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/21/2020 | Cole, Sarah J. | 13.20 | 11,748.00 | Revise securitization application and testimony (7.2); conference regarding same (.5); emails regarding same (.4); review comments (.8); conference calls regarding securitization application (2.8); emails with Munger team regarding issues related to claims costs (.2); revise 10-Q (.3); emails regarding same (.2); finalize Bankruptcy Financing Hedging Memorandum Account advice letter (.3); conference call with Munger team regarding comments on proposed decision (.5). |
| 04/21/2020 | Castillo, Ramón K. | 15.30 | 5,278.50 | Conference call regarding proposed decision (1.00); conference call regarding application attachments (.60); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (7.10); communications regarding same (.40); prepare testimony, exhibits, application and attachments for filing (4.90); communications regarding same (.30); review ex parte letters (.20); communications regarding same (.10); communications regarding proposed decision (.10). |
| 04/21/2020 | Karl, Natalie | 3.00 | 1,995.00 | Telephone conference with team regarding action items (1.2); revise transaction overview (0.7); review Weil comments to application (0.1); review bankruptcy proposed decision (0.8); email regarding same (.2). |
| 04/22/2020 | Weissmann, Henry | 8.30 | 11,620.00 | Revise securitization testimony (2.3); call with expert (0.6); call with director Moore regarding executive compensation (0.2); related call with client (0.3); call regarding backstop parties (0.3); call regarding incentive compensation (0.5); related follow up (0.4); compensation committee call (0.4); related follow up (0.2); correspondence regarding schedule for bankruptcy Order Instituting Investigation  comments (0.6); call with equity regarding status (0.5); call from counsel to insurers regarding status (0.3); revise outline of bankruptcy Order Instituting Investigation comments (0.4); team call regarding securitization application (0.9); prepare for board call (0.4). |
| 04/22/2020 | Allred, Kevin S. | 3.20 | 3,264.00 | Review case-related developments (.2); emails regarding same (.1); emails regarding 851 application (.1); prepare summary of anticipated comments on Proposed Decision (2.1); teleconference with J. Liou (.4); analyze proposed decision (.2); review City of San Francisco letter to California Public Utility Commission (.1). |
| 04/22/2020 | Dell Angelo, Robert L. | 0.80 | 848.00 | Attention to draft application. |
| 04/22/2020 | Rutten, James C. | 0.60 | 636.00 | Review and comment on Board minutes (0.3); conference with Mr. Weissmann regarding compensation issues (0.1); email regarding same (0.2). |
| 04/22/2020 | Munson, Danny R. | 4.60 | 1,817.00 | Review Securitization Application (2.4); review Chapters 1, 3 and 4(2.2). |
| 04/22/2020 | Polon, Larry M. | 0.70 | 241.50 | Additional edits to proposed decision. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/22/2020 | Goldman, Seth | 10.70 | 12,305.00 | Revise Financing Order (1.2); revise testimony (3.1); revise exhibits (2.7); revise application (1.2); emails and telephone conference with expert (1.3); telephone conference with company advisors regarding application (.5); emails and telephone conference with MTO team regarding application and testimony (.7). |
| 04/22/2020 | Schneider, Bradley R. | 0.80 | 760.00 | Revise chapter on credit mechanism. |
| 04/22/2020 | Cox, Erin J. | 2.00 | 1,900.00 | Exchange email regarding outline of comments on proposed decision (.5); conference with Mr. Plummer regarding regionalization interim steps (.4); conference with client and regionalization team regarding regionalization interim steps (.5); factual development in support of reverse validation action (.6). |
| 04/22/2020 | Richardson, Cynthia R. | 5.80 | 2,291.00 | Cite check revised Chapters 6, 7, 8, and 9 (4.2); revise Chapter 5 (1.6). |
| 04/22/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze potential comments on proposed decision. |
| 04/22/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Confer with Ms. Cole regarding testimony (0.9); phone call with Mr. Burbage regarding the matter (0.1); teleconference with MTO team regarding testimony (1.0); work on same (5.3). |
| 04/22/2020 | Reed Dippo, Teresa A. | 2.10 | 1,638.00 | Team call regarding securitization application (1.0); call with Mr. Weissmann regarding securitization application (.2); emails regarding securitization testimony and strategy (.9). |
| 04/22/2020 | Cole, Graham B. | 5.80 | 4,756.00 | Call with CPUC expert 4 regarding analyses (0.6); edit Chapter 7 testimony (1.2); call regarding application and supporting materials (1.0); edit Chapter 8 (1.5); edit Chapter 9 testimony (1.0); edit Chapter 2 testimony (0.5). |
| 04/22/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review Orrick comments to trust term sheet (0.3); email regarding same (0.3); discuss tax comments with M Schonholz (0.2); team call regarding finalizing application (0.7); revise term sheet (0.4). |
| 04/22/2020 | Brewster, Andre W. | 0.40 | 312.00 | Outline issues on proposed decision (.3); review analysis (.1). |
| 04/22/2020 | Schonholz, Matthew | 0.70 | 644.00 | Revise testimony (.4); email regarding same (.3). |
| 04/22/2020 | van der Ven, Cobus | 2.10 | 1,396.50 | Telephone conference with MTO securitization team regarding status (1.0); review correspondence regarding Appendix A (.3); telephone conference with expert and MTO team regarding testimony (.6); review correspondence regarding expert testimony (.2). |
| 04/22/2020 | Cole, Sarah J. | 11.30 | 10,057.00 | Emails with G. Saarman Gonzalez, T. Reed Dippo, K. Allred regarding proposed decision (1.1); email client regarding securitization application (.4); conference with G. Saarman Gonzalez regarding same (.5); revise securitization application and testimony (7.1); telephone conferences regarding same (.8); emails regarding same (.3); call with Munger team regarding same (1.0); emails with client and team regarding 10-Q (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/22/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Draft chart evaluating proposed decision (1.10); communications regarding same (.20); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (7.70); communications regarding same (.40); prepare testimony, exhibits, application and attachments for filing (4.30); communications regarding same (.50); communications regarding proposed order (.10); review proposed order outline (.10). |
| 04/22/2020 | Karl, Natalie | 4.70 | 3,125.50 | Revise testimony and application (0.3); review financing order (2.3); review bankruptcy proposed decision (0.8); telephone conference with team regarding strategy (1.0); review Orrick comments to financing order (0.3). |
| 04/23/2020 | Weissmann, Henry | 9.70 | 13,580.00 | Participate in advisor call (0.3); participate in client call regarding forecast disclaimer (0.5); participate in call with Lazard regarding tax issues (0.4); correspondence regarding comments on proposed decision in Bankruptcy Order Instituting Investigation (1.1); revise securitization testimony (2.1); call with clients in preparation for Board call (0.4); prepare for Board call (0.8); participate in client call regarding bankruptcy strategy (1.0); participate in Board call (1.5); related call from director Bleich (0.1); related follow up client call (0.5); further follow up (0.3); call with equity advisors regarding securitization (0.4); related follow up (0.3). |
| 04/23/2020 | Allred, Kevin S. | 1.70 | 1,734.00 | Review 10-Q (.3); edit 10-Q (.3); review various case-related developments and tasks (.1); email regarding same (.1); analysis regarding Proposed Decision (.3); emails regarding same (.1); working group call regarding Closing Checklist items (.3); review The Utility Reform Network ex parte (.1); emails regarding same (.1). |
| 04/23/2020 | Dell Angelo, Robert L. | 1.90 | 2,014.00 | Revise draft application (1.7); email Mr. Saarman regarding same (.2). |
| 04/23/2020 | Rutten, James C. | 2.50 | 2,650.00 | Edit 10-Q (0.3); email Ms. Moore regarding compensation (.4); emails regarding same (.3); review quarterly safety report (1.3); email regarding various matters (0.2). |
| 04/23/2020 | Goldman, Seth | 13.20 | 15,180.00 | Telephone conference on forward looking statements (.5); telephone conference expert testimony (.5); telephone conferences with PG&E on exhibits (1.6); emails regarding exhibits (.8) revise exhibits (1.9); revise testimony (3.2); revise application (3.4); telephone conference on financing order (1.3). |
| 04/23/2020 | Cox, Erin J. | 0.40 | 380.00 | Email regarding comments on proposed decision (.4). |
| 04/23/2020 | Richardson, Cynthia R. | 15.20 | 6,004.00 | Cite check and proof Chapters 5 through 9 (13.2); review Bankruptcy docket (2). |
| 04/23/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze Commission's Tribal Lands Policy (.5); analyze updates (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/23/2020 | Saarman Gonzalez, Giovanni S. | 13.20 | 9,570.00 | Work on testimony (6.4); work on 10-Q (1.7); teleconference with client and Cravath teams regarding disclosure (0.5); teleconference with Hunton team regarding financing order (1.3); review long-term debt application (1.0); teleconference with client team regarding cash flow projections (1.2); confer with Mr. Castillo regarding exhibits (0.5); confer with MTO team regarding same (0.6). |
| 04/23/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Revise securitization application (1.2); emails regarding same (.3). |
| 04/23/2020 | Cole, Graham B. | 10.10 | 8,282.00 | Edit Chapter 4 testimony (1.4); edit Chapter 2 testimony (2.5); edit Chapter 3 testimony (3.0); edit Chapter 6 testimony (2.6); edit Chapter 1 testimony (0.2); edit Chapter 5 testimony (0.4). |
| 04/23/2020 | Brewster, Andre W. | 2.30 | 1,794.00 | Research judicial review of CPUC decisions based on assessment of public interest (1.8); review outline of comments (.3); review correspondence regarding strategy (.2). |
| 04/23/2020 | van der Ven, Cobus | 2.10 | 1,396.50 | Edit Exhibit 9.1 and Attachment D (.9); emails regarding same (.4);  correspondence regarding chapters and updates expert testimony (.8). |
| 04/23/2020 | Cole, Sarah J. | 12.60 | 11,214.00 | Revise securitization application and testimony (8.8); emails with team regarding same (.6); conference with team regarding same (1.3); review comments from co-counsel (.5); email team regarding filing (.4); email team and client regarding 10-Q (.3); email team regarding comments on proposed decision (.2); review expert testimony(.3) emails with Cravath regarding same (.2). |
| 04/23/2020 | Castillo, Ramón K. | 17.30 | 5,968.50 | Review discovery requests and responses (.20); communications regarding same (.10); conference call regarding testimony exhibits (.60); cite check securitization application and testimony including legal and record citations (8.90); communications regarding same (.50); log deadlines regarding comments on proposed order (.30); prepare testimony, exhibits, application and attachments for filing (5.70); communications regarding same (.50); conference call regarding supporting testimony (.50). |
| 04/23/2020 | Karl, Natalie | 10.60 | 7,049.00 | Telephone conference with Mr. Goldman, Mr. Weissmann and Lazard team regarding analysis (0.4); revise testimony (7.3); email regarding same (.4); conference with Mr. O'Brian, Mr. Fitzpatrick, Mr. Goldman and Mr. Saarman Gonzalez regarding financing order (1.3); conferences with Mr. Goldman, Mr. Saarman Gonzalez, Mr. Patterson and Ms. Krefta regarding cash flow projections (1.2). |
| 04/24/2020 | Weissmann, Henry | 9.20 | 12,880.00 | Prepare for call with Governor's Office (0.3); participate in call with Governor's Office (1.5); follow up call (0.2); follow up correspondence (0.6); revise securitization testimony (1.9); conference regarding tribal lands policy (0.5); related correspondence (0.2); draft memo to board regarding wildfire Order Instituting Investigation  (2.5); conference regarding proposed decision in bankruptcy Order Instituting Investigation (0.3); related follow up (0.1); call with expert regarding securitization (0.8); related follow up (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/24/2020 | Allred, Kevin S. | 6.30 | 6,426.00 | Research regarding Tribal Lands policy and Section 851 (2.6); review regarding 851 application for real estate (.3); analysis regarding 851 application for real estate (.3); review case-related developments (.1); emails regarding same (.1); review Lazard investor presentation (.4); edits Lazard investor presentation (.5); teleconference with M. Zimney regarding tribal lands policy proceeding (.5); teleconference with T. Agid and team regarding real estate transactions (1.0); conference regarding proposed decision (.4); organization regarding same (.1). |
| 04/24/2020 | Rutten, James C. | 0.70 | 742.00 | Email regarding various matters (0.1); review investor presentation (0.6). |
| 04/24/2020 | Lee, C. David | 1.70 | 2,074.00 | Conference with H. Weissmann and G. Saarman-Gonzalez regarding opinion issues (.40); review revisions to opinion memo (1.3). |
| 04/24/2020 | Goldman, Seth | 8.60 | 9,890.00 | Telephone conferences regarding exhibits (2.1); revise exhibits (.8); telephone conference with Lazard regarding expert analysis (.5); telephone conference with PG&E regarding filing preparation (.4); telephone conference with MTO team regarding trust term sheet (.5); revise the same (.4); emails with equity advisors regarding same (.3); revise testimony (2.1); revise application (1.5). |
| 04/24/2020 | Schneider, Bradley R. | 0.30 | 285.00 | Review investor presentation regarding securitization transaction. |
| 04/24/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Review Lazard deck (.9); email regarding comments on proposed decision (.2); legal research regarding reverse validation action (.4). |
| 04/24/2020 | Richardson, Cynthia R. | 10.50 | 4,147.50 | Revise Chapters 5 and exhibits 5.1 through 5.5 (3.4); revise Chapter 6 and exhibit 6.1 (1.8); revise Chapter 4 and exhibits 4.1 through 4.3 (4.1); revise Application (1.2). |
| 04/24/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze CPUC Tribal Lands Policy and Implementing Guidelines (.8); telephonic conference with Mr. Yu, Ms. DeSanze, Mr. Weissmann, Mr. Allred regarding same (.5); telephonic conference with Ms. Zimney, Mr. Yu, Mr. Allred regarding strategy (.6); telephonic conference with Mr. Patterson, Ms. Agid, Ms. Coleman, Ms. Zimney, Ms. Woo, Mr. Allred regarding Section 851 application for real estate transactions (1.1). |
| 04/24/2020 | Saarman Gonzalez, Giovanni S. | 7.00 | 5,075.00 | Work on testimony (1.9); teleconferences with client and CPUC expert 4 team regarding same (1.6); confer with Ms. Reed Dippo regarding same (0.2); review slide deck from Lazard (2.1); confer with Mr. Wong regarding skills matrix (0.1); confer with Messrs. Weissmann and Lee regarding proposed decision (0.4); confer with Mses. Reed Dippo and Cole and Mr. Allred regarding same (0.7). |
| 04/24/2020 | Reed Dippo, Teresa A. | 7.30 | 5,694.00 | Call with Mr. Allred, Mr. Saarman Gonzalez and Ms. Cole regarding reply comments on financial issues (.7); review Chapter 5 testimony (5.0); emails regarding projections and substantive issues (.5); review investor education slides prepared by Lazard (.9); email regarding same (.2). |
| 04/24/2020 | Cole, Graham B. | 3.90 | 3,198.00 | Call regarding taxes and Chapter 6 testimony (0.5); edit Chapter 1 testimony (2.0); call with CPUC expert 4 regarding Chapter 6 testimony (0.8); update Chapters 1 and 6 (0.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 04/24/2020 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Call with team regarding tax comments (0.5); emails regarding same (0.2); review trust term sheet (0.4); revise term sheet (0.4); email regarding same (0.1) |
| 04/24/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Research judicial review of CPUC decisions (1.2); summarize conclusions regarding same (.7). |
| 04/24/2020 | Schonholz, Matthew | 0.90 | 828.00 | Revise testimony and term sheet (.8); email regarding same (.1). |
| 04/24/2020 | van der Ven, Cobus | 5.00 | 3,325.00 | Prepare filing (.7); telephone conference with expert and team regarding testimony updates (.8); edit Chapter 3 (2.8); email regarding final chapter and exhibits (.7). |
| 04/24/2020 | Cole, Sarah J. | 9.20 | 8,188.00 | Revise securitization application and testimony (6.9); conferences with team regarding same (.5); emails regarding same (.3); emails with J. Liou regarding same (.1); emails with Cravath regarding testimony (.1); review issues related to client presentation (.4); review proposed decision (.5); conferences regarding same (.4). |
| 04/24/2020 | Castillo, Ramón K. | 12.20 | 4,209.00 | Revise schedule on proposed decision (.30); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (5.90); communications regarding same (.30); prepare testimony, exhibits, application and attachments for filing (3.40); communications regarding same (.20); revise drafts workflow tracker (.70); communications regarding same (.10); prepare redlines of drafts (.90); communications regarding same (.30). |
| 04/24/2020 | Karl, Natalie | 5.10 | 3,391.50 | Revise testimony (0.2); telephone conference with Mr. Goldman, Mr. Schonholz, Ms. Kriebs and Mr. Cole regarding trust (0.4); telephone conference with Mr. Lunde, Mr. Patterson, Mr. Saarman Gonzalez, Ms. Krefta and Mr. Goldman regarding securitization application (1.0); revise testimony (3.1); email PG&E, CPUC expert 5 and team regarding same (.4). |
| 04/25/2020 | Weissmann, Henry | 3.10 | 4,340.00 | Review status of securitization filing (0.5); participate in team call regarding same (1.0); correspondence regarding Wildfire Order Instituting Investigation (0.3); review Lazard deck for investors (1.1); conference regarding Governor's Office (0.2). |
| 04/25/2020 | Allred, Kevin S. | 0.90 | 918.00 | Review draft Board minutes (.3); analysis of draft Board minutes (.3); emails regarding same (.1); review Lazard investors deck (.1); emails regarding same (.1). |
| 04/25/2020 | Goldman, Seth | 5.90 | 6,785.00 | Telephone conference on exhibits (1.2); revise the same (1.1); telephone conference with MTO team (1.1); emails with experts (.6); revise tracker (1.2); review testimony (.7). |
| 04/25/2020 | Richardson, Cynthia R. | 8.70 | 3,436.50 | Revise Application (2.6); revise Chapter 5 (3.1); revise Chapter 8 and exhibit 8.1 (1.0); revise Chapters 6 and 7 and exhibit 6.1 (1.0); team conference call (1.0). |
| 04/25/2020 | Saarman Gonzalez, Giovanni S. | 3.50 | 2,537.50 | Teleconference with client and expert teams regarding testimony (1.0); teleconference with MTO team regarding same (1.0); review and comment on Lazard deck (1.5). |
| 04/25/2020 | Reed Dippo, Teresa A. | 1.70 | 1,326.00 | Call regarding securitization status and strategy (1.0); emails regarding securitization application (.7). |
| 04/25/2020 | Cole, Graham B. | 3.70 | 3,034.00 | Call regarding finalizing application (1.1); edit application (2.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/25/2020 | van der Ven, Cobus | 1.80 | 1,197.00 | Edit Chapter 9 and exhibit 9.1 (.8); conference regarding open items and status (1.0). |
| 04/25/2020 | Cole, Sarah J. | 2.10 | 1,869.00 | Conference call with team regarding securitization application and testimony (1.0); revise same (.6); emails regarding same (.3); emails with client regarding financial projections (.2). |
| 04/25/2020 | Castillo, Ramón K. | 10.50 | 3,622.50 | Conference call regarding securitization application (1.00); review redlines of drafts (.70); incorporate edits into drafts (.50); communications regarding same (.10); prepare drafts for S. Goldman review (.50); cite check securitization application, attachments, supporting testimony and exhibits including legal and record citations (7.10); revise drafts workflow tracker (.50); communications regarding same (.10). |
| 04/25/2020 | Karl, Natalie | 4.90 | 3,258.50 | Conference with Munger team regarding testimony (1.0); telephone conference with Mr. Goldman regarding changes to model (0.1); telephone conference with Mr. Lunde regarding Chapter 2 (0.1); revise testimony and application (3.7). |
| 04/26/2020 | Weissmann, Henry | 3.60 | 5,040.00 | Review status of securitization application (0.4); review status of communications with Governor's Office (0.8); related call with counsel to Board (0.4); related call with director Wolff (1.1); draft white paper on subrogation (0.4); correspondence regarding Wildfire Order Instituting Investigation (0.3); correspondence regarding long-term debt (0.2) |
| 04/26/2020 | Allred, Kevin S. | 1.20 | 1,224.00 | Prepare outline of Comments on Proposed Decision. |
| 04/26/2020 | Goldman, Seth | 5.40 | 6,210.00 | Revise testimony (2.3); revise exhibits (1.3); revise application (.8); emails regarding redactions (.6); emails regarding filing process (.4). |
| 04/26/2020 | Richardson, Cynthia R. | 6.80 | 2,686.00 | Review Application, Appendix, Chapters 1 through 9. |
| 04/26/2020 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,812.50 | Work on testimony (1.7); work on long-term debt application (0.8). |
| 04/26/2020 | Reed Dippo, Teresa A. | 1.80 | 1,404.00 | Revise Chapter 5 testimony. |
| 04/26/2020 | Cole, Graham B. | 2.50 | 2,050.00 | Edit Chapter 6 (2.0); update Chapter 1 (.2); update application (.3). |
| 04/26/2020 | Cole, Sarah J. | 1.90 | 1,691.00 | Revise securitization application and testimony (1.5); emails regarding same (.4). |
| 04/26/2020 | Castillo, Ramón K. | 9.00 | 3,105.00 | Cite check securitization application, attachments, supporting testimony and exhibits including legal and record citations (6.20); review redlines of drafts (.80); revise drafts workflow tracker (1.10); communications regarding same (.10); communications regarding incorporation of edits (.20); prepare current drafts and redlines for client review (.50); communications regarding same (.10). |
| 04/26/2020 | Karl, Natalie | 0.40 | 266.00 | Revise financing order (0.2); revise testimony (0.2). |

| Task Code 25: Regulatory Issues | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/27/2020 | Weissmann, Henry | 8.60 | 12,040.00 | Correspondence regarding wildfire Order Instituting Investigation (1.3); conference regarding trust share issuance (0.3); correspondence regarding 10-Q (0.4); correspondence regarding real estate motion (0.4); review status of securitization application (0.8); related call with equity advisors (0.7); conference regarding long-term debt (0.2); related client call (0.5); call with advisors regarding closing checklist (0.5); related follow up (0.1); prepare for director call on Governor Office discussions (0.2); related call with counsel to Governor (0.2); call with directors regarding same (1.5); draft related memo (1.5). |
| 04/27/2020 | Allred, Kevin S. | 3.40 | 3,468.00 | Review bankruptcy closing checklist (.4); email regarding same (.1); prepare outline of comments on Proposed Decision (1.5); review Kenney declaration (.3); email regarding same (.1); review Tribal Lands Guidelines comments (.8); emails regarding case-related developments and tasks (.2). |
| 04/27/2020 | Rutten, James C. | 0.30 | 318.00 | Edit outline of comments on Proposed Decision. |
| 04/27/2020 | Goldman, Seth | 8.40 | 9,660.00 | Emails with Lazard and advisors regarding application (.3); revise testimony (4.3); revise exhibits (.9); emails regarding filing preparation and redactions (.8); telephone conferences regarding expert testimony (1.4); emails regarding application scheduling and filing (.7). |
| 04/27/2020 | Schneider, Bradley R. | 1.10 | 1,045.00 | Review Orrick's comments on credit mechanism chapter (.9); emails regarding same (.2). |
| 04/27/2020 | Cox, Erin J. | 0.50 | 475.00 | Revise comments to proposed decision. |
| 04/27/2020 | Richardson, Cynthia R. | 11.60 | 4,582.00 | Revise Application, Appendix A and Proposed Financing Order (5.3); review Chapter 5 (2.4); run redline comparisons of drafts of all documents (2.9); emails regarding same (1.0). |
| 04/27/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze updates in proceedings. |
| 04/27/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | Teleconference with Cravath and Weil teams regarding trust payments (0.3); work on testimony (5.0); confer with Ms. Reed Dippo regarding same (0.1); review 10-Q (0.3); confer with Mr. Weissmann regarding debt authorizations (0.1); teleconference with client and expert teams regarding model (0.4); teleconference with client team regarding debt application (0.7); work on outline of comments on proposed decision (0.8). |
| 04/27/2020 | Reed Dippo, Teresa A. | 3.90 | 3,042.00 | Call regarding Chapter 5 (.3); calls with Mr. Saarman Gonzalez regarding Chapter 5 (.2); revise Chapter 5 (1.5); revise 10-Q (1.0); edit outline of proposed decision (.9). |
| 04/27/2020 | Cole, Graham B. | 1.70 | 1,394.00 | Edit Chapter 6 testimony (1.7). |
| 04/27/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Review Orrick comments to Chapter 6 (0.4); emails regarding same (0.3); update comments to term sheet (0.4). |
| 04/27/2020 | Brewster, Andre W. | 1.50 | 1,170.00 | Revise outline of comments on proposed decision (1.4); email to Mr. Allred regarding same (.1). |
| 04/27/2020 | Schonholz, Matthew | 1.10 | 1,012.00 | Revise draft testimony. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/27/2020 | Cole, Sarah J. | 3.40 | 3,026.00 | Emails with Weil and team regarding declaration of Robert Kenney in support of bankruptcy motion (.3); calls regarding same (.4); revise outline for comments on proposed decision (.4); emails regarding same (.2); revise securitization application and testimony (1.9); emails regarding same (.2). |
| 04/27/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (7.20); communications regarding filing (.50); cite check securitization application, attachments, supporting testimony and exhibits (4.10); communications regarding incorporation of edits (.90); review redlines of drafts (1.20); communications regarding same (.20); prepare current drafts and redlines for client review (.80); communications regarding same (.10). |
| 04/27/2020 | Karl, Natalie | 4.50 | 2,992.50 | Revise financing order (1.3); revise testimony (3.2). |
| 04/28/2020 | Weissmann, Henry | 8.60 | 12,040.00 | Participate in advisor call (0.3); correspondence regarding response to Wildfire Decision Difference (1.9); related client call (0.5); client call regarding bankruptcy Order Instituting Investigation (0.8); related client follow up call (0.3); related call with finance group (0.9); revise outline of comments (1.4); correspondence regarding Governor Office role in director search (0.7); related call with director Wolff (0.2); review supplemental disclosure statement (0.3); review pleading in connection with real estate motion (0.2); correspondence regarding securitization application (0.4); related call with Lazard (0.2); follow up correspondence (0.3); follow up conference (0.2) |
| 04/28/2020 | Allred, Kevin S. | 4.40 | 4,488.00 | Review Kenney declaration (.2); emails regarding same (.1); teleconference with Steering Committee (.7); prepare outline of Comments on Proposed Decision (.9); analysis regarding issues with respect to potential comments (.8); emails regarding same (.3); review Tribal Lands Guidelines (.1); review Tribal Lands Guidelines (.1); email regarding same (.1); analyze tribal lands and 851 issues (.5); teleconference with team regarding Proposed Decision (.1); review various disclosure documents (.4); comments regarding various disclosure documents (.1). |
| 04/28/2020 | Rutten, James C. | 0.20 | 212.00 | Email regarding Board selection process (0.1); analysis regarding comments on Proposed Decision (0.1). |
| 04/28/2020 | Goldman, Seth | 5.80 | 6,670.00 | Revise testimony and exhibits (1.5); telephone conference with MTO team regarding tax treatment of trust (.5); telephone conference with expert (.5); telephone conference with MTO team regarding investment status (.3); analysis regarding investment returns (1.3); telephone conference with Orrick regarding application testimony (1.7). |
| 04/28/2020 | Cox, Erin J. | 0.90 | 855.00 | Conference with client and team regarding comment strategy (.7); review outline of comments on propose decision (.2). |
| 04/28/2020 | Richardson, Cynthia R. | 10.80 | 4,266.00 | Reformat documents (1.0); emails regarding same (.2); revise exhibits (2.1); review Application, Chapters 1 through 9 and exhibits (7.5). |
| 04/28/2020 | Grove, Skylar B. | 0.50 | 390.00 | Analyze comments to proposed decision. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/28/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Teleconference with client team regarding strategy (0.7); teleconference with client team regarding comments on proposed decision (1.0); email Ms. DeSanze regarding same (0.2); work on testimony (4.7); confer with Ms. Reed Dippo regarding same (0.7). |
| 04/28/2020 | Reed Dippo, Teresa A. | 5.80 | 4,524.00 | Steering committee call (.8); call regarding financial issues (1.0); revise Chapter 5 and exhibits (3.0); emails regarding same (.5); review outline of proposed decision (.5). |
| 04/28/2020 | Cole, Graham B. | 2.80 | 2,296.00 | Edit Chapter 6 testimony. |
| 04/28/2020 | Kriebs, Kelly LC | 2.20 | 2,530.00 | Email regarding trust term sheet tax provision (0.2); revise term sheet (0.3); call with Orrick regarding comments to trust term sheet and Chapter 6 (1.5); conference with M. Schonholz regarding same (0.2). |
| 04/28/2020 | Schonholz, Matthew | 3.20 | 2,944.00 | Revise testimony and trust term sheet (2.4); email correspondence regarding same (.2); conference call regarding same (.6). |
| 04/28/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Review proposed decision (.8); calls regarding same (.2); revise outline for comments to proposed decision (.6); emails regarding same (.2); revise securitization application and testimony (5.9); calls regarding same (.5); emails with team and Weil regarding revised declaration (.2). |
| 04/28/2020 | Castillo, Ramón K. | 15.50 | 5,347.50 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (3.80); communications regarding filing (.80); cite check securitization application, attachments, supporting testimony and exhibits (6.70); communications regarding incorporation of edits (.70); revise drafts workflow (.90); communications regarding same (.20); review redlines of drafts (1.10); communications regarding same (.20); reconcile figures and tables with source files (.80); communications regarding same (.20); communications regarding S. Goldman drafts (.10). |
| 04/28/2020 | Karl, Natalie | 1.60 | 1,064.00 | Revise financing order (0.7); revise testimony (.7); emails regarding same (.2). |
| 04/29/2020 | Weissmann, Henry | 8.70 | 12,180.00 | Correspondence regarding securitization application (1.9); client call regarding same (0.2); follow up call (0.3); call with director Wolff regarding comments on Bankruptcy Order Instituting Investigation proposed decision (0.3); related correspondence (0.2); call with clients regarding monitor issues (0.4); related follow up (0.2); participate in Board meeting (1.5); related client call (0.2); call with counsel to Governor (0.8); related follow up (0.3); draft notes regarding open issues in Bankruptcy Order Instituting Investigation (0.8); review materials regarding tribal lands policy (0.2); review Alsup order (0.2); correspondence regarding 10Q (0.4); prepare for call with counsel to CPUC (0.3); edit long-term debt application (0.5) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | **Allred, Kevin S.** | **6.00** | **6,120.00** | Analysis regarding tribal lands policy and Section 851 applications (1.5); emails regarding same (.2); review Judge Alsup order (.1); emails regarding same (.1); analysis regarding Comments on Proposed Decision (.4); organize Comments on Proposed Decision (.3); prepare Comments on Proposed Decision (.3); review disclosures (.8); comments regarding disclosures (.8); emails regarding disclosures (.3); emails regarding various case-related developments (.2); review dividends issues, related holding company and affiliate transaction rules (1.0). |
| 04/29/2020 | Rutten, James C. | 2 | 2120 | Review order modifying terms of probation (0.2); email regarding comments on proposed decision (0.1); review plan supplement (0.1); review investor presentation (0.6); draft opening comments on proposed decision (1.0). |
| 04/29/2020 | Goldman, Seth | 10.6 | 12190 | Review investors presentation (.5); review expert work (1.9); revise testimony and exhibits (3.6); revise application (1.6); emails and telephone conferences regarding investor relations communications (.4); emails regarding 10-Q (.2); prepare for call with advisors GO (.7); telephone conference with advisors to GO (.5); telephone conference with consultant (.8); telephone conference with PG&E regarding filing decision (.4). |
| 04/29/2020 | Cox, Erin J. | 1.4 | 1330 | Evaluate order regarding conditions of probation (.4); exchange correspondence regarding revisions to investor deck (.5); conference with client and Mr. Weissmann regarding proposed decision (.5). |
| 04/29/2020 | Richardson, Cynthia R. | 12.5 | 4937.5 | Review revised versions of Application and Chapters 1 through 9 (7.5); review tables of contents (2.1); respond to multiple requests from attorney team (2.9). |
| 04/29/2020 | Grove, Skylar B. | 4.4 | 3432 | Review proposed revisions to Tribal Lands Implementing Guidelines (1.5); prepare talking points regarding potential impact of Tribal Lands Implementing Guidelines on First Mortgage Bonds (1.1); analyze strategy for real estate transactions with respect to Tribal Lands Policy (1.5); email client team regarding real estate transactions (.1); analyze updates in proceeding related to criminal probation (.2). |
| 04/29/2020 | Saarman Gonzalez, Giovanni S. | 9.8 | 7105 | Work on long-term debt application (1.5); work on testimony (7.4); confer with Ms. Reed Dippo regarding same (0.4); confer with Mr. Castillo regarding same (0.4); confer with Mr. Patterson regarding same (0.1). |
| 04/29/2020 | Reed Dippo, Teresa A. | 3 | 2340 | Emails regarding securitization application (1.0); revise Chapter 5 of securitization testimony and securitization application (1.8); calls with Mr. Saarman Gonzalez regarding same (.2). |
| 04/29/2020 | Cole, Graham B. | 4.3 | 3526 | Review results from CPUC expert 5 (0.7); call with S. Goldman regarding same (0.5); calls and emails with expert regarding testimony (.6); email expert witness (.3); telephone conference with potential expert (1.0); review Chapter 9 testimony and application regarding Orrick comments (1.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | Kriebs, Kelly LC | 0.9 | 1035 | Review Orrick comments to trust term sheet and Chapter 6 testimony (0.4); revise term sheet (0.2); review tax comments to testimony (0.2); review Orrick feedback to revisions (0.1). |
| 04/29/2020 | Brewster, Andre W. | 0.7 | 546 | Review comments on proposed decision. |
| 04/29/2020 | Schonholz, Matthew | 0.9 | 828 | Revise CPUC testimony. |
| 04/29/2020 | van der Ven, Cobus | 0.1 | 66.5 | Review attachments to application. |
| 04/29/2020 | Cole, Sarah J. | 9.7 | 8633 | Revise comments on proposed decision (.8); emails with Munger team and client regarding same (.4); revise securitization application (7.2); review revised investor information (.6); email with Lazard and Munger team regarding same (.2); email Weil and client regarding revised declaration (.3); email team regarding issues related to 10-Q (.2). |
| 04/29/2020 | Castillo, Ramón K. | 16 | 5520 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (2.90); communications regarding filing (1.10); cite check securitization application, attachments, supporting testimony and exhibits (8.50); communications regarding incorporation of edits (.50); revise drafts workflow (1.00); communications regarding same (.30); prepare drafts for board review (.50); communications regarding same (.20); communications regarding schedule (.20); prepare drafts for S. Goldman review (.50); communications regarding same (.10); communications regarding proposed decision response (.20). |
| 04/29/2020 | Karl, Natalie | 1.7 | 1130.5 | Review testimony and financing order (1.5); email Munger and PG&E Teams regarding same (.2). |
| 04/30/2020 | Weissmann, Henry | 6.7 | 9380 | Review securitization filing (2.3); participate in advisor call (0.3); correspondence with counsel to Governor (0.3); related follow up (1.0); call with counsel to CPUC (0.5); related follow up (0.2); participate in client call regarding Chapter 11 cases (0.4); correspondence regarding Wildfire Order Instituting Investigation (0.2); review pleadings pertaining to same (0.5); correspondence regarding investor education deck (0.4); correspondence with director Wolff (0.4); correspondence regarding comments on Bankruptcy Order Instituting Investigation proposed decision (0.2). |
| 04/30/2020 | Allred, Kevin S. | 6.7 | 6834 | Prepare Comments to Proposed Decision (2.2); review outline of Section 851 application (.4); analyze issues and tasks (.4); teleconference with S. Grove regarding Section 851 application (.4); prepare talking points for call to CPUC representatives regarding Tribal Lands policy guidelines (1.1); teleconference with working group regarding bankruptcy closing (.6); analysis regarding potential recovery of CPUC's professional fees (.3); review regarding potential recovery of CPUC's professional fees (.3); emails regarding same (.3); review regarding securitization application (.3); emails regarding same (.3); emails regarding various case-related developments (.1). |
| 04/30/2020 | Dell Angelo, Robert L. | 0.5 | 530 | Review revisions to draft submission. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/30/2020 | Rutten, James C. | 2.8 | 2968 | Respond to client inquiry regarding compensation issues (0.2); comment on writeup of Board refreshment (0.1); comment on amendments to bylaws and articles of incorporation (0.2); draft opening comments on Proposed Decision (2.3). |
| 04/30/2020 | Goldman, Seth | 10.9 | 12535 | Conference with team regarding securitization filing (.8); revise application (1.1); revise testimony (7.1); telephone conference with PG&E regarding securitization filing (.5); emails regarding application filing (.6); emails and telephone conferences regarding final application and testimony (.5); emails regarding same (.3). |
| 04/30/2020 | Schneider, Bradley R. | 2.6 | 2470 | Review securitization chapters (1.8); email regarding same (.2); internal team call regarding application (.6). |
| 04/30/2020 | Cox, Erin J. | 0.4 | 380 | Exchange correspondence regarding investor deck revisions. |
| 04/30/2020 | Richardson, Cynthia R. | 15.7 | 6201.5 | Final review and revision Application, appendices and exhibits. |
| 04/30/2020 | Grove, Skylar B. | 1.4 | 1092 | Telephonic conference with Mr. Allred regarding real estate regulatory strategy (.4); correspond with team regarding comments on Tribal Lands Implementing Guidelines (.4); analyze strategy for Section 851 application for real estate transactions (.6). |
| 04/30/2020 | Saarman Gonzalez, Giovanni S. | 12.1 | 8772.5 | Review prospectus and mortgage indenture (1.0); work on investor deck (0.5); teleconference with MTO team (0.9); confer with client team regarding filing logistics (0.5); confer with Ms. Reed Dippo regarding testimony (0.6); confer with Mr. Goldman regarding same (0.1); review and finalize same (7.2); confer with Mr. Castillo regarding same (0.1); confer with Ms. Richardson regarding same (1.0); email correspondence with client team regarding long-term debt application (0.2). |
| 04/30/2020 | Reed Dippo, Teresa A. | 9.8 | 7644 | Finalize and file securitization application and testimony (7.9); call regarding filing (1.0); emails regarding same (.9). |
| 04/30/2020 | Cole, Graham B. | 6 | 4920 | Call regarding filing (1.0); edit Chapter 2 testimony (2.6); edit Chapter 4 testimony (1.6); review Chapter 6 testimony (0.8). |
| 04/30/2020 | Kriebs, Kelly LC | 0.5 | 575 | Review comments from Orrick (0.3); email regarding same (0.2). |
| 04/30/2020 | Brewster, Andre W. | 1.2 | 936 | Draft comments in response to proposed decision. |
| 04/30/2020 | Schonholz, Matthew | 0.2 | 184 | Review CPUC testimony and trust term sheet. |
| 04/30/2020 | van der Ven, Cobus | 1.9 | 1263.5 | Proof chapters 9 (.8); telephone conference with MTO team regarding application (.9); review correspondence regarding chapter testimony (.2). |
| 04/30/2020 | Cole, Sarah J. | 9.1 | 8099 | Revise securitization application and testimony (6.2); conference regarding same (1.0); email client regarding same (.8); email Lazard, Munger team regarding comments on investor information (.2); email Munger team regarding comments on proposed decision (.7); email client regarding advice letter (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/30/2020 | Castillo, Ramón K. | 16.2 | 5589 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (5.00); communications regarding filing (1.00); reconcile exhibits with source files (1.50); cite check securitization application, attachments, supporting testimony and exhibits (5.50); communications regarding incorporation of edits (.80); revise drafts workflow (1.40); communications regarding same (.50); prepare filings for archiving (.50). |
| 04/30/2020 | Karl, Natalie | 3.6 | 2394 | Conference with Munger team regarding testimony and application (0.8); revise testimony (2.2); email regarding same (.6). |
| | Task Code 25 Subtotal: | 2241.10 | 1,846,202.00 | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 26: Retention / Billing / Fee Applications: MTO** | | | |
| 04/01/2020 | Gordon, Bruce M. | 1.60 | 552.00 | Finalize certificate of no objection regarding December 2019 fee statement. |
| 04/01/2020 | Goldman, Seth | 0.50 | 575.00 | Emails regarding December fee statement CNO. |
| 04/02/2020 | Goldman, Seth | 0.10 | 115.00 | Email regarding fee statement. |
| 04/03/2020 | Goldman, Seth | 0.20 | 230.00 | Emails with PG&E regarding fee statements. |
| 04/07/2020 | Harding, Lauren M. | 0.10 | 78.00 | Review invoice (March time) for privilege. |
| 04/09/2020 | Goldman, Seth | 1.90 | 2,185.00 | Emails regarding fee statements (.3); revise February fee statement (1.6). |
| 04/13/2020 | Goldman, Seth | 0.10 | 115.00 | Review December CNO. |
| 04/15/2020 | Gordon, Bruce M. | 0.50 | 172.50 | Prepare draft fee statement for the period February 1-29, 2020. |
| 04/15/2020 | Goldman, Seth | 1.10 | 1,265.00 | Revise February fee statement (.7); emails regarding December Certificate of No Objection (.4). |
| 04/15/2020 | Axelrod, Nick | 1.10 | 929.50 | Review matter invoices for privilege. |
| 04/16/2020 | Gordon, Bruce M. | 6.20 | 2,139.00 | Prepare draft fee statement for the period February 1-29, 2020. |
| 04/17/2020 | Gordon, Bruce M. | 1.70 | 586.50 | Prepare draft fee statement for the period February 1-29, 2020. |
| 04/17/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding February fee statement (.2); revise February fee statement (.1). |
| 04/20/2020 | Gordon, Bruce M. | 3.80 | 1,311.00 | Finalize and file fee statement for the period February 1-29, 2020. |
| 04/20/2020 | Goldman, Seth | 0.60 | 690.00 | Finalize February fee statement. |
| 04/21/2020 | Gordon, Bruce M. | 1.40 | 483.00 | Prepare draft certificate of no objection to fee statement for the period February 1-29, 2020. |
| 04/30/2020 | Gordon, Bruce M. | 4.30 | 1,483.50 | Prepare fourth supplemental Weissmann declaration in support of retention application. |
| | **Task Code 26 Subtotal:** | **25.50** | **13,255.00** | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | Day, Allison M. | 0.20 | 156.00 | Review case summary for 10-Q filing. |
| | **Task Code 33 Subtotal:** | **0.20** | **156.00** | |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Emails with MTO attorney and counsel regarding witness interviews. |
| 04/02/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Emails to MTO Attorneys and Cravath regarding memoranda regarding witness interviews. |
| 04/06/2020 | Kim, Miriam | 0.40 | 380.00 | Analyze email and revisions to common interest agreement (.2); emails with MTO Attorneys regarding same (.2). |
| 04/06/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Emails with MTO attorney and Cravath attorneys regarding documents (.1); emails with MTO attorney regarding witness interviews (.1); teleconference with MTO attorney regarding same (.1). |
| 04/07/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Teleconference with Client and Cravath attorneys regarding documents (.5); review and comment regarding memoranda from Cravath regarding witness interviews (2.8); teleconference with MTO attorney regarding same (.1); emails with MTO attorney regarding preservation demand letters (.3); emails with MTO attorney regarding documents (.1). |
| 04/08/2020 | Doyen, Michael R. | 0.70 | 924.00 | Confer with in-house counsel and Cravath regarding data program (.5); review proposed communication regarding data program and emails with counsel regarding same (.2). |
| 04/08/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Review and comment regarding memoranda from Cravath regarding witness interviews (3.8); emails with MTO attorney regarding same (.2); update tracker of preservation demand letters (.2). |
| 04/09/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Teleconference with MTO attorney regarding Cravath memoranda regarding witness interviews. |
| 04/11/2020 | Brian, Brad D. | 0.20 | 300.00 | Analyze draft section of company 10-Q (.1); emails with counsel regarding same (.1). |
| 04/11/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review list of Relativity litigation databases and research regarding recommendation for maintaining or archiving. |
| 04/11/2020 | Kim, Miriam | 1.30 | 1,235.00 | Analysis of sections of proposed SEC filing (.6); emails with MTO Attorneys regarding proposed SEC filing (.3); emails with MTO Attorneys regarding document collection efforts (.3); emails with MTO Attorneys regarding witness interview memoranda (.1). |
| 04/11/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Emails with MTO attorneys regarding custodial document databases (.4); emails with MTO attorneys regarding memoranda regarding witness interviews (.2). |
| 04/13/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Telephone conference and email with MTO Attorney regarding data preservation and disposition. |
| 04/13/2020 | Kim, Miriam | 1.90 | 1,805.00 | Emails with MTO Attorneys regarding document collection issues (.3); confer with MTO Attorney regarding document collection (.2); revise draft SEC filing (.4); draft email to in-house counsel regarding draft SEC filing (.4); emails with MTO Attorneys regarding draft SEC Filing (.4); emails with MTO Attorneys regarding data requests (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Emails to MTO attorneys regarding Relativity databases for document review (.1); emails to MTO attorneys regarding pending data requests (.2); review and comment regarding memoranda from Cravath regarding witness interviews (3.5). |
| 04/14/2020 | Kim, Miriam | 0.70 | 665.00 | Emails with MTO Attorneys regarding draft SEC filing (.3); review proposed edits to draft SEC filings (.2); revise email to in-house counsel regarding draft SEC filing (.1); emails with MTO Attorney regarding interview memoranda (.1). |
| 04/14/2020 | McCreadie, Megan L. | 1.50 | 997.50 | Teleconference with Client and Cravath attorneys regarding documents (.5); email to MTO attorney regarding documents(.1): review data regarding document response rates (.2); teleconference with MTO attorney regarding preservation demand letters and common-interest agreements (.1); emails to MTO attorneys regarding same (.3); email to contractor regarding preservation demand letters (.2); emails to MTO attorney regarding investigation status update (.1). |
| 04/15/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Emails regarding weekly meeting and agenda (.1); weekly meeting of investigation team (.4); analysis of research by MTO Attorney and emails regarding same (.3). |
| 04/15/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding weekly client meeting. |
| 04/15/2020 | Baker, Michael C. | 3.20 | 2,320.00 | Prepare for team update call with client (1.6); attend team update call (.6); draft summary of team update call with client (.9); MTO team update call (.1). |
| 04/15/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Emails to MTO attorney regarding review of Cravath memoranda regarding witness interviews. |
| 04/15/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorneys regarding interview notes (.1). |
| 04/16/2020 | Doyen, Michael R. | 3.30 | 4,356.00 | Emails regarding privilege (.2); review and revise report (3.0); email to team regarding same and next steps (.1). |
| 04/16/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with MTO Attorneys regarding interview memoranda and data request status. |
| 04/16/2020 | McCreadie, Megan L. | 5.20 | 3,458.00 | Review and comment regarding memoranda from Cravath regarding witness interviews (3.4); teleconference with MTO attorney regarding same (.1); emails to MTO attorneys regarding presentation (.1); review and analyze documents previously produced (1.3); emails to MTO attorneys regarding same (.3). |
| 04/17/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding presentation. |
| 04/17/2020 | McCreadie, Megan L. | 6.20 | 4,123.00 | Revise presentation (4.9); emails to MTO attorneys regarding same (.1); emails with counsel regarding preservation demand letters (.3); emails with Client regarding preservation demand letters (.4); emails with MTO attorneys regarding memoranda from Cravath regarding witness interviews (.2); emails with MTO attorney regarding drafting interview memoranda regarding witness interviews conducted by MTO (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/18/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with in-house counsel and MTO Attorneys SEC filing (.1); review revised SEC filing (.1); analysis of emails produced in response to data requests (.2). |
| 04/18/2020 | McCreadie, Megan L. | 6.30 | 4,189.50 | Revise presentation. |
| 04/19/2020 | Axelrod, Nick | 0.70 | 591.50 | Review and revise interview memorandum. |
| 04/20/2020 | Kim, Miriam | 0.40 | 380.00 | Review edits to draft SEC filing (.2); emails with MTO Attorneys regarding same (.2). |
| 04/20/2020 | McCreadie, Megan L. | 1.40 | 931.00 | Emails with Client regarding preservation demand letters (.4); review notes and summaries of witness interviews to determine which require substantive memoranda (.7); emails to MTO attorneys regarding same (.3). |
| 04/21/2020 | Kim, Miriam | 0.50 | 475.00 | Analysis of emails with MTO Attorneys and in-house counsel regarding draft SEC filing (.2); emails with MTO Attorneys regarding document database issues and witness interview memoranda (.3). |
| 04/21/2020 | Baker, Michael C. | 0.30 | 217.50 | Review database recommendations from counsel. |
| 04/21/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Teleconference with Client and Cravath attorneys regarding documents (.3); emails with MTO attorneys regarding Relativity databases used for document review (.1). |
| 04/22/2020 | Kim, Miriam | 3.10 | 2,945.00 | Review and revise witness interview memoranda (2.6); email correspondences with MTO Attorneys regarding witness interview memoranda (.4); email correspondence with MTO Attorneys regarding status of databases (.1). |
| 04/22/2020 | Baker, Michael C. | 5.20 | 3,770.00 | Review draft interview memoranda. |
| 04/22/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Emails with MTO attorneys regarding drafting memoranda regarding witness interviews conducted by MTO. |
| 04/23/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Revise presentation (.8); review order and emails regarding Butte court procedures (.1); revise report and email to in-house counsel regarding same (.2). |
| 04/23/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys regarding witness interview memoranda (.2); review edits to memorandum regarding policy issues (.7). |
| 04/23/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Draft email summary regarding interview memorandums (1.3); review draft interview memos (1.4). |
| 04/23/2020 | McCreadie, Megan L. | 2.50 | 1,662.50 | Revise presentation (.3); emails with MTO attorney regarding same (.1); emails with Client regarding preservation demand letters (.1); emails with MTO attorney regarding drafting memoranda regarding witness interviews conducted by MTO (.3); review memoranda from Cravath regarding witness interviews (1.5); emails with MTO attorneys regarding same (.2). |
| 04/24/2020 | Doyen, Michael R. | 0.10 | 132.00 | Confer with in-house counsel regarding presentation and next steps. |
| 04/26/2020 | Kim, Miriam | 0.80 | 760.00 | Analysis of revised sections of draft SEC filing (.5); email correspondence with MTO Attorneys regarding draft SEC filing (.3). |
| 04/27/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Conference with in-house counsel and expert (1.0); emails with MTO Attorney regarding meeting (.1); weekly check in with in-house counsel and Cravath (.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/27/2020 | Kim, Miriam | 0.70 | 665.00 | Emails with in-house counsel and MTO Attorneys regarding draft SEC filing (.2); conference call with in-house counsel and co-counsel regarding investigation status and strategy (.5). |
| 04/27/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails with MTO attorney regarding investigation status (.1); teleconference with MTO attorney regarding memoranda regarding witness interviews (.1). |
| 04/29/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | Draft memoranda regarding witness interviews. |
| 04/30/2020 | Kim, Miriam | 0.40 | 380.00 | Analysis of federal order modifying conditions of probation (.2); emails with MTO Attorneys regarding same (.2). |
| | Task Code 35 Subtotal: | 74.00 | 58,633.00 | |

| | |
|---|---|
| Total Chargable Hours | 2862.80 |
| Total Fees | 2,344,579.00 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 03/11/20, Meetings with government entities (San Francisco to Oroville, CA), San Francisco/Oroville, Carquinez Strait Bridge - 010040834802 |
| 4/9/2020 | 420 | Meals | 9.20 | Meals SKYLAR B. GROVE - Breakfast, 02/27/20, Attend witness prep meeting with Deborah Powell at PG&E, Starbucks; Skylar B. Grove - 010040416999 |
| 4/9/2020 | 726 | Travel - Hotel | 9.95 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Internet, Meet with witnesses., 02/12/2020, Hotel - 010040525127 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 12.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/04/20, Meeting - Office - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 15.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/05/20, 28784-00010, Office to CPUC - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 15.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/04/20, Office to Meeting - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 34.70 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/06/20, Airport - Home - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 35.26 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/28/20, Airport - Home - 010040278418 |
| 4/9/2020 | 420 | Meals | 42.73 | Meals HENRY WEISSMANN - Dinner, 03/05/20, 28784-00010, Manna; Henry Weissmann - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 45.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Travel to Sacramento for Meetings (01/16/20 - 01/17/20), LAX to Santa Monica - 010040795150 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/02/20, Meeting, Airport to Office - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 86.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 03/11/20, Meetings with government entities (Oroville, CA to San Francisco), 150.00 miles - 010040834802 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 86.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 03/11/20, Meetings with government entities (San Francisco to Oroville, CA), 150.00 miles - 010040834802 |
| 4/9/2020 | 420 | Meals | 147.21 | Meals HENRY WEISSMANN - Dinner, 02/24/20, Sarah Cole-Munger, Tolles & Olson LLP, Henry Weissmann, Giovanni S. Saarman Gonzalez, Erin J. Cox, Kevin S. Allred - 010040278418 |
| 4/9/2020 | 726 | Travel - Hotel | 1,069.46 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/12/2020 - 02/14/2020, Hotel, San Francisco - 010040525127 |
| 4/9/2020 | 726 | Travel - Hotel | 1,106.53 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/22/2020 - 02/24/2020, Hotel, San Francisco - 010040278418 |
| 4/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/24/2020 - 02/28/2020, Hotel, San Francisco - 010040278418 |
| 4/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 03/02/2020 - 03/06/2020, Hotel, San Francisco - 010040278418 |
| 4/11/2020 | 500 | Other Expense | 50.50 | Other Expense - Vendor: COURTCALL, LLC - 04/15/20 STMT - U.S. Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali PG&E Live Video - H. Wessmann |
| 4/15/2020 | 440 | Messenger | 78.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31550 - From MTO to Attorney |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31509 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31536 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 30655 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31432 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31513 - From MTO to Attorney |
| 4/16/2020 | 600 | Staff Overtime | 150.00 | Vivian Rodriguez 03/23/20 Filing with CPUC. |
| 4/22/2020 | 260 | Consultants/Professional Services | 184,147.50 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 057476B 04/22/2020 Professional services rendered through March 31, 2020 - S. Goldman |
| 4/23/2020 | 420 | Meals | 22.79 | Meals MTO ATTORNEY - Hotel - Dinner, 03/12/20, Meetings with client and discussions with government. Hotel; 010040837025 |
| 4/23/2020 | 420 | Meals | 26.05 | Meals MTO ATTORNEY - Hotel - Dinner, 03/09/20, Meetings with client and discussions with government. Hotel; 010040837025 |
| 4/23/2020 | 420 | Meals | 29.30 | Meals MTO ATTORNEY - Hotel - Dinner, 02/17/20, Meeting with in-house counsel and government., Hotel; 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 84.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meeting with in-house counsel and government. 02/17/2020, Hotel - 010040618022 |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 139.90 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meeting with client and DA's office. 03/04/2020, Sacramento - 010040618022 |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 185.49 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meetings with client and discussions with government, 03/13/2020 - 03/14/2020, San Francisco - 010040837025 |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 372.58 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meeting with in-house counsel and government. 02/17/2020 - 02/18/2020, San Francisco - 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 580.16 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with in-house counsel and government., 02/16/2020 - 02/18/2020, Hotel, San Francisco - 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 1,566.94 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and discussions with government. 03/09/2020 - 03/14/2020, Hotel, San Francisco - 010040837025 |
| | | Costs Total | 195,573.83 | |

**GRAND TOTAL**      2,540,152.83