**EXHIBIT D**

**Detailed Time Entries**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

| | | |
|---|---|---|
| Official Committee of Tort Claimants of PG&E Corp. | Invoice Date: | 05/27/20 |
| and Pacific Gas and Electric Company | Invoice Number: | 50767617 |
| Baker & Hostetler | B&H File Number: | 13291/114959/000001 |
| 11601 Wilshire Blvd Suite 1400 | Taxpayer ID Number: | 34-0082025 |
| Los Angeles, CA 90025 | | Page 1 |

**Regarding:** **PG&E Chapter 11 Case**

For professional services rendered through April 30, 2020

**BALANCE FOR THIS INVOICE DUE BY 06/26/20 $ 3,745,569.43**

Remittance Copy

**Please include this page with payment**

**Invoice No: 50767617**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189**<br><br>**Reference Invoice No:**<br>**50767617** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |
|---|---|

# BakerHostetler

| | |
|---|---|
| Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company<br>Baker & Hostetler<br>11601 Wilshire Blvd Suite 1400<br>Los Angeles, CA 90025 | Invoice Date: 05/27/20<br>Invoice Number: 50767617<br>B&H File Number: 13291/114959/000001<br>Taxpayer ID Number: 34-0082025<br>Page 2 |

**Regarding:** **PG&E Chapter 11 Case**

For professional services rendered through April 30, 2020

| | | |
|---|---|---|
| **Fees** | **$ 3,684,769.50** | |
| **Expenses** | **$ 60,799.93** | |
| **BALANCE FOR THIS INVOICE DUE BY 06/26/20** | | **$ 3,745,569.43** |
| Registration Rights Expert April 2020 Invoice | | $ 125,000.00 |

Baker & Hostetler LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver*
*Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC*

**Regarding:** **PG&E Chapter 11 Case**

Matter Number: 114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Adkins, Robb C. | 3.00 | $ 995.00 | $ 2,985.00 |
| Bartram, Darin R. | 8.80 | 970.00 | 8,536.00 |
| Benson, Glenn S. | 110.00 | 640.00 | 70,400.00 |
| Brennan, Terry M. | 3.30 | 600.00 | 1,980.00 |
| Carolan, Christopher J. | 16.00 | 875.00 | 14,000.00 |
| Casey, Lee A. | 115.70 | 1,255.00 | 145,203.50 |
| Commins, Gregory J. | 158.60 | 890.00 | 141,154.00 |
| Dettelbach, Steven M. | 1.70 | 1,015.00 | 1,725.50 |
| Dumas, Cecily A. | 159.70 | 950.00 | 151,715.00 |
| Esmont, Joseph M. | 193.40 | 600.00 | 116,040.00 |
| Foix, Danyll W. | 54.10 | 760.00 | 41,116.00 |
| Friel, Alan L. | 5.50 | 775.00 | 4,262.50 |
| Goodman, Eric R. | 206.50 | 800.00 | 165,200.00 |
| Green, Elizabeth A. | 195.90 | 690.00 | 135,171.00 |
| Grossman, Andrew M. | 49.70 | 850.00 | 42,245.00 |
| Hanselman, Suzanne K. | 20.30 | 665.00 | 13,499.50 |
| Hogan, Thomas E. | 73.70 | 785.00 | 57,854.50 |
| Kleber, Kody | 70.10 | 550.00 | 38,555.00 |
| Layden, Andrew V. | 33.30 | 410.00 | 13,653.00 |
| Lehrer, John R. | 12.60 | 725.00 | 9,135.00 |
| McCabe, Bridget S. | 110.50 | 630.00 | 69,615.00 |
| Morris, Kimberly S. | 191.30 | 895.00 | 171,213.50 |
| Murphy, Keith R. | 4.20 | 1,110.00 | 4,662.00 |
| Parrish, Jimmy D. | 5.10 | 590.00 | 3,009.00 |
| Payne Geyer, Tiffany | 14.80 | 455.00 | 6,734.00 |
| Rivkin, David B. | 123.80 | 1,625.00 | 201,175.00 |
| Rose, Jorian L. | 188.90 | 1,010.00 | 190,789.00 |
| Sagerman, Eric E. | 26.10 | 1,145.00 | 29,884.50 |
| Siddiqi, Numan J. | 5.50 | 920.00 | 5,060.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alfano, Anthony G. | 6.50 | 265.00 | 1,722.50 |
| Attard, Lauren T. | 172.90 | 600.00 | 103,740.00 |
| Blanchard, Jason I. | 97.90 | 650.00 | 63,635.00 |
| Cho, Dyanne J. | 4.30 | 510.00 | 2,193.00 |
| Cordiak, Robert W. | 4.20 | 265.00 | 1,113.00 |
| Davis, Austin N. | 26.30 | 265.00 | 6,969.50 |
| Donaho, Thomas A. | 33.20 | 530.00 | 17,596.00 |
| Dow, Dustin M. | 115.10 | 365.00 | 42,011.50 |
| Geisinger, Kathryn A. | 5.80 | 310.00 | 1,798.00 |
| Hayes, Sarah M. | 95.40 | 250.00 | 23,850.00 |
| Jones, Bradley K. | 28.40 | 470.00 | 13,348.00 |
| Jowdy, Joshua J. | 196.60 | 440.00 | 86,504.00 |
| Kates, Elyssa S. | 173.30 | 760.00 | 131,708.00 |
| Kavouras, Daniel M. | 35.00 | 365.00 | 12,775.00 |
| Khan, Ferve E. | 41.60 | 655.00 | 27,248.00 |
| Kluding, Kristin D. | 20.70 | 250.00 | 5,175.00 |
| Knudsen, Renee M. | 37.90 | 460.00 | 17,434.00 |
| Lemon, Daniel R. | 21.70 | 285.00 | 6,184.50 |
| Lorence, Jenna M. | 20.70 | 440.00 | 9,108.00 |
| Martinez, Daniella E. | 95.70 | 400.00 | 38,280.00 |
| Merola, Danielle L. | 85.30 | 325.00 | 27,722.50 |
| Mohan, Sushant | 91.50 | 450.00 | 41,175.00 |
| Mowbray, Nicholas C. | 8.50 | 630.00 | 5,355.00 |
| Parente, Michael | 7.40 | 295.00 | 2,183.00 |
| Perkins Austin, Francesca | 5.30 | 600.00 | 3,180.00 |
| Peña, Clair C. | 16.90 | 310.00 | 5,239.00 |
| Raile, Richard B. | 34.60 | 565.00 | 19,549.00 |
| Rice, David W. | 32.20 | 610.00 | 19,642.00 |
| Sabella, Michael A. | 10.60 | 610.00 | 6,466.00 |
| Smith, Shanisha Y. | 102.20 | 470.00 | 48,034.00 |
| Sproull, Kelsey M. | 27.80 | 515.00 | 14,317.00 |
| Steinberg, Zoe M. | 104.50 | 340.00 | 35,530.00 |
| Stuy, Lauren T. | 58.20 | 265.00 | 15,423.00 |
| Thompson, Taylor M. | 49.00 | 265.00 | 12,985.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 5 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Walton, Ryan | 84.90 | 265.00 | 22,498.50 |
| Bator, Chris | 28.70 | 510.00 | 14,637.00 |
| Grabowski-Shaikh, Asim R. | 127.40 | 800.00 | 101,920.00 |
| Richardson, David J. | 167.00 | 685.00 | 114,395.00 |
| Thomas, Emily B. | 54.80 | 450.00 | 24,660.00 |
| Bloom, Jerry R. | 237.30 | 1,145.00 | 271,708.50 |
| Foley, Elizabeth P. | 1.90 | 1,100.00 | 2,090.00 |
| Chairez, José L | 7.50 | 800.00 | 6,000.00 |
| Julian, Robert | 177.80 | 1,175.00 | 208,915.00 |
| Weible, Robert A. | 73.60 | 830.00 | 61,088.00 |
| Petre, Timothy P. | 144.80 | 370.00 | 53,576.00 |
| Lane, Deanna L. | 25.80 | 280.00 | 7,224.00 |
| Rawles, Michael M. | 10.80 | 270.00 | 2,916.00 |
| Nunes, Silas T. | 31.50 | 345.00 | 10,867.50 |
| Thompson, Tyler M. | 28.20 | 505.00 | 14,241.00 |
| Bookout, Kimberly M. | 5.50 | 250.00 | 1,375.00 |
| Dyer, Ricky J. | 4.40 | 235.00 | 1,034.00 |
| Landrio, Nikki M. | 81.10 | 420.00 | 34,062.00 |
| McDonald, Michael H. | 25.20 | 230.00 | 5,796.00 |
| **Total** | **5,347.50** | | **$ 3,684,769.50** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Dumas, Cecily A. | Further work on administrative claim analysis and effect of partial coverage to State Wildfire Fund (2.8)(58329974) | 950.00 | 2.80 | 2,660.00 |
| 04/17/20 | Dumas, Cecily A. | Legal research on post-confirmation, pre-effective date administrative claims(58094273) | 950.00 | 4.10 | 3,895.00 |
| **Administrative Expense Claims(001)** | | | | **6.90** | **6,555.00** |
| 04/16/20 | Knudsen, Renee M. | Review research outline on Section 363 sales.(58091064) | 460.00 | 0.30 | 138.00 |
| 04/16/20 | Knudsen, | Analyze responsive arguments concerning | 460.00 | 0.40 | 184.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Renee M. | possibility of Section 363 sale; confer with Mr. Grossman, Mr. Raile, and Ms. Lorence regarding response arguments.(58091065) | | | |
| 04/17/20 | Knudsen, Renee M. | Review email from Mr. Grossman regarding research on Section 363 sales.(58091062) | 460.00 | 0.20 | 92.00 |
| 04/17/20 | Raile, Richard B. | Legal research regarding Section 363 issues in preparation for memorandum on same.(58076848) | 565.00 | 2.80 | 1,582.00 |
| 04/20/20 | Knudsen, Renee M. | Research standards for when Section 363 sales are permitted.(58330011) | 460.00 | 1.10 | 506.00 |
| 04/20/20 | Raile, Richard B. | Legal research regarding section 363 sales in preparation for forthcoming memorandum regarding same.(58086985) | 565.00 | 3.30 | 1,864.50 |
| 04/21/20 | Knudsen, Renee M. | Draft summary of research and analysis on Section 363 sales (2.30); strategize with Mr. Raile regarding arguments on Section 363 sales (.50).(58146863) | 460.00 | 2.80 | 1,288.00 |
| 04/21/20 | Raile, Richard B. | Confer with Ms. Knudsen regarding memorandum on Section 363 asset sale issues.(58107935) | 565.00 | 0.40 | 226.00 |
| 04/21/20 | Raile, Richard B. | Prepare memorandum on Section 363 asset sale issues.(58107937) | 565.00 | 1.20 | 678.00 |
| 04/21/20 | Raile, Richard B. | Legal research for memorandum on Section 363 asset sale issues.(58107938) | 565.00 | 5.70 | 3,220.50 |
| 04/22/20 | Knudsen, Renee M. | Develop memorandum with analysis of Section 363 sales (1.20); analyze legal challenges to Section 363 sales (2.00); draft summary of research on challenges to Section 363 sales (2.00); confer with Mr. Grossman, Mr. Raile, and Ms. Lorence regarding summary analysis of Section 363 sale as an alternative to Chapter 11 plan confirmation (.80).(58146864) | 460.00 | 6.00 | 2,760.00 |
| 04/22/20 | Raile, Richard B. | Research for memorandum on Section 363 issues.(58115225) | 565.00 | 5.40 | 3,051.00 |
| 04/22/20 | Raile, Richard | Conference call with Mr. Grossman and | 565.00 | 0.70 | 395.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 7 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | B. | Mses. Lorence and Knudsen regarding research memorandum.(58115226) | | | |
| 04/22/20 | Raile, Richard B. | Emails to and from Ms. Knudsen regarding Section 363(f) issue in preparation for research memorandum.(58115227) | 565.00 | 0.30 | 169.50 |
| 04/24/20 | Knudsen, Renee M. | Draft outline for memorandum on Section 363 sales.(58146865) | 460.00 | 1.10 | 506.00 |
| 04/27/20 | Raile, Richard B. | Legal research for memorandum on Section 363 sale issues.(58164019) | 565.00 | 1.40 | 791.00 |
| 04/28/20 | Knudsen, Renee M. | Exchange emails with Mr. Raile regarding memorandum (.20); draft section on basics of Section 363 sales (2.00); draft section on GM and Chrysler Section 363 sales (2.00); draft section on the meaning of "interest" in Section 363 (2.30).(58182588) | 460.00 | 6.70 | 3,082.00 |
| 04/28/20 | Raile, Richard B. | Draft memorandum on Section 363 sale issues.(58164031) | 565.00 | 3.30 | 1,864.50 |
| 04/28/20 | Raile, Richard B. | Research for memorandum on Section 363 sale issues.(58164032) | 565.00 | 4.50 | 2,542.50 |
| 04/29/20 | Grossman, Andrew M. | Analyze issue related to contingency protocol and potential Section 363 sale.(58182528) | 850.00 | 1.80 | 1,530.00 |
| 04/29/20 | Knudsen, Renee M. | Research ability to sell free and clear of any interests (2.00); draft section on ability to sell free and clear of any interests (2.40); research successor liability under California law (1.00); research exception to successor liability under California law (1.00); draft section on successor liability (1.00); confer with Mr. Raile regarding the above (.50).(58182589) | 460.00 | 7.90 | 3,634.00 |
| 04/29/20 | Raile, Richard B. | Research for memorandum on Section 363 issues.(58164065) | 565.00 | 1.10 | 621.50 |
| 04/29/20 | Raile, Richard B. | Draft memorandum on Section 363 issues.(58164066) | 565.00 | 1.60 | 904.00 |
| 04/30/20 | Knudsen, | Proofread memo (.30); exchange emails | 460.00 | 6.90 | 3,174.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Renee M. | with Mr. Grossman and Mr. Raile regarding the BAP decision on Section 363(f) (.50); confer with Mr. Grossman regarding arguments under Section 363(f) (.40); research and analyze precedent on Section 363(f) (3.00); draft summary of research (.70); revise argument under Section 363(f) (2.00).(58182590) | | | |
| 04/30/20 | Raile, Richard B. | Consolidate sections of Section 363 memorandum into working draft version.(58171448) | 565.00 | 0.80 | 452.00 |
| 04/30/20 | Raile, Richard B. | Emails to and from Mr. Grossman and Ms. Knudsen regarding memorandum issues.(58171450) | 565.00 | 0.50 | 282.50 |
| 04/30/20 | Raile, Richard B. | Legal research for memorandum on Section 363 issues.(58171452) | 565.00 | 0.80 | 452.00 |
| 04/30/20 | Raile, Richard B. | Confer with Ms. Knudsen regarding Section 363 memorandum.(58171453) | 565.00 | 0.30 | 169.50 |
| **Asset Sales/363 Sales(002)** | | | | **69.30** | **36,160.50** |
| 04/01/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested claims.(57993631) | 760.00 | 1.70 | 1,292.00 |
| 04/01/20 | McDonald, Michael H. | Prepare Adventist Health production for Relativity database.(57949106) | 230.00 | 0.90 | 207.00 |
| 04/01/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57944854) | 345.00 | 0.10 | 34.50 |
| 04/01/20 | Richardson, David J. | Review UCC and Debtor letters re discovery (0.30), communications re issues for response (0.30), draft and file letter brief to Court re response (0.70)(57984150) | 685.00 | 1.30 | 890.50 |
| 04/02/20 | Adkins, Robb C. | Emails and calls regarding obtaining conflict counsel(57987595) | 995.00 | 1.70 | 1,691.50 |
| 04/02/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested | 760.00 | 1.30 | 988.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | claims.(57993630) | | | |
| 04/02/20 | McDonald, Michael H. | Document data in Relativity and Everlaw databases for reduction to minimize monthly hosting costs.(57965495) | 230.00 | 1.00 | 230.00 |
| 04/02/20 | McDonald, Michael H. | Prepare Adventist Health production for Relativity database.(57965496) | 230.00 | 0.50 | 115.00 |
| 04/02/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57960491) | 345.00 | 0.10 | 34.50 |
| 04/02/20 | Richardson, David J. | Review documents for telephonic hearing re past discovery demands and productions (0.70), communications re 2004 subpoenas (0.20).(58328455) | 685.00 | 0.90 | 616.50 |
| 04/03/20 | Adkins, Robb C. | Emails and calls regarding obtaining conflict counsel(57987601) | 995.00 | 0.50 | 497.50 |
| 04/03/20 | Landrio, Nikki M. | Communications with Mr. Esmont regarding text search of efiled documents (.1) and review platform on team site to provide instructions for same (.2).(57967593) | 420.00 | 0.30 | 126.00 |
| 04/03/20 | McDonald, Michael H. | Coordinate disabling multiple TCC user accounts in Magnum Opus and in email distribution lists.(57966197) | 230.00 | 0.40 | 92.00 |
| 04/03/20 | McDonald, Michael H. | Document data in Relativity and Everlaw databases for reduction to minimize monthly hosting costs.(57966200) | 230.00 | 0.20 | 46.00 |
| 04/03/20 | McDonald, Michael H. | Prepare Osmose 3rd party subpoena productions for review in Everlaw and Relativity database.(57966199) | 230.00 | 1.90 | 437.00 |
| 04/03/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57967657) | 345.00 | 0.10 | 34.50 |
| 04/04/20 | Adkins, Robb C. | Emails and calls regarding obtaining conflict counsel(57987602) | 995.00 | 0.50 | 497.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/20 | Kates, Elyssa S. | Preparation of motion to file under seal.(57969867) | 760.00 | 1.10 | 836.00 |
| 04/06/20 | Foix, Danyll W. | Prepare emails with internal team regarding certain contested claims (.1); review and analyze information produced regarding certain contested claims (.5).(58047741) | 760.00 | 0.60 | 456.00 |
| 04/06/20 | McDonald, Michael H. | Coordinate searching and export of document from PGE-BK-VOL096(57982630) | 230.00 | 0.30 | 69.00 |
| 04/06/20 | McDonald, Michael H. | Export public website data corresponding to PGE-BK-Vol029 from Relativity database to minimize monthly hosting costs.(57982631) | 230.00 | 0.50 | 115.00 |
| 04/06/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57983087) | 345.00 | 0.10 | 34.50 |
| 04/06/20 | Rose, Jorian L. | Email correspondence with Ms. Morris regarding protective order question.(57982982) | 1,010.00 | 0.60 | 606.00 |
| 04/07/20 | Bloom, Jerry R. | Attend hearing and follow up on filings(58059424) | 1,145.00 | 2.20 | 2,519.00 |
| 04/07/20 | Landrio, Nikki M. | Email exchanges with Ms. Hammon-Turano regarding edits to the service list and verification of recipients.(58017777) | 420.00 | 0.10 | 42.00 |
| 04/07/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont, Ms. Kates and Ms. Hammon-Turano regarding member list for internal and external distribution lists (.2) and review emails from August 2019 through present to verify status of requests for updates to distribution lists (.5).(58017779) | 420.00 | 0.70 | 294.00 |
| 04/07/20 | McDonald, Michael H. | Search Everlaw and Relativity databases for is PGE-CPUC_CR-10192018_Common_Q02.(57999797) | 230.00 | 0.90 | 207.00 |
| 04/07/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for | 345.00 | 0.10 | 34.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 11 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | review.(57994125) | | | |
| 04/08/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested claims (.9); telephone conference with consultants regarding certain contest claims (.8).(58047724) | 760.00 | 1.70 | 1,292.00 |
| 04/08/20 | Landrio, Nikki M. | Email exchanges with Ms. Hammon-Turano and Mr. Rawles regarding edits to the service list.(58017799) | 420.00 | 0.20 | 84.00 |
| 04/08/20 | McDonald, Michael H. | Prepare production PGE-BK-VOL097 for Everlaw database.(58008227) | 230.00 | 0.50 | 115.00 |
| 04/08/20 | McDonald, Michael H. | Document data in Relativity and Everlaw databases for reduction to minimize monthly hosting costs.(58008230) | 230.00 | 0.90 | 207.00 |
| 04/08/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58001667) | 345.00 | 0.10 | 34.50 |
| 04/09/20 | Foix, Danyll W. | Prepare emails with internal team regarding certain contested claims (.3); review and analyze information produced regarding certain contested claims (.4).(58047722) | 760.00 | 0.70 | 532.00 |
| 04/09/20 | McDonald, Michael H. | Prepare production PGE-BK-VOL097 for Everlaw database.(58027413) | 230.00 | 0.80 | 184.00 |
| 04/09/20 | McDonald, Michael H. | Coordinate review of Osmose 3rd party subpoena production in Relativity database.(58027414) | 230.00 | 0.10 | 23.00 |
| 04/09/20 | Morris, Kimberly S. | Provide direction to Stoneturn re review of Adventist claims(58048302) | 895.00 | 0.40 | 358.00 |
| 04/09/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58007928) | 345.00 | 0.10 | 34.50 |
| 04/10/20 | Foix, Danyll W. | Review and revise document requests regarding certain contested claims (.2); review and analyze information produced | 760.00 | 0.90 | 684.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding certain contested claims (.4); prepare emails with internal team and consultants regarding certain contested claims (.3).(58047731) | | | |
| 04/10/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(58027442) | 230.00 | 0.40 | 92.00 |
| 04/10/20 | McDonald, Michael H. | Prepare PwC 3rd party subpoena productions for review in Everlaw database.(58027443) | 230.00 | 0.40 | 92.00 |
| 04/10/20 | Morris, Kimberly S. | Correspondence with D. Richardson re derivative claims research(58048486) | 895.00 | 0.70 | 626.50 |
| 04/10/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58057077) | 345.00 | 0.10 | 34.50 |
| 04/11/20 | Foix, Danyll W. | Review emails with counsel regarding discovery and certain contested claims.(58047734) | 760.00 | 0.20 | 152.00 |
| 04/11/20 | McDonald, Michael H. | Coordinate review of PG&E BK Volumes 74, 77 and 80.(58027470) | 230.00 | 0.30 | 69.00 |
| 04/13/20 | Dumas, Cecily A. | Review issues to be addressed at argument on standing motion(58101503) | 950.00 | 0.40 | 380.00 |
| 04/13/20 | Dumas, Cecily A. | Email Vora re TCC subpoenas(58101505) | 950.00 | 0.10 | 95.00 |
| 04/13/20 | Dumas, Cecily A. | Review joinders in TCC estimation motion and Watts/Singleton joinder in Debtors' response(58101507) | 950.00 | 1.40 | 1,330.00 |
| 04/13/20 | Julian, Robert | Draft report to Baker team on litigation(58081711) | 1,175.00 | 0.40 | 470.00 |
| 04/13/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58057933) | 345.00 | 0.10 | 34.50 |
| 04/14/20 | McDonald, | Prepare index of 3rd party productions | 230.00 | 0.60 | 138.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Michael H. | received in response to subpoenas.(58082166) | | | |
| 04/14/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(58082167) | 230.00 | 0.40 | 92.00 |
| 04/14/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58057907) | 345.00 | 0.10 | 34.50 |
| 04/14/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to McKinsey & Co.(58057912) | 345.00 | 0.40 | 138.00 |
| 04/14/20 | Nunes, Silas T. | Office conference with Ms. Martinez regarding Third-Party Contractor Cause of Action Summary Memo related to McKinsey & Co.(58057913) | 345.00 | 0.20 | 69.00 |
| 04/15/20 | Dumas, Cecily A. | Review order denying motion for standing in securities litigation and comment on same(58096229) | 950.00 | 0.90 | 855.00 |
| 04/15/20 | Green, Elizabeth A. | Review issues regarding Adventist.(58062263) | 690.00 | 1.10 | 759.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Sagerman and others regarding issues in the cases.(58077284) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | McDonald, Michael H. | Prepare index of 3rd party productions received in response to subpoenas.(58082384) | 230.00 | 0.70 | 161.00 |
| 04/15/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58112834) | 345.00 | 0.10 | 34.50 |
| 04/15/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Accenture LLP.(58112837) | 345.00 | 0.60 | 207.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Nunes, Silas T. | Review, compile and organize documents in Magnum database relating to Committee Presentations.(58112842) | 345.00 | 0.20 | 69.00 |
| 04/16/20 | Brennan, Terry M. | Review responses to subpoenas.(58186432) | 600.00 | 0.50 | 300.00 |
| 04/16/20 | Dumas, Cecily A. | Review Gantner statement of issues on appeal (.4); email re settlement (.2)(58096223) | 950.00 | 0.60 | 570.00 |
| 04/16/20 | Green, Elizabeth A. | Review and analysis of issues related to Adventist claims.(58068486) | 690.00 | 1.20 | 828.00 |
| 04/16/20 | McDonald, Michael H. | Coordinate search and review of cited PGE-BK production documents in Everlaw database.(58082688) | 230.00 | 0.60 | 138.00 |
| 04/16/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58112845) | 345.00 | 0.10 | 34.50 |
| 04/16/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Exponent.(58112855) | 345.00 | 1.20 | 414.00 |
| 04/16/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Burns & McDonnell.(58112856) | 345.00 | 2.30 | 793.50 |
| 04/17/20 | Foix, Danyll W. | Review document requests regarding certain contested claims (.5); prepare emails with internal team and consultants regarding certain contested claims (.3).(58094536) | 760.00 | 0.80 | 608.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with David Molton and team regarding Adventist briefing issues.(58076764) | 690.00 | 0.50 | 345.00 |
| 04/17/20 | Green, Elizabeth A. | Review and revise response to AT&T and Adventist regarding informal discovery.(58076765) | 690.00 | 0.80 | 552.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the retention of conflicts counsel.(58077313) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | McDonald, Michael H. | Coordinate search and review of cited PGE-BK production documents in Everlaw database.(58082772) | 230.00 | 0.20 | 46.00 |
| 04/17/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to KPMG, LLC.(58112851) | 345.00 | 1.30 | 448.50 |
| 04/17/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to McKinsey & Co.(58112852) | 345.00 | 1.60 | 552.00 |
| 04/17/20 | Nunes, Silas T. | Search, review, compile confidential documents cited in Third-Party Contractor Cause of Action Summary Memo related to Burns & McDonnell.(58112853) | 345.00 | 0.70 | 241.50 |
| 04/20/20 | Bookout, Kimberly M. | Assist Ms. Steinberg, Ms. Lockyer and Ms. Stuy with searching and reporting on evacuation testimony in Opus 2 database.(58150087) | 250.00 | 1.60 | 400.00 |
| 04/20/20 | Dyer, Ricky J. | Upload exhibits and transcripts for Depositions of Elizabeth Andersen, Brian Biancardi, Dale FLux, Greg Gabbard, Jessie Hacker,Rich Haley, Kent Hobden, Kathy Jaracrewski and Richard Lawrence in OPUS database(58117203) | 235.00 | 3.40 | 799.00 |
| 04/20/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested claims.(58151384) | 760.00 | 0.50 | 380.00 |
| 04/20/20 | McCabe, Bridget S. | Analyze recently-filed bankruptcy pleadings.(58155680) | 630.00 | 0.80 | 504.00 |
| 04/20/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58097006) | 230.00 | 0.50 | 115.00 |
| 04/20/20 | McDonald, | Prepare Adventist Health production for | 230.00 | 0.70 | 161.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Michael H. | Relativity database.(58097009) | | | |
| 04/20/20 | McDonald, Michael H. | Coordinate loading, analysis, review and export of multiple deposition transcripts and exhibits in connection with victim evacuation testimony review in Opus database.(58097010) | 230.00 | 1.90 | 437.00 |
| 04/20/20 | Morris, Kimberly S. | Review and comment on Adventist document request(58156247) | 895.00 | 0.40 | 358.00 |
| 04/20/20 | Morris, Kimberly S. | Strategize re conflicts counsel and conflict issues(58156248) | 895.00 | 0.70 | 626.50 |
| 04/20/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141044) | 345.00 | 0.10 | 34.50 |
| 04/20/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Quanta & Affiliates.(58141072) | 345.00 | 1.70 | 586.50 |
| 04/20/20 | Nunes, Silas T. | Review long and shortened versions of business consultant memorandums that include causes of action and compile documents in support of the same.(58141073) | 345.00 | 3.20 | 1,104.00 |
| 04/21/20 | Bookout, Kimberly M. | Prepare deposition testimony reports concerning victims' fire evacuation and communicate with case team regarding same.(58150390) | 250.00 | 1.90 | 475.00 |
| 04/21/20 | Brennan, Terry M. | Participate in core team call.(58191427) | 600.00 | 0.80 | 480.00 |
| 04/21/20 | Dyer, Ricky J. | Upload exhibits and transcripts for Depositions of Isaac Lawrence, Jason Meek, Tyler Palmer, Rexford Reavis, Donald Reynolds and Lisa Shaffer in OPUS database(58117204) | 235.00 | 1.00 | 235.00 |
| 04/21/20 | Julian, Robert | Finalize response to Abrams motion(58137460) | 1,175.00 | 1.20 | 1,410.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Landrio, Nikki M. | Email exchanges with Mr. Rawles regarding PG&E service list updates per efilings on the docket.(58128826) | 420.00 | 0.10 | 42.00 |
| 04/21/20 | Landrio, Nikki M. | Email exchanges with Ms. Merola regarding request to locate hearing transcripts from 2003 regarding PG&E bankruptcy proceedings (.2) and review the excerpts provided (.1).(58128832) | 420.00 | 0.30 | 126.00 |
| 04/21/20 | Landrio, Nikki M. | Email exchanges with research department regarding request from Ms. Merola to obtain 2003 hearing transcripts for PG&E bankruptcy proceeding.(58128833) | 420.00 | 0.20 | 84.00 |
| 04/21/20 | McDonald, Michael H. | Coordinate loading, analysis, review and export of multiple deposition transcripts and exhibits in connection with victim evacuation testimony review in Opus database.(58120234) | 230.00 | 2.20 | 506.00 |
| 04/21/20 | Morris, Kimberly S. | Analyze issues re protective order(58156264) | 895.00 | 0.70 | 626.50 |
| 04/21/20 | Morris, Kimberly S. | Call re Adventist claim(58156267) | 895.00 | 0.30 | 268.50 |
| 04/21/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141045) | 345.00 | 0.10 | 34.50 |
| 04/21/20 | Richardson, David J. | Teleconference re Adventist claim and pending negotiations(58137587) | 685.00 | 0.50 | 342.50 |
| 04/22/20 | Bookout, Kimberly M. | Prepare deposition testimony reports concerning victims' fire evacuation and communicate with case team regarding same.(58150781) | 250.00 | 1.10 | 275.00 |
| 04/22/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested claims (.6); telephone conferences with internal team and consultants regarding certain contested claims (1).(58151363) | 760.00 | 1.60 | 1,216.00 |
| 04/22/20 | Green, | Telephone conference regarding Adventist | 690.00 | 1.10 | 759.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Elizabeth A. | insurance language.(58115284) | | | |
| 04/22/20 | Green, Elizabeth A. | Review trust agreement regarding issues for call with At&T and Adventist.(58115287) | 690.00 | 1.10 | 759.00 |
| 04/22/20 | Julian, Robert | Respond to Debtors request re continuance of compensation motion(58137471) | 1,175.00 | 0.20 | 235.00 |
| 04/22/20 | McCabe, Bridget S. | Conference with evidence storage vendor and counsel for PG&E and subrogation entities.(58156679) | 630.00 | 1.30 | 819.00 |
| 04/22/20 | McCabe, Bridget S. | Review correspondence with evidence storage vendor and counsel for PG&E and subrogation entities.(58156686) | 630.00 | 0.70 | 441.00 |
| 04/22/20 | Morris, Kimberly S. | Correspondence with debtors re protective order(58156278) | 895.00 | 0.40 | 358.00 |
| 04/22/20 | Morris, Kimberly S. | Internal correspondence re protective order(58156279) | 895.00 | 0.50 | 447.50 |
| 04/22/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141047) | 345.00 | 0.10 | 34.50 |
| 04/22/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memorandums.(58141082) | 345.00 | 2.20 | 759.00 |
| 04/23/20 | Green, Elizabeth A. | Review issues related to Adventist claims.(58121302) | 690.00 | 1.20 | 828.00 |
| 04/23/20 | Morris, Kimberly S. | Follow-up from committee meeting with conflicts counsel(58156284) | 895.00 | 0.30 | 268.50 |
| 04/23/20 | Morris, Kimberly S. | Correspondence with conflicts counsel on employment filings(58156289) | 895.00 | 0.50 | 447.50 |
| 04/23/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141048) | 345.00 | 0.10 | 34.50 |
| 04/23/20 | Richardson, David J. | Communications re draft 2004 motions per plan issues and revise same(58137599) | 685.00 | 0.40 | 274.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Bookout, Kimberly M. | Assist Ms. Stuy with preparing deposition testimony digest concerning REAX engineering.(58151200) | 250.00 | 0.90 | 225.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Mr. Petre regarding subpoenas.(58131918) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | McDonald, Michael H. | Coordinate upcoming review of documents pertaining to memorandum and exhibits in Everlaw database.(58128757) | 230.00 | 0.30 | 69.00 |
| 04/24/20 | McDonald, Michael H. | Coordinate searching and review of RSA documents in Magnum Opus database.(58128758) | 230.00 | 0.40 | 92.00 |
| 04/24/20 | Morris, Kimberly S. | Review new filings by plaintiff lawyers(58156307) | 895.00 | 0.80 | 716.00 |
| 04/24/20 | Morris, Kimberly S. | Correspondence and strategy re new filings by plaintiff lawyers(58156308) | 895.00 | 0.70 | 626.50 |
| 04/24/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141055) | 345.00 | 0.10 | 34.50 |
| 04/25/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding communications with third-parties.(58131931) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Foix, Danyll W. | Telephone conferences with internal team and consultants regarding certain contested claims (1); review and analyze information produced regarding certain contested claims (.3).(58191154) | 760.00 | 1.30 | 988.00 |
| 04/27/20 | McDonald, Michael H. | Prepare PGE-BK-VOL098 for review in Relativity database.(58170970) | 230.00 | 0.70 | 161.00 |
| 04/27/20 | McDonald, Michael H. | Telephone conferences to plan and prepare for project to compile searches and batches in Everlaw database to assist in validating need for continued use of Everlaw database.(58170972) | 230.00 | 0.90 | 207.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 20 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | McDonald, Michael H. | Coordinate review of native spreadsheets in Everlaw database.(58170973) | 230.00 | 0.20 | 46.00 |
| 04/27/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58141071) | 345.00 | 0.10 | 34.50 |
| 04/27/20 | Nunes, Silas T. | Search, review, compile list of Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58141088) | 345.00 | 4.80 | 1,656.00 |
| 04/27/20 | Nunes, Silas T. | Conference call with Ms. Thomas, Ms. Martinez, Mr. McCullough, Mr. McDonald, and Ms. Bookout regarding Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58141089) | 345.00 | 0.70 | 241.50 |
| 04/27/20 | Richardson, David J. | Communications re 2004 examinations for Plan discovery (0.40), communications re Reax subpoena (0.30), research Reax SOS filings (0.20), communications re Reax allegations and improper communications (0.40)(58180685) | 685.00 | 1.30 | 890.50 |
| 04/28/20 | Foix, Danyll W. | Review and analyze information produced regarding certain contested claims (1.5); prepare emails with internal team and consultants regarding certain contested claims (.3).(58191417) | 760.00 | 1.80 | 1,368.00 |
| 04/28/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58152896) | 345.00 | 0.10 | 34.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Nunes, Silas T. | Search, review, compile list of Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58152899) | 345.00 | 3.60 | 1,242.00 |
| 04/28/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memorandums.(58152900) | 345.00 | 2.70 | 931.50 |
| 04/28/20 | Richardson, David J. | Communications re 2004 exams for plan discovery (0.20), research information re Reax per same (0.50), further communications re same (0.30)(58180692) | 685.00 | 1.00 | 685.00 |
| 04/29/20 | Foix, Danyll W. | Review information and analysis regarding certain contested claims.(58191386) | 760.00 | 0.60 | 456.00 |
| 04/29/20 | McDonald, Michael H. | Coordinate review of PG&E's indemnity demands and responses contained in PG&E production volume 093, 096 and 098 in Relativity database.(58171011) | 230.00 | 0.50 | 115.00 |
| 04/29/20 | Nunes, Silas T. | Search, review, compile documents cited in Third-Party Contractor Cause of Action Summary Memorandums.(58162056) | 345.00 | 1.80 | 621.00 |
| 04/29/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58169165) | 345.00 | 0.10 | 34.50 |
| 04/29/20 | Richardson, David J. | Review and approve new round of Rule 2004 exam motions (0.20), communications re same (0.30).(58180694) | 685.00 | 0.50 | 342.50 |
| 04/30/20 | Foix, Danyll W. | Review information and analysis regarding certain contested claims (.9); emails with consultants regarding certain contested claims (.3).(58191163) | 760.00 | 1.20 | 912.00 |
| 04/30/20 | Julian, Robert | Telephone call with E. Goodman re | 1,175.00 | 0.30 | 352.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Adventist objections to trust(58195757) | | | |
| 04/30/20 | McCabe, Bridget S. | Work on staffing plan for litigation team and upcoming discovery action items.(58188465) | 630.00 | 1.30 | 819.00 |
| 04/30/20 | McDonald, Michael H. | Prepare multiple Davey Tree Subpoena productions for review in Everlaw database.(58171052) | 230.00 | 0.90 | 207.00 |
| 04/30/20 | McDonald, Michael H. | Identify and export KPMG and Quanta documents contained in PG&E production volume 097 from Everlaw database.(58171053) | 230.00 | 1.50 | 345.00 |
| 04/30/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58169151) | 345.00 | 0.10 | 34.50 |
| 04/30/20 | Richardson, David J. | Communications re plan discovery and pending 2004 exams(58180700) | 685.00 | 0.40 | 274.00 |
| **Bankruptcy Litigation(004)** | | | | **118.80** | **61,551.00** |
| 04/14/20 | Dumas, Cecily A. | Review email from late claimant(58057045) | 950.00 | 0.20 | 190.00 |
| 04/30/20 | Payne Geyer, Tiffany | Review correspondence from fire victim Dean Martin, follow-up correspondence to Deanna Lane regarding claims bar date.(58175940) | 455.00 | 0.30 | 136.50 |
| **Bar Date Motion/Claims Noticing(005)** | | | | **0.50** | **326.50** |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and others regarding hearing dates.(57969837) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding new cases added to Compulaw for reporting deadlines to case teams and verify whether PrimeClerk will be tracking the case.(57967555) | 420.00 | 0.20 | 84.00 |
| 04/01/20 | Landrio, Nikki M. | Docket dates related to efilings, including hearings, objections and statutory deadlines | 420.00 | 4.30 | 1,806.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | in Compulaw regarding main case and related proceedings for case team notification.(57967559) | | | |
| 04/01/20 | Landrio, Nikki M. | Email exchanges with Mr. Blanchard regarding request to be added to internal/external distribution list with the tort committee members and BakerHostetler attorneys (.1) and coordinate implementation of same (.1).(57967562) | 420.00 | 0.20 | 84.00 |
| 04/01/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57961968) | 270.00 | 0.20 | 54.00 |
| 04/02/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57961969) | 270.00 | 0.20 | 54.00 |
| 04/03/20 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court in Compulaw to ensure docket notification of upcoming matters to the case team and add thirteen new appeal proceedings cases filed in district court to Compulaw.(57967584) | 420.00 | 1.80 | 756.00 |
| 04/03/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.2) and review document management of files and documents to ensure consistent with case requirements (.2).(57967586) | 420.00 | 0.40 | 168.00 |
| 04/03/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding removing members from the PG&E internal/external distribution list with committee members and their counsel (.2) and coordinate implementation of same with information services (.2).(57967594) | 420.00 | 0.40 | 168.00 |
| 04/03/20 | Landrio, Nikki M. | Communications with Ms. Kates and Mr. Esmont providing summary of updated contact lists to verify requested changes have been implemented regarding removal of committee members and their respective counsel.(57967596) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57961970) | 270.00 | 0.20 | 54.00 |
| 04/03/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be added to the service lists.(57961971) | 270.00 | 0.20 | 54.00 |
| 04/03/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(57961972) | 270.00 | 0.30 | 81.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Rivkin and Mr. RIchardson regarding upcoming deadlines.(57969866) | 760.00 | 0.10 | 76.00 |
| 04/05/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald, Mr. Esmont and others regarding filings for Magnum.(57969876) | 760.00 | 0.10 | 76.00 |
| 04/05/20 | Kates, Elyssa S. | Analysis of pleadings and calendars, including non-bankruptcy courts, to address upcoming deadline related issues.(57969878) | 760.00 | 0.90 | 684.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the critical dates memo.(58004194) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58004196) | 760.00 | 0.30 | 228.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Parker, Ms.Green, Mr. Rose, Mr. Esmont and others regarding pending deadlines.(58004198) | 760.00 | 0.30 | 228.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe and Mr. Petre regarding responses deadlines for subpoenas.(58004199) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for notification for team members and calendar reminders of upcoming scheduled | 420.00 | 4.40 | 1,848.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | events.(58017738) | | | |
| 04/06/20 | Landrio, Nikki M. | Implementation and maintenance of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58017741) | 420.00 | 0.10 | 42.00 |
| 04/06/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding docket updates and submission of calendar request for changes to hearing dates.(58017744) | 420.00 | 0.10 | 42.00 |
| 04/06/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58034102) | 280.00 | 1.20 | 336.00 |
| 04/06/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57974173) | 270.00 | 0.20 | 54.00 |
| 04/07/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano, Mr. Esmont and Ms. Landrio regarding service list issues.(58004210) | 760.00 | 0.10 | 76.00 |
| 04/07/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace (.1) and update document profiles for attorney work product in accordance with case wide procedures (.1).(58017758) | 420.00 | 0.20 | 84.00 |
| 04/07/20 | Landrio, Nikki M. | Receive, review and analysis of all efiled documents in the bankruptcy court and related proceedings and calendar related hearing dates, objections and statutory deadlines in Compulaw for calendar notification to case teams.(58017761) | 420.00 | 1.70 | 714.00 |
| 04/07/20 | Lane, Deanna L. | Finalizing and circulating the PG&E Weekly Critical Date Memorandum(57989741) | 280.00 | 0.10 | 28.00 |
| 04/07/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57994354) | 270.00 | 0.20 | 54.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Rawles, Michael M. | Review of master service list regarding information on attorney Robert Jackson.(58005819) | 270.00 | 0.20 | 54.00 |
| 04/08/20 | Landrio, Nikki M. | Receive and review notification regarding case team document management and revise attorney work product document profiles to correspond to case procedures and ensure proper document maintenance of same.(58017785) | 420.00 | 0.10 | 42.00 |
| 04/08/20 | Landrio, Nikki M. | Docket the statutory and discovery related deadlines for efilings in bankruptcy case and related proceedings in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58017786) | 420.00 | 3.10 | 1,302.00 |
| 04/08/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58001542) | 270.00 | 0.20 | 54.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Ms. Landrio, Ms. Lane, Ms. Hammon-Turano and others regarding noticing issues.(58019656) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(58017804) | 420.00 | 2.10 | 882.00 |
| 04/09/20 | Landrio, Nikki M. | Implementation and maintenance of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58017807) | 420.00 | 0.20 | 84.00 |
| 04/09/20 | Landrio, Nikki M. | Per review of efilings in the bankruptcy court update the hearing summary reporting in preparation for scheduled hearings and tracking of underlying motions and responses.(58017813) | 420.00 | 0.30 | 126.00 |
| 04/09/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service | 270.00 | 0.20 | 54.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | lists.(58015303) | | | |
| 04/10/20 | Landrio, Nikki M. | Review and analysis of efiling notifications for efilings in main bankruptcy case and related proceedings and docket hearing dates, objection due dates statutory deadlines in Compulaw for notification of upcoming deadlines for the case team.(58017832) | 420.00 | 2.40 | 1,008.00 |
| 04/10/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace (.21 and update document profiles for attorney work product in accordance with case wide procedures (.2).(58017833) | 420.00 | 0.30 | 126.00 |
| 04/10/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58015299) | 270.00 | 0.20 | 54.00 |
| 04/10/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys change of information on the service lists.(58015300) | 270.00 | 0.20 | 54.00 |
| 04/10/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with attorneys change of address.(58015301) | 270.00 | 0.20 | 54.00 |
| 04/11/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin, Ms. Morris and Mr. Richardson regarding upcoming deadlines.(58019669) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Ms. Lane regarding the critical deadlines memo.(58062947) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58062956) | 760.00 | 0.20 | 152.00 |
| 04/13/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related proceedings in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58075888) | 420.00 | 2.70 | 1,134.00 |
| 04/13/20 | Landrio, Nikki | Receive and review notification regarding | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | attorney work product maintenance in the PG&E workspace and implement updates to the meta data of each file to ensure compliance with case wide procedures for document management.(58075892) | | | |
| 04/13/20 | Landrio, Nikki M. | Email exchanges with Mr. Parente and Ms. Greenfield regarding request to grant access to PDrive for Mr. Parente (.1) and coordinate implementation of same with information services (.1).(58075900) | 420.00 | 0.20 | 84.00 |
| 04/13/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58103396) | 280.00 | 1.10 | 308.00 |
| 04/13/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58042089) | 270.00 | 0.20 | 54.00 |
| 04/14/20 | Landrio, Nikki M. | Calendar in firm docketing system, Compulaw, the statutory deadlines relating to efilings in main case and related proceedings, for case team notification.(58075903) | 420.00 | 1.40 | 588.00 |
| 04/14/20 | Landrio, Nikki M. | Email exchanges with Mr. Parente regarding access to the local share drive (.1) and communications with information services to troubleshoot issues with same (.2).(58075914) | 420.00 | 0.30 | 126.00 |
| 04/14/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58072716) | 270.00 | 0.20 | 54.00 |
| 04/14/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys change of information on the service lists.(58072717) | 270.00 | 0.20 | 54.00 |
| 04/14/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with attorneys change of information.(58072718) | 270.00 | 0.20 | 54.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Landrio and others regarding billing | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(58077283) | | | |
| 04/15/20 | Landrio, Nikki M. | Receive and review efiling notifications and analysis of same for calendaring in Compulaw docket system for case team notification of upcoming hearings and statutory deadlines.(58075936) | 420.00 | 1.70 | 714.00 |
| 04/15/20 | Landrio, Nikki M. | Update and revise the hearing summary report to include scheduled and rescheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(58075937) | 420.00 | 0.40 | 168.00 |
| 04/15/20 | Landrio, Nikki M. | Receive and review notification regarding case team document management and revise attorney work product document profiles to correspond to case procedures and ensure proper document maintenance of same.(58075941) | 420.00 | 0.10 | 42.00 |
| 04/15/20 | Landrio, Nikki M. | Emails with Mr. Jesic regarding updating case status in the team site to ensure cases reopened by the court reporting as such.(58075944) | 420.00 | 0.10 | 42.00 |
| 04/15/20 | Landrio, Nikki M. | Email exchanges with Mr. Rawles regarding updates to the service list per filings by creditors requesting notice.(58075946) | 420.00 | 0.20 | 84.00 |
| 04/15/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding enhancement to the team site to include new biling task code and description for same for reference by billing case team.(58075948) | 420.00 | 0.20 | 84.00 |
| 04/15/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58073117) | 270.00 | 0.20 | 54.00 |
| 04/15/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58073118) | 270.00 | 0.20 | 54.00 |
| 04/15/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of | 270.00 | 0.20 | 54.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | new attorneys.(58073119) | | | |
| 04/16/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for calendar reminders and notification for team members.(58075955) | 420.00 | 1.90 | 798.00 |
| 04/16/20 | Landrio, Nikki M. | Receive and review email notification regarding new appeal proceedings commenced in the PG&E bankruptcy proceeding (.1), review docket to verify case details (.1) and update Compulaw to enter new appeal proceeding deadlines and case data (.2).(58075956) | 420.00 | 0.40 | 168.00 |
| 04/16/20 | Landrio, Nikki M. | Receive and review notification regarding new appeal proceeding entered in Compulaw and request to verify case details for display on team site for case team review (.2) and email exchanges with Mr. Jesic regarding validation of same (.2).(58075957) | 420.00 | 0.40 | 168.00 |
| 04/16/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding review of the PG&E team site enhancement to include new billing task codes.(58075959) | 420.00 | 0.20 | 84.00 |
| 04/16/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58073126) | 270.00 | 0.20 | 54.00 |
| 04/16/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58073127) | 270.00 | 0.20 | 54.00 |
| 04/16/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58073128) | 270.00 | 0.30 | 81.00 |
| 04/17/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding upcoming deadlines.(58077315) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related proceedings to provide case team with notification of | 420.00 | 2.30 | 966.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | upcoming hearings and statutory deadlines.(58075969) | | | |
| 04/17/20 | Landrio, Nikki M. | Receive and review email notification regarding new case entered in Compulaw relating to appeal proceedings (.1) and email exchanges with Mr. Jesic regarding validation of case details for display on team site (.1).(58075970) | 420.00 | 0.20 | 84.00 |
| 04/17/20 | Landrio, Nikki M. | Receive and review notification regarding case team document management and revise attorney work product document profiles to correspond to case procedures and ensure proper document maintenance of same.(58075973) | 420.00 | 0.20 | 84.00 |
| 04/17/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58073132) | 270.00 | 0.20 | 54.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding pending deadlines.(58110167) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system, for case team Outlook notification of upcoming events.(58128798) | 420.00 | 1.30 | 546.00 |
| 04/20/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic confirming new appeal proceedings for tracking on PG&E team site.(58128804) | 420.00 | 0.20 | 84.00 |
| 04/20/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to ensure consistent with case requirements (.1).(58128811) | 420.00 | 0.20 | 84.00 |
| 04/20/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58085895) | 280.00 | 0.80 | 224.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 32 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58121987) | 270.00 | 0.20 | 54.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano, Mr. Rawlings and others regarding service list issues.(58117049) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding calendaring issues.(58117056) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related proceedings to provide case team with notification of upcoming hearings and statutory deadlines.(58128817) | 420.00 | 1.90 | 798.00 |
| 04/21/20 | Landrio, Nikki M. | Document management and clean up of PG&E workspace to ensure consistent with case wide procedures for maintenance and access to attorney work product.(58128820) | 420.00 | 0.20 | 84.00 |
| 04/21/20 | Landrio, Nikki M. | Review filings by pro se claimants requesting hearing date on various issues (.1) and email exchanges with Ms. Hammon regarding docketing of same at team direction (.2).(58128827) | 420.00 | 0.30 | 126.00 |
| 04/21/20 | Landrio, Nikki M. | Email exchanges with Ms. Kates regarding docketing motions for relief from stay filed by pro se claimants for hearing in May 2020.(58128831) | 420.00 | 0.10 | 42.00 |
| 04/21/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58121988) | 270.00 | 0.30 | 81.00 |
| 04/21/20 | Rawles, Michael M. | Prepare memorandum regarding motions and request for notice for the twenty five new pro se creditors.(58121989) | 270.00 | 0.20 | 54.00 |
| 04/21/20 | Rawles, Michael M. | Review of recently filed pleadings regarding several attorneys along with additional twenty five pro se creditors to be added to the service lists.(58138584) | 270.00 | 0.70 | 189.00 |
| 04/21/20 | Rawles, Michael | Revise and update master service list and | 270.00 | 1.80 | 486.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | master e-mail service list with additions of new attorneys along with twenty five new pro se creditors who filed request for special notice.(58138585) | | | |
| 04/22/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings and docket related deadlines and hearing dates in Compulaw for case team reminders and notification.(58128847) | 420.00 | 3.60 | 1,512.00 |
| 04/22/20 | Landrio, Nikki M. | Document management and clean up of PG&E workspace to ensure consistent with case wide procedures for maintenance and access to attorney work product.(58128849) | 420.00 | 0.10 | 42.00 |
| 04/22/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58121992) | 270.00 | 0.20 | 54.00 |
| 04/23/20 | Landrio, Nikki M. | Review and analysis of docket filings and calendar statutory deadlines and hearings in Compulaw for case team notification and calendar reminders and notifications. .(58128873) | 420.00 | 2.70 | 1,134.00 |
| 04/23/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58121998) | 270.00 | 0.20 | 54.00 |
| 04/24/20 | Landrio, Nikki M. | Review efilings and analysis of same for docketing in Compulaw regarding hearings, objection deadlines for notification to the case team members of upcoming statutory deadlines in bankruptcy court and related proceedings.(58128895) | 420.00 | 2.40 | 1,008.00 |
| 04/24/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace (.1) and update document profiles for attorney work product in accordance with case wide procedures (.1).(58128896) | 420.00 | 0.20 | 84.00 |
| 04/24/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58122003) | 270.00 | 0.20 | 54.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58141242) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related appeals and discovery deadlines for calendar reminders and notification of upcoming scheduled matters for team members.(58171959) | 420.00 | 3.90 | 1,638.00 |
| 04/27/20 | Landrio, Nikki M. | Implementation of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58171961) | 420.00 | 0.30 | 126.00 |
| 04/27/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58139569) | 280.00 | 1.80 | 504.00 |
| 04/27/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58137158) | 270.00 | 0.20 | 54.00 |
| 04/27/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys change of address.(58137159) | 270.00 | 0.20 | 54.00 |
| 04/27/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with new address for attorneys.(58137160) | 270.00 | 0.20 | 54.00 |
| 04/28/20 | Kates, Elyssa S. | Analysis of deadlines to address staffing matters and prepare the critical dates memo.(58160267) | 760.00 | 0.60 | 456.00 |
| 04/28/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58160268) | 760.00 | 0.70 | 532.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58160269) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in the bankruptcy court and related proceedings and calendar deadlines in Compulaw, firm docketing system, for calendar reminders and notifications to | 420.00 | 2.10 | 882.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 35 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | team members.(58171983) | | | |
| 04/28/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace and update and edit document profiles for attorney work product in accordance with document management case wide procedures.(58171985) | 420.00 | 0.40 | 168.00 |
| 04/28/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58151791) | 270.00 | 0.20 | 54.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Davis, Mr. Thornton and Mr. East regarding adding Mr. Thornton to the TCC distribution list.(58165114) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system, for case team Outlook notification of upcoming events.(58172007) | 420.00 | 1.60 | 672.00 |
| 04/29/20 | Landrio, Nikki M. | Receive and review notification regarding new folders created under the PG&E work space for document management including attorney work product and verify consistent with case wide procedures for document maintenance.(58172010) | 420.00 | 0.20 | 84.00 |
| 04/29/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58165745) | 270.00 | 0.20 | 54.00 |
| 04/29/20 | Rawles, Michael M. | Review of recently filed pleadings regarding withdrawal of attorneys from service lists.(58165746) | 270.00 | 0.20 | 54.00 |
| 04/29/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list regarding withdrawal of attorneys.(58165747) | 270.00 | 0.20 | 54.00 |
| 04/30/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main bankruptcy case and related court proceedings and calendar deadlines and | 420.00 | 1.90 | 798.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 36 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hearing dates in Compulaw, docketing system for case team Outlook notification of upcoming events.(58172029) | | | |
| 04/30/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace for attorney work product and update and edit document profiles in accordance with case wide protocol for document management.(58172031) | 420.00 | 0.10 | 42.00 |
| 04/30/20 | Landrio, Nikki M. | Per request from Ms. Kates coordinate the update and maintenance of PG&E internal/external distribution list to include additional counsel to tort committee for team communications.(58172033) | 420.00 | 0.20 | 84.00 |
| 04/30/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58169104) | 270.00 | 0.20 | 54.00 |
| 04/30/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58169105) | 270.00 | 0.20 | 54.00 |
| 04/30/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58169106) | 270.00 | 0.20 | 54.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **80.00** | **32,878.00** |
| 04/01/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding the analysis of issues related to voting on the Debtors' plan.(57983834) | 650.00 | 0.10 | 65.00 |
| 04/01/20 | Blanchard, Jason I. | Analyze draft letter from the TCC to fire victims regarding the plan for the purpose of providing comments to the same.(57983835) | 650.00 | 0.50 | 325.00 |
| 04/01/20 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont to discuss assignment to analyze and research issues related to the Debtor's obligations to tort claimants under the plan.(57983836) | 650.00 | 0.40 | 260.00 |
| 04/01/20 | Blanchard, | Draft proposed revisions and comments to | 650.00 | 1.10 | 715.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 37 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Jason I. | the draft letter from the TCC to fire victims regarding the plan.(57983837) | | | |
| 04/01/20 | Blanchard, Jason I. | Analyze issues related to the Debtor's obligations to tort claimants under the plan.(57983838) | 650.00 | 2.60 | 1,690.00 |
| 04/01/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss comments to the draft letter from the TCC to fire victims regarding the plan.(57983839) | 650.00 | 0.10 | 65.00 |
| 04/01/20 | Blanchard, Jason I. | Email correspondence with Messrs. Rose and Esmont regarding analysis of issues related to the contingency process for the debtors' plan.(57983840) | 650.00 | 0.10 | 65.00 |
| 04/01/20 | Blanchard, Jason I. | Telephone conferences with Mr. Bloom to discuss research assignment on issues related to the Debtor's obligations to tort claimants under the plan.(57983841) | 650.00 | 0.20 | 130.00 |
| 04/01/20 | Blanchard, Jason I. | Conduct research on issues related to the Debtor's obligations to tort claimants under the plan.(57983842) | 650.00 | 0.50 | 325.00 |
| 04/01/20 | Blanchard, Jason I. | Email correspondence with Messrs. Esmont and Bloom regarding research on issues related to the Debtor's obligations to tort claimants under the plan.(57983843) | 650.00 | 0.10 | 65.00 |
| 04/01/20 | Bloom, Jerry R. | Review and analysis of changes reflected in the Amended Plan as filed in testimony before the CPUC for arguments for Mr. Esmont and Mr. Julian (1..5) and emails re same to Mr. Jowdy and Mr. Benson and follow up to same (.4); discussion with Ms. Dumas and edit to Ms. Dumas outline for response to Contingency Plan (1.3); review and edit response to Disclosure statement on Safety OII fine developments and emails and discussions with Ms. Attard re same (1.2); emails to Mr. Esmont on Anticipatory Repudiation and further explanation (.9) ; email to Mr. Blanchard re Anticipatory Repudiation and discussion re same (.8); additional emails to Ms. Kates, Ms. Dumas | 1,145.00 | 9.50 | 10,877.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 38 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and Mr. Esmont on Anticipatory Repudiation and application in various filings (1.5); research on same (2.0)(58059412) | | | |
| 04/01/20 | Esmont, Joseph M. | Confer with Mr. Rose (.9), Mr. Bloom (.4) and Mr. Julian (.2) regarding RSA research; Meet with Mr. Blanchard to discuss research (.4); review and analyze RSA and plan terms (3.2); draft memorandum regarding the same (2.1); review leading cases (1.6); Confer with Ms. Kates regarding RSA, contingency plan response and case management (.4)(57995633) | 600.00 | 9.30 | 5,580.00 |
| 04/01/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding chapter 11 plan and RSA (.5); review letter regarding Disclosure Statement and RSA (.4); revise letter regarding Disclosure Statement and RSA and draft email to Mr. Julian regarding proposed revisions (.6); review Mr. Rose's comments to letter regarding Disclosure Statement and RSA (.1).(57966287) | 800.00 | 1.60 | 1,280.00 |
| 04/01/20 | Green, Elizabeth A. | Review and revise motion for supplemental disclosure.(57961571) | 690.00 | 0.80 | 552.00 |
| 04/01/20 | Green, Elizabeth A. | Review cases on letters by committees.(57961572) | 690.00 | 1.10 | 759.00 |
| 04/01/20 | Green, Elizabeth A. | Review issues related to governor sale plan.(57961573) | 690.00 | 0.80 | 552.00 |
| 04/01/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding case law on disclosure.(57961574) | 690.00 | 0.40 | 276.00 |
| 04/01/20 | Green, Elizabeth A. | Review order by Judge Montali on Abrams Motion for Reconsideration.(57961575) | 690.00 | 0.20 | 138.00 |
| 04/01/20 | Green, Elizabeth A. | Review supplemental disclosure of debtors.(57961576) | 690.00 | 0.90 | 621.00 |
| 04/01/20 | Green, Elizabeth A. | Review estimation issues related to 502(c) and case law related to the same.(57961577) | 690.00 | 1.10 | 759.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Green, Elizabeth A. | Review estimation for all purposes related to cram down.(57961578) | 690.00 | 0.90 | 621.00 |
| 04/01/20 | Green, Elizabeth A. | Review 9th circuit cases related to estimation.(57961580) | 690.00 | 0.80 | 552.00 |
| 04/01/20 | Julian, Robert | Finalize proposed TCC letter to victims as supplemental disclosure(57965763) | 1,175.00 | 2.80 | 3,290.00 |
| 04/01/20 | Julian, Robert | Telephone call with S. Kane the plan and Prof. Baker analysis(57965766) | 1,175.00 | 0.40 | 470.00 |
| 04/01/20 | Julian, Robert | Telephone call with L. Cabraser re Prof. Baker analysis(57965767) | 1,175.00 | 0.20 | 235.00 |
| 04/01/20 | Kates, Elyssa S. | Preparation of opposition to motion to approve contingency procedures.(57969841) | 760.00 | 2.30 | 1,748.00 |
| 04/01/20 | Layden, Andrew V. | Research regarding unsecured creditors' entitlement to interest in the event Fire Victims vote to reject the Plan and Debtors pursue cramdown.(57975367) | 410.00 | 0.90 | 369.00 |
| 04/01/20 | Layden, Andrew V. | Research requested by Liz Green and David Richardson regarding effect of broad estimation order on confirmation and future proceedings in bankruptcy cases for inclusion in response to Debtors' Motion to Estimate Debtors' Claims, and email to Liz Green and David Richardson summarizing same.(57975375) | 410.00 | 0.90 | 369.00 |
| 04/01/20 | Morris, Kimberly S. | Call with plaintiff lawyers re voting procedures and subro stipulation(57973861) | 895.00 | 0.70 | 626.50 |
| 04/01/20 | Morris, Kimberly S. | Correspondence with E. Goodman re business claims(57973866) | 895.00 | 0.30 | 268.50 |
| 04/01/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Williams regarding plan valuation issues.(57952460) | 1,010.00 | 0.50 | 505.00 |
| 04/01/20 | Rose, Jorian L. | Telephone conference with Mr. Esmont regarding contingency plan issues.(57952462) | 1,010.00 | 0.60 | 606.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Sagerman, Eric E. | Communications with Julian re trust (.3); communications Green re same (.3); email to Julian and Green re same (.8)(57970952) | 1,145.00 | 1.40 | 1,603.00 |
| 04/02/20 | Blanchard, Jason I. | Analyze issues related to the Debtor's obligations to tort claimants under the plan and RSA.(57983845) | 650.00 | 5.40 | 3,510.00 |
| 04/02/20 | Blanchard, Jason I. | Revise summary of the analysis of issues related to voting on the Debtors' plan to address Mr. Rose's comments to the same.(57983847) | 650.00 | 0.30 | 195.00 |
| 04/02/20 | Blanchard, Jason I. | Telephone conference with Mr. Merkel to discuss issues related to the Debtor's obligations to tort claimants under the plan.(57983848) | 650.00 | 0.20 | 130.00 |
| 04/02/20 | Blanchard, Jason I. | Telephone conferences with Mr. Bloom to discuss research assignment on issues related to the Debtor's obligations to tort claimants under the plan.(57983849) | 650.00 | 1.10 | 715.00 |
| 04/02/20 | Blanchard, Jason I. | Conduct research on issues related to the Debtor's obligations to tort claimants under the plan.(57983850) | 650.00 | 2.30 | 1,495.00 |
| 04/02/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding the analysis of issues related to voting on the Debtors' plan.(57983851) | 650.00 | 0.30 | 195.00 |
| 04/02/20 | Blanchard, Jason I. | Conferences with Ms. Merola to discuss analysis of issues related to the Debtor's obligations to tort claimants under the plan.(57983852) | 650.00 | 0.20 | 130.00 |
| 04/02/20 | Blanchard, Jason I. | Analyze issues related to voting on the Debtors' plan.(57983853) | 650.00 | 0.50 | 325.00 |
| 04/02/20 | Blanchard, Jason I. | Draft summary of research on issues related to the Debtor's obligations to tort claimants under the plan.(57983855) | 650.00 | 0.60 | 390.00 |
| 04/02/20 | Bloom, Jerry R. | Further review and analysis of research on Anticipatory Repudiation (2.5); emails with Mr. Blanchard, Ms. Kates, Ms. Dumas (.5), discussion with Mr. Sagerman and emails to | 1,145.00 | 8.90 | 10,190.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | follow up (.5); review of Mr. Blanchard research and follow up emails and review and analysis of cases (2.7); discussion with Mr. Blanchard (.8); review of cases and discussion with Mr. Richardson (1.4)(58059413) | | | |
| 04/02/20 | Dumas, Cecily A. | Review member counsel emails on plan stock value(57989594) | 950.00 | 0.40 | 380.00 |
| 04/02/20 | Esmont, Joseph M. | Confer with Ms. Green (.6), Lincoln (.2) regarding RSA strategy; Meet with Ms. Merola (.1) to discuss research status; review and analyze RSA and plan terms (2.3); draft memorandum regarding the same (1.9); review key docket items (1.9).(57995634) | 600.00 | 7.00 | 4,200.00 |
| 04/02/20 | Green, Elizabeth A. | Review and revise memo regarding supplemental disclosure letter.(57961587) | 690.00 | 1.20 | 828.00 |
| 04/02/20 | Green, Elizabeth A. | Telephone conference with Robert Julian and Eric Sagerman regarding issues related to supplement.(57961588) | 690.00 | 0.40 | 276.00 |
| 04/02/20 | Green, Elizabeth A. | Research regarding supplemental disclosure issues.(57961589) | 690.00 | 0.50 | 345.00 |
| 04/02/20 | Green, Elizabeth A. | Telephone conference with Eric Sagerman regarding supplement.(57961590) | 690.00 | 0.40 | 276.00 |
| 04/02/20 | Green, Elizabeth A. | Conference with Joe Esmont regarding bondholder RSA v. PG&E RSA.(57961592) | 690.00 | 0.40 | 276.00 |
| 04/02/20 | Green, Elizabeth A. | Review bondholder motion.(57961594) | 690.00 | 0.70 | 483.00 |
| 04/02/20 | Julian, Robert | Telephone call with B. Williams re plan implementation issues(57965773) | 1,175.00 | 1.10 | 1,292.50 |
| 04/02/20 | Layden, Andrew V. | Draft memo to Liz Green regarding basis for TCC objections to confirmation of the Debtors' Plan.(57975380) | 410.00 | 4.90 | 2,009.00 |
| 04/02/20 | Merola, Danielle L. | Conduct research on restructuring support agreement and plan issues for Joe Esmont and Jason Blanchard.(57975349) | 325.00 | 4.20 | 1,365.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Merola, Danielle L. | Conduct research on voting procedures for Liz Green.(57975350) | 325.00 | 2.10 | 682.50 |
| 04/02/20 | Morris, Kimberly S. | Multiple Calls with Stoneturn re data aggregation and estimation refinements for plan confirmation(57973880) | 895.00 | 2.70 | 2,416.50 |
| 04/02/20 | Richardson, David J. | TCC communications re plan and stock issues(57984153) | 685.00 | 0.30 | 205.50 |
| 04/02/20 | Richardson, David J. | Review documents re plan terms dispute (0.20), communications re plan revision issues (0.40)(57984155) | 685.00 | 0.60 | 411.00 |
| 04/02/20 | Richardson, David J. | Communications re plan breach issues (0.40), research case law re plan breach issues (0.90), draft letter to plan proponents re plan breach issues (0.50), research rules re procedural issues (0.30), working session with J. Bloom analyzing case law and arguments (1.20)(57984160) | 685.00 | 3.30 | 2,260.50 |
| 04/02/20 | Richardson, David J. | Communications re subpoena recipients for plan discovery.(57984158) | 685.00 | 0.30 | 205.50 |
| 04/02/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(57961904) | 1,010.00 | 0.70 | 707.00 |
| 04/02/20 | Rose, Jorian L. | Telephone conferences with counsel for Trustees regarding registration rights and plan issues.(57961905) | 1,010.00 | 0.70 | 707.00 |
| 04/02/20 | Rose, Jorian L. | Email correspondence with counsel for Trustee regarding confidentiality issues.(57961907) | 1,010.00 | 0.40 | 404.00 |
| 04/02/20 | Sabella, Michael A. | Prepare draft motion to file response to Debtors' contingency plan motion under seal , proposed order granting motion and declaration in support of motion to file response under seal; review and analyze local rules of procedure for filing papers under seal; correspondence with Mr. Esmont and Ms. Kates regarding same and the draft papers.(57962239) | 610.00 | 3.40 | 2,074.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Sagerman, Eric E. | Communications with Greene, Julian and Attard re supplemental disclosures (1.0); communicatons Bloom re same (.2); communications Richardson and Julian re enforcement of RSA (.6)(57970957) | 1,145.00 | 1.80 | 2,061.00 |
| 04/03/20 | Attard, Lauren T. | Telephone conferences with Mr. Julian and plaintiffs lawyers regarding plan strategy (1.8); telephone conference with Mr. Rose regarding the same (.3).(57993124) | 600.00 | 2.10 | 1,260.00 |
| 04/03/20 | Blanchard, Jason I. | Conduct research on issues related to the Debtor's obligations to tort claimants under the plan.(57983856) | 650.00 | 5.10 | 3,315.00 |
| 04/03/20 | Blanchard, Jason I. | Analyze issues related to the Debtor's obligations to tort claimants under the plan and RSA.(57983857) | 650.00 | 2.20 | 1,430.00 |
| 04/03/20 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont regarding analysis of issues related to the Debtor's obligations to tort claimants under the plan and RSA.(57983858) | 650.00 | 0.20 | 130.00 |
| 04/03/20 | Blanchard, Jason I. | Telephone conferences with Mr. Bloom to discuss research assignment on issues related to the Debtor's obligations to tort claimants under the plan.(57983859) | 650.00 | 0.10 | 65.00 |
| 04/03/20 | Blanchard, Jason I. | Confer with Ms. Merola to discuss analysis of issues related to the Debtor's obligations to tort claimants under the plan.(57983860) | 650.00 | 0.10 | 65.00 |
| 04/03/20 | Blanchard, Jason I. | Draft summary of analysis of issues related to the Debtor's obligations to tort claimants under the plan and RSA.(57983862) | 650.00 | 0.60 | 390.00 |
| 04/03/20 | Bloom, Jerry R. | Further attention to Anticipatory Repudiation emails from Mr. RIchardson and email to Ms. Dumas (1.3); review of further assurances issues and explicit and implicit repudiation research and analysis (3.0); email and discussion with Ms. Dumas (.8);(58059416) | 1,145.00 | 5.10 | 5,839.50 |
| 04/03/20 | Esmont, Joseph M. | Confer with Mr. Richardson (.3), Mr. Rose (.8), Lincoln (.3) and Mr. Julian (.2) | 600.00 | 7.20 | 4,320.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding strategy related to plan and RSA; Meet with Ms. Merola (.3) and Mr. Blanchard (.1) to discuss research; review key transcripts and docket items (2.2); finalize draft memorandum regarding RSA items (3.0).(57995635) | | | |
| 04/03/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding RSA and chapter 11 plan.(57966292) | 800.00 | 0.50 | 400.00 |
| 04/03/20 | Green, Elizabeth A. | Telephone conference with Steve Karotkin regarding supplement.(57967929) | 690.00 | 0.20 | 138.00 |
| 04/03/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding supplement.(57967932) | 690.00 | 0.30 | 207.00 |
| 04/03/20 | Green, Elizabeth A. | Review and analysis of issues related to RSA, remedies.(57967935) | 690.00 | 1.40 | 966.00 |
| 04/03/20 | Layden, Andrew V. | Continue drafting and finalize memo to Liz Green regarding basis for TCC objections to confirmation of the Debtors' Plan.(57975386) | 410.00 | 2.40 | 984.00 |
| 04/03/20 | Merola, Danielle L. | Conduct research on restructuring support agreement and plan issues for Joe Esmont and Jason Blanchard.(57975354) | 325.00 | 3.40 | 1,105.00 |
| 04/03/20 | Richardson, David J. | Communications re strategy issues on plan confirmation brief (0.30), communications re factual issues for confirmation brief (0.40), research plan drafts and motions re facts for confirmation brief (1.10), research RSA negotiation documents and briefs re facts for confirmation brief (1.00), research case law re issues for confirmation brief (0.80), communications re RSA issues for confirmation brief (0.80), draft confirmation brief (2.70)(57984162) | 685.00 | 7.10 | 4,863.50 |
| 04/03/20 | Rose, Jorian L. | Review proposed fact issues from Mr. Richardson's draft estimation objection.(57969766) | 1,010.00 | 1.70 | 1,717.00 |
| 04/03/20 | Rose, Jorian L. | Review valuation material from Lincoln.(57969768) | 1,010.00 | 1.20 | 1,212.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Sagerman, Eric E. | Call with Julian, Green et al regarding supplemental disclosures (.5); follow up with Green re same (.3); follow up with Julian following mediation re same issues (.6)(57970958) | 1,145.00 | 1.40 | 1,603.00 |
| 04/03/20 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.1); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (.5); drafted memo on status of SB917 for Jerry Bloom to share with the client (1.0)(57998278) | 505.00 | 2.50 | 1,262.50 |
| 04/03/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding strategy for dealing with RSA breaches.(57968540) | 830.00 | 0.30 | 249.00 |
| 04/04/20 | Blanchard, Jason I. | Conduct research on issues related to the Debtor's obligations to tort claimants under the plan.(57983863) | 650.00 | 1.10 | 715.00 |
| 04/04/20 | Merola, Danielle L. | Conduct research on contract doctrines under California law for Joe Esmont.(57975360) | 325.00 | 2.80 | 910.00 |
| 04/04/20 | Merola, Danielle L. | Conduct research on restructuring support agreements for Dave Richardson.(57975361) | 325.00 | 4.10 | 1,332.50 |
| 04/04/20 | Morris, Kimberly S. | Review draft of new plan confirmation briefs(57973902) | 895.00 | 0.40 | 358.00 |
| 04/04/20 | Sagerman, Eric E. | Communications with Julian re plan strategy(57970963) | 1,145.00 | 0.40 | 458.00 |
| 04/05/20 | Attard, Lauren T. | Telephone conference regarding plan strategy with Mr. Julian, Ms. Green, Mr. Richardson, Mr. Goodman, Mr. Rose, and Ms. Morris.(57987547) | 600.00 | 0.80 | 480.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/20 | Esmont, Joseph M. | Call with Mr. Bloom (.5), Mr. Rose (.2), and Ms. Kates (.1) re RSA Strategy(57997359) | 600.00 | 0.80 | 480.00 |
| 04/05/20 | Goodman, Eric R. | Conference call with Baker team, Lincoln and Mr. Skikos regarding plan voting and related matters (.9); review email correspondence regarding plan voting and related matters (.2).(57987836) | 800.00 | 1.10 | 880.00 |
| 04/05/20 | Green, Elizabeth A. | Review and revise objection to governor proposal.(57971021) | 690.00 | 1.20 | 828.00 |
| 04/05/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos and Baker team.(57971022) | 690.00 | 1.10 | 759.00 |
| 04/05/20 | Morris, Kimberly S. | Call with internal team re strategy for brief filings(57973904) | 895.00 | 0.90 | 805.50 |
| 04/05/20 | Richardson, David J. | Review case law for confirmation brief (0.30), conference call on plan and confirmation issues (0.90)(57984165) | 685.00 | 1.20 | 822.00 |
| 04/05/20 | Sagerman, Eric E. | Review Skikos comments on TCC plan strategy (.1); communications Julian re plan strategy (.3)(57970964) | 1,145.00 | 0.40 | 458.00 |
| 04/06/20 | Attard, Lauren T. | Prepare motion regarding supplemental disclosure (1.5); draft notice regarding the same (.5); telephone conference with Ms. Morris regarding the same (.3); telephone conference with Mr. Julian, Ms. Green and Mr. Richardson in preparation for hearing on the same (.3); research regarding the same in preparation for the hearing (1.8).(57993379) | 600.00 | 4.40 | 2,640.00 |
| 04/06/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard regarding research assignment on issues related to plan solicitation.(58028146) | 650.00 | 0.10 | 65.00 |
| 04/06/20 | Blanchard, Jason I. | Conduct research on issues related to plan solicitation.(58028147) | 650.00 | 2.40 | 1,560.00 |
| 04/06/20 | Bloom, Jerry R. | Telephone conference with Mr. Richardson and review and edit summary of outcome on anticipatory repudiation email (1.5); review and analysis of research and cases | 1,145.00 | 7.50 | 8,587.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 47 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | on anticipatory repudiation (2.2); attention to CPUC filings by PG&E on financial testimony and coordination with Mr. Richards (1.7); further discussions with Ms. Dumas and follow up on plan issues and AB 1054 analysis (1.9)(58059426) | | | |
| 04/06/20 | Esmont, Joseph M. | Calls with Mr. Richardson (.2), Ms. Green (.2), Ms. Kates (.1) and Mr. Julian (.1) re RSA strategy issues; Consider strategic implications of RSA positions (2.3); revise memorandum to add considerations suggested by Mr. Richardson (1).(58000318) | 600.00 | 3.90 | 2,340.00 |
| 04/06/20 | Goodman, Eric R. | Telephone calls with Mr. Weible regarding RSA and motion to approve supplemental disclosure (.6)(.3); review TCC's motion to approve supplemental disclosure (.3); review Debtors' opposition to motion to approval supplemental disclosure (.3).(57987856) | 800.00 | 1.50 | 1,200.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with Liz Cabrazer and Steve Skikos regarding plan issues.(57982591) | 690.00 | 0.80 | 552.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding outline for hearing.(57982595) | 690.00 | 0.80 | 552.00 |
| 04/06/20 | Green, Elizabeth A. | Review case law related to 1125 and committee letter.(57982596) | 690.00 | 1.10 | 759.00 |
| 04/06/20 | Green, Elizabeth A. | Review bondholders under seal request and response.(57982597) | 690.00 | 0.80 | 552.00 |
| 04/06/20 | Green, Elizabeth A. | Review and analysis of anticipatory repudiation law.(57982598) | 690.00 | 0.90 | 621.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with David Richardson regarding repudiation law.(57982599) | 690.00 | 0.60 | 414.00 |
| 04/06/20 | Green, Elizabeth A. | Review and analysis of issues related to estimation and confirmation.(57982600) | 690.00 | 0.90 | 621.00 |
| 04/06/20 | Merola, Danielle | Conduct research on restructuring support | 325.00 | 1.10 | 357.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 48 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | L. | agreements for Dave Richardson.(58032070) | | | |
| 04/06/20 | Morris, Kimberly S. | Call with Stoneturn, BrownGreer and proposed claims administrator re claims resolution procedures for plan confirmation documents(57993863) | 895.00 | 1.80 | 1,611.00 |
| 04/06/20 | Morris, Kimberly S. | Follow up correspondence re claims resolution procedures for plan confirmation documents(57993864) | 895.00 | 0.30 | 268.50 |
| 04/06/20 | Richardson, David J. | Research case law on contract breach issues for confirmation brief (1.60), communications re anticipatory breach issues (0.50), draft memo re anticipatory breach issues (0.40), communications re status of case law on breach issues (0.30), continue drafting arguments for confirmation brief (0.70), communications re same (0.20)(58032660) | 685.00 | 3.70 | 2,534.50 |
| 04/06/20 | Richardson, David J. | Communications re pending and future 2004 exams per plan confirmation issues, and hearing timing(58032661) | 685.00 | 0.40 | 274.00 |
| 04/06/20 | Richardson, David J. | Communications re plan financing history (0.20), review pleadings and CPUC documents re financing disclosures (0.60), draft summary of financing breach (0.40), communications re supporting documents for brief re same (0.30)(58032662) | 685.00 | 1.50 | 1,027.50 |
| 04/06/20 | Rose, Jorian L. | Review arguments from Mr. Richardson regarding plan issues and RSA.(57982984) | 1,010.00 | 1.20 | 1,212.00 |
| 04/06/20 | Rose, Jorian L. | Review Noteholders pleadings regarding RSA issues.(57982985) | 1,010.00 | 1.70 | 1,717.00 |
| 04/06/20 | Rose, Jorian L. | Conference call with Mr. Skikos and Ms. Cabraser regarding plan update.(57982986) | 1,010.00 | 0.80 | 808.00 |
| 04/06/20 | Sagerman, Eric E. | Communications Julian re hearing on supplemental disclosures (.5); review pleadings filed in connection therewith (.6)(58025264) | 1,145.00 | 1.10 | 1,259.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Weible, Robert A. | Review media report regarding three outstanding plan issues (.1); telephone conference with Mr. Goodman re April 5 plan discussions, disclosure issues and next steps (.5, 008); telephone conference with Mr. Goodman regarding RSA breach motion filing consequences (.3); review debtors' brief opposing supplemental disclosure motion (.3).(57993116) | 830.00 | 1.20 | 996.00 |
| 04/07/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research assignment on issues concerning the debtor's rights under chapter 11.(58028150) | 650.00 | 0.10 | 65.00 |
| 04/07/20 | Blanchard, Jason I. | Draft summary of research on issues concerning the debtor's rights under chapter 11.(58028153) | 650.00 | 0.50 | 325.00 |
| 04/07/20 | Blanchard, Jason I. | Conduct research on issues concerning the debtor's rights under chapter 11.(58028155) | 650.00 | 3.30 | 2,145.00 |
| 04/07/20 | Casey, Lee A. | Continue review and analysis of Debtors' contingency process order, related cases and materials, statutory and constitutional issues.(58038431) | 1,255.00 | 0.70 | 878.50 |
| 04/07/20 | Esmont, Joseph M. | Confer with Ms. Green and Mr. Rose regarding responses to PG&E RSA and contingency plan filings (.7); gather information for responses (2.3).(57997386) | 600.00 | 3.00 | 1,800.00 |
| 04/07/20 | Goodman, Eric R. | Review court filings in preparation for hearing on motion to approval supplemental disclosure and other matters (2.0); telephone call with Mr. Weible regarding Debtors' response to motion to approval supplemental disclosure (.4); monitor hearing (telephonic) on motion to approval supplemental disclosure and other matters (2.0); review order denying motion to approve supplemental disclosure (.2).(58002945) | 800.00 | 4.60 | 3,680.00 |
| 04/07/20 | Green, Elizabeth A. | Prepare for supplemental disclosure hearing.(58009853) | 690.00 | 1.80 | 1,242.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Green, Elizabeth A. | Review case law regarding supplemental disclosure.(58009854) | 690.00 | 0.90 | 621.00 |
| 04/07/20 | Green, Elizabeth A. | Attend hearing on Contingency Motion and Supplemental Disclosure.(58009855) | 690.00 | 2.10 | 1,449.00 |
| 04/07/20 | McCabe, Bridget S. | Participate in bankruptcy hearing in connection with plan confirmation.(58052199) | 630.00 | 1.90 | 1,197.00 |
| 04/07/20 | McCabe, Bridget S. | Develop third party strategy in connection with plan confirmation.(58052202) | 630.00 | 1.80 | 1,134.00 |
| 04/07/20 | Richardson, David J. | Communications re plan and financing discovery (0.20), research rules and case law re discovery issues (0.60), draft Rule 2004 exam motion for Jason Wells (1.30), communications re same (0.20)(58032667) | 685.00 | 2.30 | 1,575.50 |
| 04/07/20 | Richardson, David J. | Communications on contract breach issues (0.30), communications re issues for oral argument at hearing (0.30)(58032669) | 685.00 | 0.60 | 411.00 |
| 04/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan and registration issues.(57998784) | 1,010.00 | 0.80 | 808.00 |
| 04/07/20 | Sagerman, Eric E. | Hearing on supplemental disclosures (1.0); follow up calls with Julian re same (.4); prepare email to Julian and Parker re same (.5); analyze Court's opinion on same (.2)(58025265) | 1,145.00 | 2.10 | 2,404.50 |
| 04/08/20 | Casey, Lee A. | Correspondence with David Rivkin and Andrew . Grossman regarding: issue list regarding Debtors' contingency process order.(58038436) | 1,255.00 | 0.30 | 376.50 |
| 04/08/20 | Esmont, Joseph M. | Analysis of issues regarding plan of reorganization(58052235) | 600.00 | 5.30 | 3,180.00 |
| 04/08/20 | Goodman, Eric R. | Review email from Mr. Julian regarding TCC meeting and chapter 11 plan (.5); review and analyze Court order denying motion to approve supplemental disclosure (.3); draft email to Mr. Julian regarding TCC meeting and chapter 11 plan | 800.00 | 1.20 | 960.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (.4).(58002949) | | | |
| 04/08/20 | Green, Elizabeth A. | Review trust agreement regarding issues regarding privacy concerns.(58009862) | 690.00 | 0.80 | 552.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding privacy issues in trust.(58009863) | 690.00 | 0.30 | 207.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with RBC regarding registration rights agreement.(58009864) | 690.00 | 1.70 | 1,173.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with Jorian Rose regarding registration rights agreement.(58009865) | 690.00 | 0.70 | 483.00 |
| 04/08/20 | Green, Elizabeth A. | Review and analysis of order on supplemental authority.(58009867) | 690.00 | 0.80 | 552.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with Lauren Attard regarding order revisions.(58009870) | 690.00 | 0.30 | 207.00 |
| 04/08/20 | Julian, Robert | Draft analysis of TCC positions on plan and confirmation(58008489) | 1,175.00 | 2.70 | 3,172.50 |
| 04/08/20 | Julian, Robert | Telephone call with K. Morris re plan update.(58008491) | 1,175.00 | 0.30 | 352.50 |
| 04/08/20 | Julian, Robert | Telephone call with S. Skikos re plan update.(58008492) | 1,175.00 | 0.70 | 822.50 |
| 04/08/20 | Julian, Robert | Telephone call with B. Williams re plan update.(58008493) | 1,175.00 | 0.30 | 352.50 |
| 04/08/20 | Julian, Robert | Telephone call with M. Watts re plan update.(58008494) | 1,175.00 | 0.40 | 470.00 |
| 04/08/20 | Morris, Kimberly S. | Call with Stoneturn re damages outside the fire perimeter for budgeting for plan confirmation(58048273) | 895.00 | 1.20 | 1,074.00 |
| 04/08/20 | Morris, Kimberly S. | Call with E. Green re trust structures(58048274) | 895.00 | 0.60 | 537.00 |
| 04/08/20 | Morris, Kimberly S. | Call with Stoneturn re business loss damages for budgeting for plan confirmation(58048276) | 895.00 | 1.00 | 895.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 52 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Morris, Kimberly S. | Calls with R. Julian re plan confirmation issues(58048283) | 895.00 | 0.30 | 268.50 |
| 04/08/20 | Richardson, David J. | Communications re unsecured claims and fire claim issues, and review attachments(58032675) | 685.00 | 0.40 | 274.00 |
| 04/08/20 | Rivkin, David B. | Confer with Andrew Grossman regarding "case resolution contingency process" and related issues (.3); Confer with Lee Casey regarding "case resolution contingency process" and related issues (.6); Attention to "case resolution contingency process" and related issues (3.6)(58006748) | 1,625.00 | 4.50 | 7,312.50 |
| 04/08/20 | Sagerman, Eric E. | Review press on ruling on supplemental disclosures (.3); communications Julian re same (.4); review letter from Trostle et al regarding letter on disclosures (.2)(58025273) | 1,145.00 | 0.90 | 1,030.50 |
| 04/08/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58033989) | 505.00 | 1.40 | 707.00 |
| 04/09/20 | Goodman, Eric R. | Telephone call with Mr. Weilbe regarding RSA and related matters (.6); further review of RSA and chapter 11 plan (.4).(58009844) | 800.00 | 1.00 | 800.00 |
| 04/09/20 | Julian, Robert | Telephone call with S. Skikos re plan update(58013135) | 1,175.00 | 0.40 | 470.00 |
| 04/09/20 | Julian, Robert | Telephone call with M. Watts re plan update(58013136) | 1,175.00 | 0.40 | 470.00 |
| 04/09/20 | Morris, Kimberly S. | Call with Stoneturn and forestry experts re vegetation damages for damage refinements for plan confirmation(58048286) | 895.00 | 0.80 | 716.00 |
| 04/09/20 | Sagerman, Eric E. | Communications with Julian re plan strategy(58025277) | 1,145.00 | 0.60 | 687.00 |
| 04/09/20 | Weible, Robert A. | Telephone conference with Mr. Goodman re plan confirmation implications of ruling on supplemental disclosure.(58019369) | 830.00 | 0.50 | 415.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 53 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding plan effectiveness (.1); telephone conference with Ms. Green regarding the same (.2); research regarding the same (1.5).(58040709) | 600.00 | 1.80 | 1,080.00 |
| 04/10/20 | Goodman, Eric R. | Draft and edit notice of creditor termination event (1.2); telephone calls with Mr. Weible regarding creditor termination event and related matters (1.1)(.4); communications with Lincoln regarding RSA and Amended Plan (.4); review RSA and Amended Plan and related documents (2.6); further edits to notice of creditor termination event (.5).(58018402) | 800.00 | 6.20 | 4,960.00 |
| 04/10/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bhagdatti regarding plan issues.(58019098) | 690.00 | 0.80 | 552.00 |
| 04/10/20 | Green, Elizabeth A. | Review issues related to estimation of stock and timelines.(58019101) | 690.00 | 1.10 | 759.00 |
| 04/10/20 | Green, Elizabeth A. | Telephone conference with Lauren Attard regarding rate effective date issues.(58019102) | 690.00 | 0.30 | 207.00 |
| 04/10/20 | Green, Elizabeth A. | Research issues related to a B 1055 for and administrative claims future fire claims and effective date.(58019103) | 690.00 | 1.50 | 1,035.00 |
| 04/10/20 | Green, Elizabeth A. | Review time line regarding effective date issues.(58019104) | 690.00 | 0.80 | 552.00 |
| 04/10/20 | Green, Elizabeth A. | Review Trotter and Yanni revised order.(58019110) | 690.00 | 0.80 | 552.00 |
| 04/10/20 | Julian, Robert | Telephone call with J. Parker re plan issues(58041495) | 1,175.00 | 1.10 | 1,292.50 |
| 04/10/20 | Julian, Robert | Telephone call with Financial Advisor B. Williams re plan valuation(58041496) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | Julian, Robert | Telephone call with E. Goodman re confirmation brief(58041497) | 1,175.00 | 0.30 | 352.50 |
| 04/10/20 | Julian, Robert | Telephone call with F. Pitre re confirmation | 1,175.00 | 0.80 | 940.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 54 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues(58041498) | | | |
| 04/10/20 | Julian, Robert | Telephone call with E. Sagerman re confirmation staffing(58041502) | 1,175.00 | 0.50 | 587.50 |
| 04/10/20 | Julian, Robert | Telephone call with B. Williams re plan hearings(58041503) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | McCabe, Bridget S. | Develop strategy for third party discovery needed in connection with plan confirmation.(58051851) | 630.00 | 2.10 | 1,323.00 |
| 04/10/20 | Sagerman, Eric E. | Review opinion by Montali re penalties and victim's trust (.1); communications with Julian re opinion and solution by estate (.2).(58025284) | 1,145.00 | 0.30 | 343.50 |
| 04/10/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding issues pertaining to notice of breach of RSA (1.8); and review materials from Lincoln on subject (.5).(58034037) | 830.00 | 2.30 | 1,909.00 |
| 04/11/20 | Esmont, Joseph M. | Legal research regarding evidentiary issues for assigned claims.(58052333) | 600.00 | 3.40 | 2,040.00 |
| 04/11/20 | Green, Elizabeth A. | Telephone conference with Justice Trotter and Cathy Yanni regarding issues related to trust and trust review process.(58019163) | 690.00 | 1.10 | 759.00 |
| 04/11/20 | Green, Elizabeth A. | Telephone conference with David Molton to trust order.(58019164) | 690.00 | 0.40 | 276.00 |
| 04/11/20 | Green, Elizabeth A. | Review and revise chart of April 7 hearing.(58019166) | 690.00 | 0.70 | 483.00 |
| 04/11/20 | Merola, Danielle L. | Attention to trust agreement and claims resolution procedures for Kim Morris.(58032092) | 325.00 | 0.60 | 195.00 |
| 04/12/20 | Esmont, Joseph M. | Plan strategy regarding certain plan of reorganization arguments.(58052334) | 600.00 | 4.20 | 2,520.00 |
| 04/12/20 | Green, Elizabeth A. | Review reservation of rights filed by various parties.(58019250) | 690.00 | 0.80 | 552.00 |
| 04/12/20 | Green, Elizabeth A. | Analysis of 1103 and professionals of trust.(58019252) | 690.00 | 0.90 | 621.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Attard, Lauren T. | Draft email regarding effective date issues (1.7); research regarding the same (.7); telephone conference with Mr. Blanchard regarding the same (.1); telephone conferences with Mr. Rose regarding the same (.2); telephone conference with Mr. Goodman regarding confirmation objections (.4).(58041166) | 600.00 | 3.10 | 1,860.00 |
| 04/13/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss issues related to confirmation of the Debtor's plan in connection to AB 1054.(58097195) | 650.00 | 0.20 | 130.00 |
| 04/13/20 | Blanchard, Jason I. | Analyze issues related to confirmation of the Debtor's plan in connection to AB 1054.(58097196) | 650.00 | 0.30 | 195.00 |
| 04/13/20 | Bloom, Jerry R. | Review of Mr. Julian request for issues on confirmation and emails on same.(58106429) | 1,145.00 | 0.80 | 916.00 |
| 04/13/20 | Carolan, Christopher J. | Conference with J. Rose regarding tax benefits agreement, exit facilities and financing, and strategy.(58055558) | 875.00 | 0.50 | 437.50 |
| 04/13/20 | Dumas, Cecily A. | Review and comment on Julian outline of issues for confirmation brief(58101506) | 950.00 | 0.80 | 760.00 |
| 04/13/20 | Esmont, Joseph M. | Analysis of confirmation issues and plan response.(58096272) | 600.00 | 3.10 | 1,860.00 |
| 04/13/20 | Goodman, Eric R. | Review email from Lincoln regarding changes to capital structure (.4); further review of chapter 11 plan (1.5); review PG&E financing motion and related declarations (1.2); review equity backstop commitment letters (1.4); review second amended financing motion (.5); draft and edit default notice letter (.6); draft email to Mr. Rose and Mr. Richardson regarding RSA and related matters (.4); telephone call with Mr. Julian regarding potential confirmation issues (.1); telephone call with Ms. Kahn regarding research for plan confirmation (.4).(58061101) | 800.00 | 6.50 | 5,200.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 56 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Green, Elizabeth A. | Review issues related to registration rights agreement.(58034020) | 690.00 | 0.90 | 621.00 |
| 04/13/20 | Green, Elizabeth A. | REview and analysis related to confirmation objections.(58034021) | 690.00 | 1.20 | 828.00 |
| 04/13/20 | Julian, Robert | Draft outline of confirmation brief(58081709) | 1,175.00 | 4.20 | 4,935.00 |
| 04/13/20 | Kates, Elyssa S. | Analysis of confirmation issues to respond to Mr. Julian's inquiry.(58062948) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and others regarding confirmation deadlines.(58062949) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and others regarding plan confirmation issues.(58062960) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Khan, Ferve E. | Review email from Mr. Goodman concerning research project for plan confirmation(58032137) | 655.00 | 1.10 | 720.50 |
| 04/13/20 | Khan, Ferve E. | Call with Mr. Goodman concerning research project for plan confirmation(58032141) | 655.00 | 0.50 | 327.50 |
| 04/13/20 | Khan, Ferve E. | Perform research on plan confirmation issue concerning equal treatment of fire claims.(58032142) | 655.00 | 0.30 | 196.50 |
| 04/13/20 | McCabe, Bridget S. | Confer with Ms. Morris and Messrs. Commins and Foix regarding third party discovery needed in connection with plan confirmation.(58075547) | 630.00 | 1.10 | 693.00 |
| 04/13/20 | Morris, Kimberly S. | Correspondence with Stoneturn re insurance offsets for damage summaries for plan confirmation(58103740) | 895.00 | 0.60 | 537.00 |
| 04/13/20 | Morris, Kimberly S. | Email correspondence re budgeting for trust(58103745) | 895.00 | 0.40 | 358.00 |
| 04/13/20 | Richardson, David J. | Communications re issues per Butte settlement for hearing(58096331) | 685.00 | 0.40 | 274.00 |
| 04/13/20 | Rose, Jorian L. | Review and revise plan and RSA breach | 1,010.00 | 1.20 | 1,212.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues document from Mr. Goodman.(58035765) | | | |
| 04/13/20 | Weible, Robert A. | TC/Mr. Goodman re RSA breach issues (.3); review email communications re estimation brief and responses (.1)(58046165) | 830.00 | 0.40 | 332.00 |
| 04/14/20 | Attard, Lauren T. | Edits to timeline regarding confirmation (2.5); telephone conference with Mr. Bloom regarding the same (.3).(58100508) | 600.00 | 2.80 | 1,680.00 |
| 04/14/20 | Attard, Lauren T. | Edit timeline regarding confirmation issues (1.1).(58103033) | 600.00 | 1.10 | 660.00 |
| 04/14/20 | Bloom, Jerry R. | Attend bankruptcy hearing and follow up; review research and analysis of RSA, AB 1054, Contingency Process and PG&E Plan (4.2)(58106430) | 1,145.00 | 6.70 | 7,671.50 |
| 04/14/20 | Bloom, Jerry R. | Call with Ms. Dumas and Mr. Rivkin on plan issues and follow up with Ms. Dumas(2.5); review of AB 1054 and issues on plan confirmation and attention to issues from Mr. Julian (3.8)(58106431) | 1,145.00 | 2.50 | 2,862.50 |
| 04/14/20 | Esmont, Joseph M. | Analysis of issues regarding confirmation order.(58096263) | 600.00 | 2.10 | 1,260.00 |
| 04/14/20 | Esmont, Joseph M. | Review and comment on plan confirmation timeline (2.1); analysis of confirmation issues outstanding (1); Confer with Mr. Julian regarding plan confirmation briefing (.1) and begin considering analysis of same (.7)(58096267) | 600.00 | 3.90 | 2,340.00 |
| 04/14/20 | Goodman, Eric R. | Review and analyze April 10th letter regarding business entities concerns with chapter 11 plan (.6); review and analyze April 13th letter regarding business entities informal discovery requests (2.5); review sections of Disclosure Statement reference in plan discovery requests (.5); draft and edit response letter to business entities regarding informal discovery requests related to chapter 11 plan (4.5); draft email to internal team regarding the same (.2); | 800.00 | 8.80 | 7,040.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference call regarding registration rights agreement (.5).(58061107) | | | |
| 04/14/20 | Green, Elizabeth A. | Additional revisions to order on trust.(58062231) | 690.00 | 0.70 | 483.00 |
| 04/14/20 | Green, Elizabeth A. | Review and revise changes to order on trust.(58062232) | 690.00 | 0.80 | 552.00 |
| 04/14/20 | Green, Elizabeth A. | Conference with Bob Julian regarding confirmation issues.(58062238) | 690.00 | 0.60 | 414.00 |
| 04/14/20 | Julian, Robert | Outline staffing for plan confirmation(58081707) | 1,175.00 | 0.30 | 352.50 |
| 04/14/20 | Julian, Robert | Analyze 13 issues for plan confirmation briefing(58081708) | 1,175.00 | 1.10 | 1,292.50 |
| 04/14/20 | Khan, Ferve E. | Perform research on section 1123(a)(4) issue.(58048559) | 655.00 | 2.30 | 1,506.50 |
| 04/14/20 | McCabe, Bridget S. | Participate in bankruptcy hearing in connection with plan confirmation.(58075481) | 630.00 | 2.10 | 1,323.00 |
| 04/14/20 | McCabe, Bridget S. | Analyze legal research for budget refinements in connection with plan confirmation.(58075482) | 630.00 | 1.10 | 693.00 |
| 04/14/20 | Morris, Kimberly S. | Call with X. Oustaniol re plan confirmation support(58103752) | 895.00 | 1.00 | 895.00 |
| 04/14/20 | Morris, Kimberly S. | Calls and emails with B. McCabe re claims refinement research for plan confirmation(58103753) | 895.00 | 0.40 | 358.00 |
| 04/14/20 | Morris, Kimberly S. | Attend fire victims town hall re plan voting(58103755) | 895.00 | 2.00 | 1,790.00 |
| 04/14/20 | Rose, Jorian L. | Review default notice from Mr. Goodman and issues regarding same.(58058064) | 1,010.00 | 0.70 | 707.00 |
| 04/14/20 | Rose, Jorian L. | Provide information to Mr. Skikos regarding plan treatment issues.(58058066) | 1,010.00 | 1.70 | 1,717.00 |
| 04/14/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and | 505.00 | 1.50 | 757.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 59 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Lauren Attard regarding PG&E wildfire comments in the press (.5)(58104977) | | | |
| 04/15/20 | Attard, Lauren T. | Edits to timeline regarding confirmation (3.5); telephone conference with Mr. Bloom regarding the same (.3); research regarding confirmation (.8); research regarding confirmation objections (.9).(58099736) | 600.00 | 5.50 | 3,300.00 |
| 04/15/20 | Dumas, Cecily A. | Email Julian re post-confirmation issues (.4); email Bloom, Rivkin re same (.2).(58096224) | 950.00 | 0.60 | 570.00 |
| 04/15/20 | Esmont, Joseph M. | Call with Ms. Attard regarding confirmation issues (.5); calls with Ms. Green regarding the same (.4); review potential items for confirmation brief and think about structure and purpose (3.2)(58096270) | 600.00 | 4.10 | 2,460.00 |
| 04/15/20 | Goodman, Eric R. | Review email from Mr. Julian regarding potential plan confirmation objections (.2); research and review case law on plan voting issues (3.5); further review of subrogation research in connection with potential plan objection (.5); preliminary review of email from Ms. Kahn regarding 1123(a)(4) research (.2); telephone call with Mr. Goren regarding plan voting (.1).(58068467) | 800.00 | 4.50 | 3,600.00 |
| 04/15/20 | Green, Elizabeth A. | Review fair and equitable cases.(58062261) | 690.00 | 1.30 | 897.00 |
| 04/15/20 | Julian, Robert | Analyze 13 plan confirmation issues(58081723) | 1,175.00 | 3.70 | 4,347.50 |
| 04/15/20 | Julian, Robert | Draft report to Baker team on confirmation issues(58081724) | 1,175.00 | 0.40 | 470.00 |
| 04/15/20 | Julian, Robert | Revise TCC position paper on plan(58081727) | 1,175.00 | 1.20 | 1,410.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Esmont and Ms. Attard regarding resolution trust issues.(58077287) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kavouras, | Analyze issues relating to California law on | 365.00 | 1.80 | 657.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Daniel M. | tort recovery for budget refinements in connection with plan confirmation.(58105732) | | | |
| 04/15/20 | Khan, Ferve E. | Perform research on treatment of claims in plan.(58059562) | 655.00 | 3.50 | 2,292.50 |
| 04/15/20 | Khan, Ferve E. | Prepare email to Mr. Goodman summarizing research on treatment of claims in plan.(58059563) | 655.00 | 2.60 | 1,703.00 |
| 04/15/20 | Lemon, Daniel R. | Phone call with Ms. McCabe et al. regarding legal research project for budget refinements in connection with plan confirmation.(58085704) | 285.00 | 0.50 | 142.50 |
| 04/15/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58085705) | 285.00 | 1.80 | 513.00 |
| 04/15/20 | McCabe, Bridget S. | Confer with Ms. Morris and Messrs. Kavouras, Lemon, and Thompson regarding legal research for budget refinements in connection with plan confirmation.(58075459) | 630.00 | 0.50 | 315.00 |
| 04/15/20 | McCabe, Bridget S. | Analysis regarding budget refinements in connection with plan confirmation.(58075468) | 630.00 | 1.20 | 756.00 |
| 04/15/20 | Morris, Kimberly S. | Call with team re legal research on kelly factors for damage analysis(58103760) | 895.00 | 0.50 | 447.50 |
| 04/15/20 | Morris, Kimberly S. | Attend call with Brown Greer and Stoneturn re damage refinements(58103761) | 895.00 | 1.00 | 895.00 |
| 04/15/20 | Morris, Kimberly S. | Case Strategy call with R. Julian(58103767) | 895.00 | 0.50 | 447.50 |
| 04/15/20 | Rose, Jorian L. | Review plan for Butte County settlement issue question from Mr. Julian and plaintiffs attorneys.(58061748) | 1,010.00 | 0.90 | 909.00 |
| 04/15/20 | Rose, Jorian L. | Review financial analysis from Lincoln regarding plan issues.(58061751) | 1,010.00 | 1.80 | 1,818.00 |
| 04/15/20 | Sagerman, Eric | Call with Julian re hearing on wildfire trust | 1,145.00 | 0.30 | 343.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | E. | obligations(58084453) | | | |
| 04/15/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (2.3); participate in call with Ms. McCabe et al. re legal research regarding California law for budget refinements in connection with plan confirmation (.4).(58060033) | 265.00 | 2.70 | 715.50 |
| 04/15/20 | Weible, Robert A. | Review Lincoln analysis of Plan formula for stock component of fire victim recovery.(58067587) | 830.00 | 0.70 | 581.00 |
| 04/16/20 | Attard, Lauren T. | Review Mr. Bloom's email re 1054 and plan (1.6); telephone call with Mr. Bloom regarding the same (.3).(58100144) | 600.00 | 1.90 | 1,140.00 |
| 04/16/20 | Goodman, Eric R. | Review research summary from Ms. Kahn regarding class claim treatment (.4); begin review case law applying section 1123(a)(4) (1.2); review email from Mr. Julian regarding plan confirmation issues (.3); begin drafting arguments for subrogation related confirmation issues (3.6).(58068472) | 800.00 | 5.50 | 4,400.00 |
| 04/16/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding claims.(58068485) | 690.00 | 0.40 | 276.00 |
| 04/16/20 | Green, Elizabeth A. | Review issues related to trust agreement timing.(58068487) | 690.00 | 0.90 | 621.00 |
| 04/16/20 | Green, Elizabeth A. | Analysis of confirmation issues and objections.(58068488) | 690.00 | 1.50 | 1,035.00 |
| 04/16/20 | Green, Elizabeth A. | Conference with Joe Esmont with confirmation issues and objections.(58068489) | 690.00 | 0.70 | 483.00 |
| 04/16/20 | Green, Elizabeth A. | Review and revise timeline for confirmation and trust.(58068491) | 690.00 | 0.80 | 552.00 |
| 04/16/20 | Green, Elizabeth A. | Telephone conference with Robert Julian and Eric Sagerman regarding voting.(58068498) | 690.00 | 0.30 | 207.00 |
| 04/16/20 | Green, | Review voting issues.(58068499) | 690.00 | 0.80 | 552.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Elizabeth A. | | | | |
| 04/16/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan issues and related assignments.(58077309) | 760.00 | 1.00 | 760.00 |
| 04/16/20 | Kavouras, Daniel M. | Analyze California law for budget refinements in connection with plan confirmation.(58105730) | 365.00 | 1.40 | 511.00 |
| 04/16/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58085145) | 285.00 | 4.60 | 1,311.00 |
| 04/16/20 | Lorence, Jenna M. | Phone call with Mr. Grossman, Mr. Raile, and Ms. Knudsen regarding plan confirmation research (.5); review research questions from Mr. Grossman and begin research on plan confirmation questions (.8).(58106621) | 440.00 | 1.30 | 572.00 |
| 04/16/20 | McCabe, Bridget S. | Conference with Ms. Morris and Messrs. Commins and Foix regarding discovery needed from third parties in connection with plan confirmation.(58075418) | 630.00 | 0.90 | 567.00 |
| 04/16/20 | McCabe, Bridget S. | Confer with Mr. Kavouras regarding legal research needed in connection with plan confirmation.(58075420) | 630.00 | 0.20 | 126.00 |
| 04/16/20 | Morris, Kimberly S. | Call re zone of danger analysis update(58103781) | 895.00 | 0.70 | 626.50 |
| 04/16/20 | Morris, Kimberly S. | Follow up emails re zone of danger analysis update(58103782) | 895.00 | 0.50 | 447.50 |
| 04/16/20 | Morris, Kimberly S. | Strategy emails on privilege issues post confirmation(58103786) | 895.00 | 0.20 | 179.00 |
| 04/16/20 | Morris, Kimberly S. | Follow up correspondence to town hall meeting(58103789) | 895.00 | 0.20 | 179.00 |
| 04/16/20 | Morris, Kimberly S. | Review and analyze Brown Greer language for subro file access(58103792) | 895.00 | 0.50 | 447.50 |
| 04/16/20 | Morris, Kimberly S. | Correspondence re data demand from Reed Smith(58103794) | 895.00 | 0.20 | 179.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 63 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Raile, Richard B. | Conference call with Mr. Grossman and Mses. Knudsen and Lorence regarding plan-confirmation research assessment and related matters.(58067179) | 565.00 | 0.50 | 282.50 |
| 04/16/20 | Richardson, David J. | Communications re status of plan discovery.(58096338) | 685.00 | 0.30 | 205.50 |
| 04/16/20 | Richardson, David J. | Communications re valuation issues(58096339) | 685.00 | 0.30 | 205.50 |
| 04/16/20 | Rose, Jorian L. | Review and revise issues list regarding plan issues and confirmation.(58067913) | 1,010.00 | 1.80 | 1,818.00 |
| 04/16/20 | Sagerman, Eric E. | Communications with Julian regarding plan strategy(58084455) | 1,145.00 | 0.80 | 916.00 |
| 04/16/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (3.5); conduct legal analysis regarding same (.9).(58067745) | 265.00 | 4.40 | 1,166.00 |
| 04/17/20 | Attard, Lauren T. | Call with Mr. Rose re voting procedures (.3); research regarding the same (.4); telephone conference with Mr. Julian, Ms. Green, and Mr. Esmont regarding confirmation (.2).(58100415) | 600.00 | 0.90 | 540.00 |
| 04/17/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding assignment to analyze issues related to voting on the debtor's plan.(58097234) | 650.00 | 0.20 | 130.00 |
| 04/17/20 | Blanchard, Jason I. | Analyze factual and legal issues related to solicitation and voting on the debtor's plan.(58097238) | 650.00 | 3.30 | 2,145.00 |
| 04/17/20 | Blanchard, Jason I. | Confer with Mr. Rose and Ms. Green regarding motion related to voting on the debtor's plan.(58097242) | 650.00 | 0.10 | 65.00 |
| 04/17/20 | Blanchard, Jason I. | Conduct research on issues related to voting on the debtor's plan.(58097243) | 650.00 | 2.20 | 1,430.00 |
| 04/17/20 | Bloom, Jerry R. | Review, analysis and edits to outline from PG&E Plan time line (4.0); call with Mr. Pitre and Mr. Julian re same and follow up review | 1,145.00 | 4.90 | 5,610.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | of statutory language and confirming email (.9)(58106438) | | | |
| 04/17/20 | Esmont, Joseph M. | Telephone call with internal team regarding confirmation briefing (.5); analysis of issues for confirmation briefing and likely results for committee (2.9)(58096276) | 600.00 | 3.40 | 2,040.00 |
| 04/17/20 | Goodman, Eric R. | Telephone call with Ms. Green regarding plan voting issues (.3); telephone call with Mr. Skikos regarding plan voting issues (.7); draft emails to Prime Clerk regarding voting reports (.2); further review of case law in support of plan confirmation (1.3); plan and prepare for team call regarding plan confirmation brief (.4); conference call with team regarding confirmation brief (.2).(58075131) | 800.00 | 3.10 | 2,480.00 |
| 04/17/20 | Green, Elizabeth A. | Review and revise timeline for confirmation issues.(58076766) | 690.00 | 0.80 | 552.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with Baker Confirmation team regarding confirmation objection and analysis.(58076767) | 690.00 | 0.50 | 345.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding voting issues.(58076770) | 690.00 | 0.30 | 207.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with Eric Sagerman regarding voting issues.(58076771) | 690.00 | 0.30 | 207.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding voting issues.(58076772) | 690.00 | 0.30 | 207.00 |
| 04/17/20 | Green, Elizabeth A. | Review confirmation check list.(58076773) | 690.00 | 0.60 | 414.00 |
| 04/17/20 | Julian, Robert | Analyze voting issues raised by TCC(58081728) | 1,175.00 | 1.20 | 1,410.00 |
| 04/17/20 | Julian, Robert | Draft outline of staffing questions(58081729) | 1,175.00 | 0.40 | 470.00 |
| 04/17/20 | Kates, Elyssa S. | Call with Mr. Julian, Ms. Green, Mr. Esmont and others regarding confirmation issues.(58077317) | 760.00 | 0.20 | 152.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 65 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding confirmation issues.(58077318) | 760.00 | 0.40 | 304.00 |
| 04/17/20 | Kates, Elyssa S. | Analysis of confirmation issues.(58077322) | 760.00 | 0.40 | 304.00 |
| 04/17/20 | Kavouras, Daniel M. | Analyze research on California law for budget adjustments in preparation for plan confirmation.(58105737) | 365.00 | 1.80 | 657.00 |
| 04/17/20 | Layden, Andrew V. | Prepare for and attend internal working group call on potential objections to confirmation.(58079905) | 410.00 | 0.70 | 287.00 |
| 04/17/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58085710) | 285.00 | 1.30 | 370.50 |
| 04/17/20 | McCabe, Bridget S. | Analysis regarding factual bases for causes of action assigned to fire victims in the RSA in connection with plan confirmation.(58075397) | 630.00 | 1.70 | 1,071.00 |
| 04/17/20 | Merola, Danielle L. | Conduct research related to duties of voting agent for Liz Green.(58074020) | 325.00 | 3.80 | 1,235.00 |
| 04/17/20 | Morris, Kimberly S. | Call with Brown Rudnick re Stoneturn analysis(58103797) | 895.00 | 1.00 | 895.00 |
| 04/17/20 | Morris, Kimberly S. | Follow up call with Stoneturn re analysis(58103798) | 895.00 | 0.30 | 268.50 |
| 04/17/20 | Morris, Kimberly S. | Call with Stoneturn and WRA re damages outside fire perimeter(58103799) | 895.00 | 1.00 | 895.00 |
| 04/17/20 | Morris, Kimberly S. | Multiple calls re voting issues(58103804) | 895.00 | 1.40 | 1,253.00 |
| 04/17/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan issues and solicitation.(58077231) | 1,010.00 | 0.80 | 808.00 |
| 04/17/20 | Rose, Jorian L. | Telephone conference with Mr. Williams regarding plan issues.(58077239) | 1,010.00 | 0.50 | 505.00 |
| 04/17/20 | Sagerman, Eric E. | Review emails by Green, Baghdadi et al regarding voting issues (.1); communication | 1,145.00 | 1.90 | 2,175.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 66 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Julian re same (.5); communications Julian and Parker re same (.4); prepare email delineating same (.6); email to Green et al regarding confirmation issues (.3)(58084462) | | | |
| 04/17/20 | Sagerman, Eric E. | Telephone call with Parker re plan issues(58084463) | 1,145.00 | 0.20 | 229.00 |
| 04/17/20 | Thompson, Taylor M. | Conduct legal analysis regarding California law for budget refinements in connection with plan confirmation.(58077106) | 265.00 | 0.20 | 53.00 |
| 04/17/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding plan confirmation challenge issues.(58076846) | 830.00 | 0.30 | 249.00 |
| 04/18/20 | Attard, Lauren T. | Telephone conference with Mr. Rose, Ms. Green and Ms. Morris regarding voting (arrived late).(58100503) | 600.00 | 0.50 | 300.00 |
| 04/18/20 | Blanchard, Jason I. | Conduct research on issues related to voting on the debtors' plan.(58097244) | 650.00 | 2.50 | 1,625.00 |
| 04/18/20 | Blanchard, Jason I. | Draft summary of research on issues related to voting on the debtors' plan.(58097245) | 650.00 | 1.10 | 715.00 |
| 04/18/20 | Dumas, Cecily A. | Review confirmation time line(58094486) | 950.00 | 0.40 | 380.00 |
| 04/18/20 | Goodman, Eric R. | Conference call with Baker team regarding plan voting issues.(58075136) | 800.00 | 1.00 | 800.00 |
| 04/18/20 | Green, Elizabeth A. | Review committee effective date issues.(58076781) | 690.00 | 0.40 | 276.00 |
| 04/18/20 | Green, Elizabeth A. | Telephone conference with Kim Morris and Jorian Rose regarding voting issues.(58076782) | 690.00 | 1.10 | 759.00 |
| 04/18/20 | Green, Elizabeth A. | Review and revise memorandum on voting and 1125e.(58076786) | 690.00 | 0.80 | 552.00 |
| 04/18/20 | Morris, Kimberly S. | Call with E. Green and J. Rose re voting procedures for plan confirmation(58103771) | 895.00 | 0.80 | 716.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/20 | Morris, Kimberly S. | Follow up call with M. Schuver re voting procedures for plan confirmation(58103772) | 895.00 | 1.00 | 895.00 |
| 04/18/20 | Morris, Kimberly S. | Analyze material provide by M. Schuver re voting procedures for plan confirmation(58103773) | 895.00 | 0.80 | 716.00 |
| 04/18/20 | Morris, Kimberly S. | Follow up email re voting procedures for plan confirmation(58103774) | 895.00 | 0.50 | 447.50 |
| 04/18/20 | Rose, Jorian L. | Email correspondence and conference calls with Messrs. Julian and Pitre regarding plan issues.(58080798) | 1,010.00 | 0.50 | 505.00 |
| 04/19/20 | Blanchard, Jason I. | Conduct research on issues related to voting on the debtors' plan.(58097246) | 650.00 | 1.30 | 845.00 |
| 04/19/20 | Blanchard, Jason I. | Draft summary of voting procedures for fire victims on the debtors' plan.(58097247) | 650.00 | 1.50 | 975.00 |
| 04/19/20 | Julian, Robert | Telephone call from F. Pitre re plan questions(58081731) | 1,175.00 | 0.40 | 470.00 |
| 04/19/20 | Julian, Robert | Telephone call from F. Pitre and J. Bloom re plan issues(58081732) | 1,175.00 | 0.60 | 705.00 |
| 04/19/20 | Morris, Kimberly S. | Analyze material provide by M. Schuver re voting issue(58103775) | 895.00 | 0.30 | 268.50 |
| 04/19/20 | Morris, Kimberly S. | Internal correspondence re voting issue(58103776) | 895.00 | 0.40 | 358.00 |
| 04/20/20 | Attard, Lauren T. | Read Abrams' motion and declaration (.7); draft outline of responses regarding the same (2.3); research regarding plan process as requested by Mr. Skikos (.3).(58152297) | 600.00 | 3.30 | 1,980.00 |
| 04/20/20 | Attard, Lauren T. | Research regarding confirmation issues (.7); emails regarding the same (.6); telephone conference with Ms. Green, Mr. Leyden, Mr. Esmont and Mr. Richardson re the same (1).(58152300) | 600.00 | 2.30 | 1,380.00 |
| 04/20/20 | Blanchard, Jason I. | Conduct research on issues related to voting on the debtor's plan.(58136183) | 650.00 | 3.40 | 2,210.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Blanchard, Jason I. | Analyze issues related to the motion of William Abrams to designate votes for the purpose of advising the TCC on the same.(58136188) | 650.00 | 1.90 | 1,235.00 |
| 04/20/20 | Blanchard, Jason I. | Draft summary of analysis of issues related to the motion of William Abrams to designate votes for the purpose of advising the TCC on the same.(58136190) | 650.00 | 1.30 | 845.00 |
| 04/20/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss assignment to analyze the motion of William Abrams to designate votes.(58136191) | 650.00 | 0.30 | 195.00 |
| 04/20/20 | Carolan, Christopher J. | Emails regarding Brown Rudnick review of tax benefits payment agreement.(58089914) | 875.00 | 0.10 | 87.50 |
| 04/20/20 | Esmont, Joseph M. | Working group call on confirmation objection (1.1); consider structure of objection (2.5); review leading cases on points in objection (2.5); follow-up communications with individuals tasked with specific sections of potential briefing (1.3)(58096281) | 600.00 | 7.40 | 4,440.00 |
| 04/20/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding objection.(58087383) | 690.00 | 0.30 | 207.00 |
| 04/20/20 | Green, Elizabeth A. | Telephone conference with Adventist regarding issues related to objections.(58087384) | 690.00 | 0.90 | 621.00 |
| 04/20/20 | Green, Elizabeth A. | Review and analysis of confirmation objections.(58087385) | 690.00 | 1.30 | 897.00 |
| 04/20/20 | Green, Elizabeth A. | Review and revise confirmation objection questions.(58087386) | 690.00 | 0.90 | 621.00 |
| 04/20/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding voting issue.(58087387) | 690.00 | 0.90 | 621.00 |
| 04/20/20 | Green, Elizabeth A. | Analysis of designation of votes issue.(58087388) | 690.00 | 1.10 | 759.00 |
| 04/20/20 | Green, | Review and analysis of outstanding issues | 690.00 | 0.90 | 621.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 69 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Elizabeth A. | related to confirmation.(58087389) | | | |
| 04/20/20 | Green, Elizabeth A. | Review and revise issues related to voting and ballots.(58087390) | 690.00 | 1.20 | 828.00 |
| 04/20/20 | Green, Elizabeth A. | View cases on voting and balloting.(58087391) | 690.00 | 1.20 | 828.00 |
| 04/20/20 | Green, Elizabeth A. | Review and outline of cramdown issues related to valuation.(58087392) | 690.00 | 1.40 | 966.00 |
| 04/20/20 | Green, Elizabeth A. | Review and revise voting memo.(58087394) | 690.00 | 0.90 | 621.00 |
| 04/20/20 | Grossman, Andrew M. | Research issues related to application of AB 1054 Fund provisions.(58147458) | 850.00 | 3.40 | 2,890.00 |
| 04/20/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan issues.(58110177) | 760.00 | 0.70 | 532.00 |
| 04/20/20 | Kavouras, Daniel M. | Analyze research on California law for budget adjustments in preparation for plan confirmation.(58108019) | 365.00 | 1.10 | 401.50 |
| 04/20/20 | Khan, Ferve E. | Review email with research question concerning substantial change in plan terms after voting(58085086) | 655.00 | 0.80 | 524.00 |
| 04/20/20 | Khan, Ferve E. | Call with Mr. Goodman to discuss research question concerning substantial change in plan terms after voting(58085090) | 655.00 | 0.30 | 196.50 |
| 04/20/20 | Khan, Ferve E. | Perform research on voting under plan.(58085092) | 655.00 | 0.10 | 65.50 |
| 04/20/20 | Khan, Ferve E. | Perform research on plan confirmation and state law rights.(58085093) | 655.00 | 0.10 | 65.50 |
| 04/20/20 | Knudsen, Renee M. | Develop analysis of Section 363 sales (.8); research background requirements for Section 363 sales (.7); research notice and hearing procedures in Section 363 sales (.6); research "stalking horse" bidding procedures in Section 363 sales (.9); review examples of when Section 363 sales have been used (.9).(58146862) | 460.00 | 3.90 | 1,794.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Layden, Andrew V. | Prepare for and attend internal working group call on Objection to Confirmation of Debtors' Plan.(58109560) | 410.00 | 1.30 | 533.00 |
| 04/20/20 | Layden, Andrew V. | Review issues regarding additional research needed for confirmation objection brief.(58109561) | 410.00 | 1.10 | 451.00 |
| 04/20/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58085686) | 285.00 | 4.90 | 1,396.50 |
| 04/20/20 | McCabe, Bridget S. | Confer with litigation team regarding fire victim evacuation facts for budget refinements in connection with plan confirmation.(58155677) | 630.00 | 0.60 | 378.00 |
| 04/20/20 | McCabe, Bridget S. | Analysis regarding fire victim evacuation facts for budget refinements in connection with plan confirmation.(58155678) | 630.00 | 0.60 | 378.00 |
| 04/20/20 | Merola, Danielle L. | Conduct research in first PG&E bankruptcy case regarding confirmation related rulings for Andrew Layden.(58086687) | 325.00 | 1.30 | 422.50 |
| 04/20/20 | Morris, Kimberly S. | Call with E. Green and R. Julian re voting issues(58156236) | 895.00 | 0.50 | 447.50 |
| 04/20/20 | Morris, Kimberly S. | Strategy calls on voting issues(58156244) | 895.00 | 0.80 | 716.00 |
| 04/20/20 | Morris, Kimberly S. | Strategize with stone turn re damage updates for plan confirmation(58156250) | 895.00 | 1.40 | 1,253.00 |
| 04/20/20 | Richardson, David J. | Conference call re plan confirmation issues (0.50), research case law re issues for confirmation brief (3.60), communications re issues for confirmation brief (0.40), draft arguments for confirmation brief (1.70)(58137584) | 685.00 | 6.20 | 4,247.00 |
| 04/20/20 | Rose, Jorian L. | Attend conference call with Ms. Green and Mr. Richardson on confirmation issues.(58088293) | 1,010.00 | 0.60 | 606.00 |
| 04/20/20 | Rose, Jorian L. | Review motion to shorten time and motion to designate votes by Mr. | 1,010.00 | 1.30 | 1,313.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Abrams.(58088294) | | | |
| 04/20/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding confirmation issues.(58088295) | 1,010.00 | 0.60 | 606.00 |
| 04/20/20 | Rose, Jorian L. | Review analysis of Lincoln regarding plan valuation calculation.(58088298) | 1,010.00 | 1.90 | 1,919.00 |
| 04/20/20 | Rose, Jorian L. | Review preliminary response of Watts to designation.(58088299) | 1,010.00 | 1.10 | 1,111.00 |
| 04/20/20 | Rose, Jorian L. | Telephone conferences regarding voting issues and background.(58088301) | 1,010.00 | 0.40 | 404.00 |
| 04/20/20 | Sagerman, Eric E. | Telephone call with Julian re vote designation motion by Abrams (.3); review and revise draft statement on same (.1)(58133250) | 1,145.00 | 0.40 | 458.00 |
| 04/20/20 | Steinberg, Zoe M. | Discuss factual research regarding fire victim evacuation for budget refinements in connection with plan confirmation.(58155107) | 340.00 | 0.50 | 170.00 |
| 04/20/20 | Steinberg, Zoe M. | Conduct factual research regarding fire victim evacuation for budget refinements in connection with plan confirmation.(58155108) | 340.00 | 5.50 | 1,870.00 |
| 04/20/20 | Stuy, Lauren T. | Conference call regarding analysis regarding fire victim evacuation facts for budget refinements in connection with plan confirmation.(58091200) | 265.00 | 0.60 | 159.00 |
| 04/20/20 | Stuy, Lauren T. | Analysis regarding fire victim evacuation facts for budget refinements in connection with plan confirmation.(58091201) | 265.00 | 3.90 | 1,033.50 |
| 04/20/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (4.6); conduct legal analysis regarding California law for budget refinements in connection with plan confirmation (2.3).(58087807) | 265.00 | 6.90 | 1,828.50 |
| 04/21/20 | Attard, Lauren T. | Telephone conference with Ms. Morris, Ms. Green and Mr. Rose regarding voting | 600.00 | 0.70 | 420.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 72 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(58152335) | | | |
| 04/21/20 | Attard, Lauren T. | Draft a list of plan issues for mediation (2.1); emails regarding the same (.3).(58152338) | 600.00 | 2.40 | 1,440.00 |
| 04/21/20 | Attard, Lauren T. | Telephone conference with Mr. Baghdadi, Mr. Pitre, and Mr. Kelly regarding plan issues (.7); emails regarding the same (.5).(58152339) | 600.00 | 1.20 | 720.00 |
| 04/21/20 | Attard, Lauren T. | Revise the Abrams response.(58152341) | 600.00 | 1.50 | 900.00 |
| 04/21/20 | Blanchard, Jason I. | Telephone conference with Ms. Green and Ms. Morris regarding issues related to voting on the Debtors' plan.(58136195) | 650.00 | 1.00 | 650.00 |
| 04/21/20 | Bloom, Jerry R. | Participate in Mr. Khaldoun call with Mr. Julian and other TCC members on Plan confirmation issues and follow up further research on confirmation issues and share information with Ms, Dumas and Mr. Rivkin (3.6)(58157101) | 1,145.00 | 4.50 | 5,152.50 |
| 04/21/20 | Esmont, Joseph M. | Analysis of strategy regarding confirmation briefing.(58114905) | 600.00 | 4.10 | 2,460.00 |
| 04/21/20 | Goodman, Eric R. | Telephone call with Mr. Weilbe regarding chapter 11 plan and tax agreement.(58127316) | 800.00 | 0.30 | 240.00 |
| 04/21/20 | Green, Elizabeth A. | Review issues regarding common interest agreement.(58107433) | 690.00 | 0.60 | 414.00 |
| 04/21/20 | Green, Elizabeth A. | Review and analysis regarding issues regarding voting procedures.(58107434) | 690.00 | 0.60 | 414.00 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Adventist regarding issues related to trust agreement.(58107435) | 690.00 | 1.10 | 759.00 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to voting.(58107436) | 690.00 | 0.70 | 483.00 |
| 04/21/20 | Green, Elizabeth A. | Team call regarding issues regarding confirmation.(58107437) | 690.00 | 1.10 | 759.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding issues regarding protective order.(58107438) | 690.00 | 0.40 | 276.00 |
| 04/21/20 | Green, Elizabeth A. | Review and analysis regarding voting issues and prime clerk issues.(58107439) | 690.00 | 1.10 | 759.00 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference regarding voting issues with Baker team.(58107440) | 690.00 | 0.80 | 552.00 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Brown Rudnick regarding issues related to Adventist.(58107441) | 690.00 | 0.50 | 345.00 |
| 04/21/20 | Green, Elizabeth A. | Review and analysis regarding trust issues related to Adventist.(58107442) | 690.00 | 0.90 | 621.00 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding trust agreement.(58107443) | 690.00 | 0.60 | 414.00 |
| 04/21/20 | Green, Elizabeth A. | Review and revise RBC letter.(58107444) | 690.00 | 0.30 | 207.00 |
| 04/21/20 | Green, Elizabeth A. | Review issues related to voting and prime clerk, solicitation orders.(58107445) | 690.00 | 0.70 | 483.00 |
| 04/21/20 | Jowdy, Joshua J. | Phone conference with Emily Thomas discussing research into joint pole agreements and joint trench agreements between PG&E and Comcast or AT&T.(58156014) | 440.00 | 0.50 | 220.00 |
| 04/21/20 | Jowdy, Joshua J. | Review 1998 NCJPA Joint Pole Agreement and related documents to inform search for further agreements between Comcast and AT&T.(58156020) | 440.00 | 1.80 | 792.00 |
| 04/21/20 | Kavouras, Daniel M. | Draft memo analyzing California law in connection with budgeting for plan confirmation.(58108020) | 365.00 | 7.20 | 2,628.00 |
| 04/21/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58114562) | 285.00 | 1.10 | 313.50 |
| 04/21/20 | McCabe, | Analysis regarding litigation team regarding | 630.00 | 1.80 | 1,134.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 74 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Bridget S. | fire victim evacuation facts for budget refinements in connection with plan confirmation.(58155874) | | | |
| 04/21/20 | McCabe, Bridget S. | Analyze legal research for budget refinements in connection with plan confirmation.(58156618) | 630.00 | 0.50 | 315.00 |
| 04/21/20 | Merola, Danielle L. | Conduct research in first PG&E bankruptcy case regarding confirmation related rulings for Andrew Layden.(58105700) | 325.00 | 4.90 | 1,592.50 |
| 04/21/20 | Morris, Kimberly S. | Call re voting procedures(58156255) | 895.00 | 0.70 | 626.50 |
| 04/21/20 | Morris, Kimberly S. | Email correspondence re voting procedures(58156256) | 895.00 | 0.30 | 268.50 |
| 04/21/20 | Richardson, David J. | Review pleadings and documents re RSA negotiations per plan confirmation brief issues (1.80), research case law re plan confirmation issues (2.70), draft arguments re potential plan confirmation issues (1.70)(58137588) | 685.00 | 6.20 | 4,247.00 |
| 04/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan issues.(58108057) | 1,010.00 | 0.60 | 606.00 |
| 04/21/20 | Rose, Jorian L. | Conference call with Ms. Green and Ms. Morris regarding voting issues.(58108058) | 1,010.00 | 0.60 | 606.00 |
| 04/21/20 | Rose, Jorian L. | Review and timeline and confirmation issues from Lincoln.(58108059) | 1,010.00 | 1.40 | 1,414.00 |
| 04/21/20 | Rose, Jorian L. | Conference call with Lincoln regarding plan funding issues.(58108060) | 1,010.00 | 0.70 | 707.00 |
| 04/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding plan issues.(58108061) | 1,010.00 | 0.40 | 404.00 |
| 04/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan funding.(58108062) | 1,010.00 | 0.60 | 606.00 |
| 04/21/20 | Sagerman, Eric E. | Review and revise communication to TCC regarding voting on plan (.2); communications with Julian, Green Morris regarding same (.2)(58133255) | 1,145.00 | 0.40 | 458.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Stuy, Lauren T. | Analysis regarding fire victim evacuation facts for budget refinements in connection with plan confirmation.(58108097) | 265.00 | 0.40 | 106.00 |
| 04/21/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (1.1); conduct legal analysis regarding California law for budget refinements in connection with plan confirmation (1.4); correspond with Mr. Kavouras re legal analysis regarding California law for budget refinements in connection with plan confirmation (.3).(58108081) | 265.00 | 2.80 | 742.00 |
| 04/22/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding voting.(58150969) | 600.00 | 0.30 | 180.00 |
| 04/22/20 | Attard, Lauren T. | Telephone conference with Mr. Rose and Ms. Green regarding plan confirmation issues.(58150970) | 600.00 | 0.40 | 240.00 |
| 04/22/20 | Attard, Lauren T. | Research regarding voting issues.(58150974) | 600.00 | 1.30 | 780.00 |
| 04/22/20 | Blanchard, Jason I. | Analyze issues regarding voting on the Debtors' plan in connection to advising the TCC on the same.(58136232) | 650.00 | 0.20 | 130.00 |
| 04/22/20 | Casey, Lee A. | Drafting material re: issues presented by proposed contingency process.(58146619) | 1,255.00 | 2.30 | 2,886.50 |
| 04/22/20 | Chairez, José L | Preliminary review issues and related language to proposed edits to language on credits for insurance.(58116984) | 800.00 | 1.50 | 1,200.00 |
| 04/22/20 | Dow, Dustin M. | Analyze the extent to which insurance issues may affect plan confirmation with respect to vegetation management contractors and work within California (2.7); analyze the scope and extent of debtors' wildfire safety plan going forward as part of plan confirmation analysis (.6); analyze relevant Trust language pertaining to insurance coverage for claims made against trust (.9).(58116081) | 365.00 | 4.20 | 1,533.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Esmont, Joseph M. | Analysis of issues for plan objection mediation (1.2); outlining regarding cramdown issues (3.9)(58114902) | 600.00 | 5.10 | 3,060.00 |
| 04/22/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding trust agreement.(58115285) | 690.00 | 0.40 | 276.00 |
| 04/22/20 | Green, Elizabeth A. | Telephone conference regarding voting issues with Kim Morris and Jorian Rose.(58115286) | 690.00 | 0.80 | 552.00 |
| 04/22/20 | Green, Elizabeth A. | Review and revise issues list to sent to debtors.(58115288) | 690.00 | 0.80 | 552.00 |
| 04/22/20 | Green, Elizabeth A. | Review cases on solicitation agent for voting concerns.(58115289) | 690.00 | 0.80 | 552.00 |
| 04/22/20 | Julian, Robert | Telephone call with D. Richardson re litigation issues in plan(58137474) | 1,175.00 | 0.40 | 470.00 |
| 04/22/20 | Kates, Elyssa S. | Analysis of plan confirmation related issues.(58117079) | 760.00 | 0.80 | 608.00 |
| 04/22/20 | Kavouras, Daniel M. | Follow-up research to respond to comments on memo addressing California law on budgeting issues for plan confirmation.(58123775) | 365.00 | 0.90 | 328.50 |
| 04/22/20 | Khan, Ferve E. | Perform research on plan confirmation and voting research question.(58113709) | 655.00 | 5.70 | 3,733.50 |
| 04/22/20 | Khan, Ferve E. | Prepare email to Mr. Goodman concerning modification of plan.(58114386) | 655.00 | 0.50 | 327.50 |
| 04/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims analysis and strategy for plan confirmation.(58192108) | 550.00 | 0.80 | 440.00 |
| 04/22/20 | Layden, Andrew V. | Review multiple internal memorandum and status reports and draft outline to portion of TCC Objection to Confirmation.(58123013) | 410.00 | 1.30 | 533.00 |
| 04/22/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58114695) | 285.00 | 2.80 | 798.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Lorence, Jenna M. | Analyze research regarding plan confirmation and effectiveness (7.9).(58149441) | 440.00 | 7.90 | 3,476.00 |
| 04/22/20 | Lorence, Jenna M. | Teleconference with Mr. Grossman; Mr. Raile, and Ms. Knudsen regarding plan effectiveness research (.7).(58149467) | 440.00 | 0.70 | 308.00 |
| 04/22/20 | Merola, Danielle L. | Conduct research in first PG&E bankruptcy case regarding confirmation related rulings for Andrew Layden.(58114333) | 325.00 | 2.80 | 910.00 |
| 04/22/20 | Morris, Kimberly S. | Call with Stoneturn, Brown Greer re damage estimate updates for plan confirmation(58156271) | 895.00 | 1.00 | 895.00 |
| 04/22/20 | Morris, Kimberly S. | Attend to issues re voting & solicitation(58156273) | 895.00 | 1.40 | 1,253.00 |
| 04/22/20 | Morris, Kimberly S. | Call with L. Attard re voting and solicitation(58156274) | 895.00 | 0.60 | 537.00 |
| 04/22/20 | Richardson, David J. | Research case law re collateral source doctrine and legal arguments for response to anticipated plan objection (1.70), draft arguments re collateral source doctrine (0.50)(58137590) | 685.00 | 2.20 | 1,507.00 |
| 04/22/20 | Richardson, David J. | Communications re potential UCC plan objection and related discovery (0.50), research case law re potential UCC plan objection (2.60), draft arguments for brief re UCC plan objection (1.40), review order re UCC plan objection discovery (0.20), communications re responses to order and reissued discovery (0.40), review and revise amended discovery orders (0.20)(58137591) | 685.00 | 5.30 | 3,630.50 |
| 04/22/20 | Richardson, David J. | Communications re 8-K and administrative changes upon Plan confirmation(58137593) | 685.00 | 0.40 | 274.00 |
| 04/22/20 | Rose, Jorian L. | Conference call with Ms. Green and Ms. Morris regarding voting issues.(58116095) | 1,010.00 | 0.40 | 404.00 |
| 04/22/20 | Rose, Jorian L. | Review Lincoln summary of financing time | 1,010.00 | 1.20 | 1,212.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 78 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | line issues.(58116097) | | | |
| 04/22/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (5.9); conduct legal analysis regarding California law for budget refinements in connection with plan confirmation (.5).(58116099) | 265.00 | 6.40 | 1,696.00 |
| 04/23/20 | Attard, Lauren T. | Telephone conference led by Mr. Baghdadi regarding plan issues (1); preparation regarding the same (1.2).(58150277) | 600.00 | 2.20 | 1,320.00 |
| 04/23/20 | Attard, Lauren T. | Telephone conference with Mr. Leyden, Mr. Esmont and Mr. Richardson regarding confirmation issues (.5); review drafts regarding the same (.9).(58150278) | 600.00 | 1.40 | 840.00 |
| 04/23/20 | Attard, Lauren T. | Emails regarding voting issues (.4); telephone conference re the same (.1); draft further emails regarding voting issues (.8).(58150279) | 600.00 | 1.30 | 780.00 |
| 04/23/20 | Bator, Chris | Review and revision of revised, draft language in paragraph 2.6 of the Trust Agreement regarding Credits for Available Insurance Recoveries and emails and telephone conferences with E. Goodman, D. Dow and J. Chairez regarding issues concerning the draft Trust language.(58122190) | 510.00 | 1.70 | 867.00 |
| 04/23/20 | Bloom, Jerry R. | Call with Mr. Rivkin on plan issues and follow up emails with information discussed during the call (.5); call with Mr. Rivkin and Ms. Dumas on plan and confirmation brief (.5); attention to questions from Steve Skikos and emails to Mr. Julian re same (.6); discussion with Ms. Dumas regarding Skikos questions and further review of AB 1054 analysis (3.0); analysis of additional questions and draft of letter to Governor on AB 1054 issues and discussions with Ms. Dumas (5.0) additional discussions and analysis of AB 1954 with Ms. Dumas (1.0)(58157105) | 1,145.00 | 9.60 | 10,992.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 79 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Chairez, José L | Continued review of suggested revisions to trust related to insurance.(58150980) | 800.00 | 2.50 | 2,000.00 |
| 04/23/20 | Dow, Dustin M. | Analyze issues relevant to insurance coverage for claimants and appropriate deductions with respect to claims made against Trust (3.4); analyze issues relevant to insurance for vegetation management (1.1).(58129829) | 365.00 | 4.50 | 1,642.50 |
| 04/23/20 | Dumas, Cecily A. | Review and comment on Julian memo re pending items due under RSA(58128381) | 950.00 | 0.70 | 665.00 |
| 04/23/20 | Esmont, Joseph M. | Outline arguments in a cramdown situation (3.5); confer with Mr. Layden (.6) and Ms. Morris (.4) regarding the same; teleconference with Mr. Layden, Mr. Goodman, Mr. Richardson and Ms. Attard to discuss cramdown and confirmation issues (.5); research regarding cramdown issues (2.4)(58120946) | 600.00 | 7.40 | 4,440.00 |
| 04/23/20 | Green, Elizabeth A. | Conference with Lauren Attard regarding claims issues.(58121303) | 690.00 | 0.70 | 483.00 |
| 04/23/20 | Green, Elizabeth A. | Review changes to RBC letters.(58121304) | 690.00 | 0.70 | 483.00 |
| 04/23/20 | Green, Elizabeth A. | Review 9th circuit late claim law.(58121305) | 690.00 | 0.90 | 621.00 |
| 04/23/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues regarding confirmation.(58121306) | 690.00 | 0.80 | 552.00 |
| 04/23/20 | Green, Elizabeth A. | Telephone conference with Kim Morris and Eric Sagerman regarding confirmation.(58121309) | 690.00 | 0.40 | 276.00 |
| 04/23/20 | Green, Elizabeth A. | Draft memo regarding confirmation list.(58121310) | 690.00 | 0.90 | 621.00 |
| 04/23/20 | Jowdy, Joshua J. | Research proceedings in CPUC for dockets which impact utility poles and/or trenches for filings which may attach or reference joint pole agreements or joint trench agreements between PG&E and Comcast | 440.00 | 4.70 | 2,068.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | or AT&T.(58156026) | | | |
| 04/23/20 | Julian, Robert | Draft advice letter to TCC re plan and RSA and for Baker internal review(58137477) | 1,175.00 | 1.80 | 2,115.00 |
| 04/23/20 | Julian, Robert | Review comments on Baker letter to TCC re plan.(58137478) | 1,175.00 | 0.80 | 940.00 |
| 04/23/20 | Julian, Robert | Revise advice letter to TCC re plan and RSA(58137480) | 1,175.00 | 1.70 | 1,997.50 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the fire victims' trust and claims resolution procedures.(58131856) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Attention to issues regarding the fire victims' trust and claims resolution procedures.(58131857) | 760.00 | 0.60 | 456.00 |
| 04/23/20 | Khan, Ferve E. | Perform research on section 1123(a)(4) and modification of state law rights(58120331) | 655.00 | 4.00 | 2,620.00 |
| 04/23/20 | Khan, Ferve E. | Prepare email to Mr. Goodman outlining research on plan modification(58120332) | 655.00 | 3.50 | 2,292.50 |
| 04/23/20 | Kleber, Kody | Review and analyze third party claims issues for plan confirmation (.7), and exchange email correspondence with BakerHostetler team regarding third party contractor claims analysis and strategy for plan confirmation (.5).(58192102) | 550.00 | 1.20 | 660.00 |
| 04/23/20 | Layden, Andrew V. | Continue review of multiple internal memoranda and status reports and draft outline to portion of TCC Objection to Confirmation, and circulate draft outline to internal working group in advance of 4/24 working group call.(58123025) | 410.00 | 4.60 | 1,886.00 |
| 04/23/20 | Layden, Andrew V. | Call with Joe Esmont, Eric Goodman, David Richardson and others regarding potential TCC confirmation objection.(58123029) | 410.00 | 0.50 | 205.00 |
| 04/23/20 | Lemon, Daniel R. | Legal research regarding California law for budget refinements in connection with plan confirmation.(58125647) | 285.00 | 1.60 | 456.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Lorence, Jenna M. | Research third-party frustration of chapter 11 plans (.4).(58149429) | 440.00 | 0.40 | 176.00 |
| 04/23/20 | Merola, Danielle L. | Conduct research in first PG&E bankruptcy case regarding confirmation related rulings for Andrew Layden.(58120540) | 325.00 | 0.90 | 292.50 |
| 04/23/20 | Richardson, David J. | Research case law re subrogation issues for plan confirmation arguments (1.10), draft arguments re subrogation issues for plan confirmation brief (1.30), draft argument re Adventist issues (0.70), communications re same (0.30), conference call re issues for plan confirmation brief (0.50)(58137594) | 685.00 | 3.90 | 2,671.50 |
| 04/23/20 | Richardson, David J. | Communications re stipulated judgment issue for plan enforcement (0.20), research rules, case law and plan documents re same (0.90), communications re same (0.10)(58137596) | 685.00 | 1.20 | 822.00 |
| 04/23/20 | Richardson, David J. | Communications re insurance issues per plan confirmation (0.20), research insurance policies and related case law re same (0.70), communications re research issues (0.20)(58137600) | 685.00 | 1.10 | 753.50 |
| 04/23/20 | Rose, Jorian L. | Email review of negotiation timing and agreement on plan and terms.(58121806) | 1,010.00 | 1.90 | 1,919.00 |
| 04/23/20 | Rose, Jorian L. | Review and revise questions to prime clerk regarding voting.(58121808) | 1,010.00 | 0.80 | 808.00 |
| 04/23/20 | Sagerman, Eric E. | Communications with Morris, and Green for a portion, regarding plan negotiations (.6); communications Julian re same (.30(58133267) | 1,145.00 | 0.90 | 1,030.50 |
| 04/23/20 | Thomas, Emily B. | Research CPUC materials to identify joint pole agreement documents to assist with plan confirmation work.(58138828) | 450.00 | 0.90 | 405.00 |
| 04/23/20 | Thompson, Taylor M. | Conduct legal research regarding California law for budget refinements in connection with plan confirmation (.5); conduct legal analysis regarding California law for budget refinements in connection with plan | 265.00 | 0.60 | 159.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | confirmation (.1).(58121638) | | | |
| 04/24/20 | Attard, Lauren T. | Draft outline of plan negotiation issues (4.3); telephone conferences with Mr. Rose re the same (1); telephone conferences with Ms. Dumas re the same (.3).(58149839) | 600.00 | 5.60 | 3,360.00 |
| 04/24/20 | Attard, Lauren T. | Telephone conference with Mr. Layden, Mr. Esmont, Ms. Green and Mr. Richardson regarding confirmation issues (left early) (.5); emails regarding joinders to Mr. Abrams' motion (.2); edit response to the same (.4); emails regarding confirmation issues (.4).(58149840) | 600.00 | 1.50 | 900.00 |
| 04/24/20 | Attard, Lauren T. | Research regarding emails regarding plan negotiation issues.(58149842) | 600.00 | 1.60 | 960.00 |
| 04/24/20 | Esmont, Joseph M. | Call with Mr. Layden regarding confirmation issues (.2); Call with internal team (Green, Layden, Goodman, Attard, Richardson) regarding confirmation briefing strategy (1.5), plus preparation for call (.3); Analysis related to cramdown issues (2.7); outline response in the event of a cramdown motion (2.7); prepare for and participate in meeting with Mr. Layden and Lincoln regarding confirmation briefing issues (1.2); follow up call with Mr. Merkel at Lincoln regarding the same (.1)(58127149) | 600.00 | 8.70 | 5,220.00 |
| 04/24/20 | Goodman, Eric R. | Conference call with Baker team regarding confirmation brief.(58127325) | 800.00 | 1.30 | 1,040.00 |
| 04/24/20 | Green, Elizabeth A. | Review and revise outline of confirmation brief.(58129641) | 690.00 | 1.10 | 759.00 |
| 04/24/20 | Green, Elizabeth A. | Review issues related to CRP procedures.(58129643) | 690.00 | 0.80 | 552.00 |
| 04/24/20 | Green, Elizabeth A. | Telephone conference with Andy Layden and Joe Esmont regarding confirmation brief and cram down.(58129645) | 690.00 | 1.50 | 1,035.00 |
| 04/24/20 | Green, Elizabeth A. | Review issues related to stock valuation.(58129646) | 690.00 | 0.90 | 621.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Jowdy, Joshua J. | Search PG&E website and other internet-based resources for collateral agreements between PG&E and AT&T or Comcast as to joint ownership or license of utility poles since the 1998 Joint Pole Agreement.(58156024) | 440.00 | 3.10 | 1,364.00 |
| 04/24/20 | Julian, Robert | Analyze court order on 2004 subpoenas, granting TCC motion, and impact on plan proceeding(58137485) | 1,175.00 | 0.80 | 940.00 |
| 04/24/20 | Julian, Robert | Analyze Baker overview of post confirmation process(58137489) | 1,175.00 | 0.40 | 470.00 |
| 04/24/20 | Kavouras, Daniel M. | Revise memo on California law in connection with budgeting for plan confirmation.(58130991) | 365.00 | 2.20 | 803.00 |
| 04/24/20 | Khan, Ferve E. | Prepare email to Mr. Goodman with results of research on modification of state law rights by section 502 and section 1123(a)(4)(58126367) | 655.00 | 3.00 | 1,965.00 |
| 04/24/20 | Layden, Andrew V. | Prepare for and attend call with Lincoln regarding potential bases for Confirmation Objection, and draft notes summarizing call.(58131359) | 410.00 | 1.20 | 492.00 |
| 04/24/20 | Layden, Andrew V. | Prepare for and attend call with internal working group on confirmation objection brief.(58131362) | 410.00 | 1.70 | 697.00 |
| 04/24/20 | Layden, Andrew V. | Revise outline for TCC Objection to Confirmation following internal working group call to incorporate group modifications and circulate.(58131363) | 410.00 | 1.10 | 451.00 |
| 04/24/20 | Lorence, Jenna M. | Research plan effectiveness implementation and remedies (4); draft outline for Mr. Raile, Mr. Grossman (.7).(58149424) | 440.00 | 4.70 | 2,068.00 |
| 04/24/20 | Morris, Kimberly S. | Work on Stoneturn declaration for plan confirmation(58156302) | 895.00 | 0.60 | 537.00 |
| 04/24/20 | Morris, Kimberly S. | Strategize re voting issues and draft follow up questions to Prime Clerk for same(58156306) | 895.00 | 1.30 | 1,163.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Richardson, David J. | Review draft confirmation brief outlines re issues for calls (0.60), telephone conference on draft confirmation brief issues (1.00), communications re revised drafts (0.30)(58137602) | 685.00 | 1.90 | 1,301.50 |
| 04/24/20 | Richardson, David J. | Communications re TCC discovery for plan confirmation issues(58137605) | 685.00 | 0.40 | 274.00 |
| 04/24/20 | Richardson, David J. | Communications re language for supplemental plan documents (0.40), review drafts and insurance documents re same (0.60), research case law on insurance issues for language for documents (1.50), communications re insurance issues per plan documents (0.30)(58137607) | 685.00 | 2.80 | 1,918.00 |
| 04/24/20 | Rose, Jorian L. | Review and revise timeline of RSA negotiations for Ms. Attard regarding request by Committee member's counsel.(58131980) | 1,010.00 | 2.70 | 2,727.00 |
| 04/24/20 | Rose, Jorian L. | Review joinder of Mr. Scarpulla to Abram's vote designation motion.(58131981) | 1,010.00 | 0.80 | 808.00 |
| 04/24/20 | Rose, Jorian L. | Email correspondence with counsel for the Debtors regarding responses to voting questions.(58131982) | 1,010.00 | 1.20 | 1,212.00 |
| 04/24/20 | Sagerman, Eric E. | Communications Julian re plan issues(58133268) | 1,145.00 | 0.40 | 458.00 |
| 04/24/20 | Thomas, Emily B. | Analyze CPUC materials to identify joint pole agreement documents to assist with plan confirmation work.(58138830) | 450.00 | 0.80 | 360.00 |
| 04/25/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding plan negotiation issues (.3); research on emails regarding the same (1.9); read papers regarding Abrams motion (.5).(58149837) | 600.00 | 2.70 | 1,620.00 |
| 04/25/20 | Esmont, Joseph M. | Calls with Ms. Green regarding cramdown issues (.2); analysis of plan confirmation issues (2.4); review newly filed motions related to plan (1)(58170921) | 600.00 | 3.60 | 2,160.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/20 | Esmont, Joseph M. | Analysis of cramdown issues.(58170931) | 600.00 | 2.30 | 1,380.00 |
| 04/25/20 | Green, Elizabeth A. | Review and analysis of stock valuation issue.(58129652) | 690.00 | 0.90 | 621.00 |
| 04/25/20 | Green, Elizabeth A. | Review joinder to Abrams motion.(58129653) | 690.00 | 0.50 | 345.00 |
| 04/25/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding Scarpulla joinder and Motion.(58129654) | 690.00 | 0.40 | 276.00 |
| 04/25/20 | Green, Elizabeth A. | Review issues regarding subordination.(58129655) | 690.00 | 0.70 | 483.00 |
| 04/25/20 | Kavouras, Daniel M. | Make additional revisions to memo on California law in connection with budgeting for plan confirmation.(58130995) | 365.00 | 0.90 | 328.50 |
| 04/25/20 | Morris, Kimberly S. | Call with E. Green re Prof. Baker issues(58156309) | 895.00 | 0.20 | 179.00 |
| 04/25/20 | Morris, Kimberly S. | Review emails and memos re Prof. Baker issues(58156310) | 895.00 | 0.70 | 626.50 |
| 04/25/20 | Richardson, David J. | Communications re assigned claim issues (0.30), review documents re same (0.30), communications re insurance on assigned claims (0.20)(58137609) | 685.00 | 0.80 | 548.00 |
| 04/25/20 | Rose, Jorian L. | Review and revise time of RSA negotiations from Ms. Attard per request from TCC counsel.(58135292) | 1,010.00 | 1.20 | 1,212.00 |
| 04/25/20 | Thomas, Emily B. | Continue to research CPUC and PG&E materials regarding joint pole agreements to assist with plan confirmation efforts (.6); prepare and review correspondence regarding same (.3).(58148588) | 450.00 | 0.90 | 405.00 |
| 04/25/20 | Thompson, Taylor M. | Correspond with Mr. Kavouras re legal research regarding California law for budget refinements in connection with plan confirmation.(58139429) | 265.00 | 0.10 | 26.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/20 | Attard, Lauren T. | Draft response to Abrams objection.(58149836) | 600.00 | 0.70 | 420.00 |
| 04/26/20 | Dumas, Cecily A. | Email Butch Wagner re Watts conflict and email Julian, Green re same(58128377) | 950.00 | 0.20 | 190.00 |
| 04/26/20 | Green, Elizabeth A. | Telephone conference with Robert Julian and Steve Skikos regarding issues regarding response to Abrams motion.(58129659) | 690.00 | 0.50 | 345.00 |
| 04/26/20 | Green, Elizabeth A. | Review and analysis of issues related to TCC and voting.(58129660) | 690.00 | 1.10 | 759.00 |
| 04/26/20 | Kates, Elyssa S. | Analysis of plan and wildfire fund motion to address issue raised by Mr. Bloom.(58134967) | 760.00 | 0.30 | 228.00 |
| 04/26/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom and Ms. Attard regarding wildfire fund issues.(58134968) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Attard, Lauren T. | Edits to memo regarding plan negotiations (3.6); telephone conference with Mr. Rose regarding the same (.3); research regarding emails re the same (.3).(58177876) | 600.00 | 3.90 | 2,340.00 |
| 04/27/20 | Attard, Lauren T. | Edits to statement in response to motion regarding voting issues (2.1); research regarding the same (.6); review outline regarding the same (.8); emails regarding the same (.6).(58177877) | 600.00 | 4.10 | 2,460.00 |
| 04/27/20 | Bator, Chris | Telephone conference with D. Dow and J. Chairez regarding status of outstanding issues regarding the revised, draft Trust language on credits for available insurance recoveries.(58140987) | 510.00 | 0.30 | 153.00 |
| 04/27/20 | Bloom, Jerry R. | Conference call with Ms. Dumas and Ms. Green on the confirmation brief and follow up (.9); conferences with Ms. Dumas on the answers to Mr. Julian hypothetical s and Ms. Green call and follow up (2.0); Conversations with Mr. Julian re same (.5); edits to Mr. Julian hypos on GO potions (1.9); edits to second draft of hypos for the | 1,145.00 | 11.20 | 12,824.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Governor (1.5); answers to Alex Stevenson email (.2); discussion with Ms. Dumas regarding letter (1.2); edits to GO letter (3.0)(58192033) | | | |
| 04/27/20 | Chairez, José L | Follow up revisions to plan regarding insurance.(58142635) | 800.00 | 0.50 | 400.00 |
| 04/27/20 | Esmont, Joseph M. | Follow up with Lincoln regarding their concerns about plan capitalization.(58170927) | 600.00 | 1.00 | 600.00 |
| 04/27/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding chapter 11 plan and related matters.(58144118) | 800.00 | 0.50 | 400.00 |
| 04/27/20 | Green, Elizabeth A. | Review statement regarding voting filed by Tosdale.(58139586) | 690.00 | 0.30 | 207.00 |
| 04/27/20 | Green, Elizabeth A. | Review and analysis of changes to trust regarding Adventist.(58139589) | 690.00 | 0.80 | 552.00 |
| 04/27/20 | Green, Elizabeth A. | Telephone conference with Cecily Dumas and Jerry Bloom regarding issues related to 1054 compliance.(58139590) | 690.00 | 1.10 | 759.00 |
| 04/27/20 | Green, Elizabeth A. | Review and analysis of issues related to Abrams motion.(58139591) | 690.00 | 0.70 | 483.00 |
| 04/27/20 | Green, Elizabeth A. | Review and revise email regarding voting.(58139593) | 690.00 | 0.20 | 138.00 |
| 04/27/20 | Jowdy, Joshua J. | Review and analyze documents publicly available on PG&E's Azure site for references to, and attachments of, Joint Pole Agreements or Joint License Agreements.(58190415) | 440.00 | 4.40 | 1,936.00 |
| 04/27/20 | Julian, Robert | Analyze and revise report requested by TCC on valuation(58169076) | 1,175.00 | 2.80 | 3,290.00 |
| 04/27/20 | Julian, Robert | Telephone conversation with B. Williams, TCC Financial Advisor, re valuation questions(58169077) | 1,175.00 | 0.40 | 470.00 |
| 04/27/20 | Julian, Robert | Revise response to Abrams motion(58169078) | 1,175.00 | 1.20 | 1,410.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Julian, Robert | Review Abrams motion and joinders re Abrams motion(58169079) | 1,175.00 | 1.10 | 1,292.50 |
| 04/27/20 | Julian, Robert | Review Camp response re voting in estimation proceeding(58169080) | 1,175.00 | 0.20 | 235.00 |
| 04/27/20 | Julian, Robert | Interview W. Abrams re Abrams voting motion background(58169081) | 1,175.00 | 0.10 | 117.50 |
| 04/27/20 | Julian, Robert | Interview M. Watts re Abrams voting motion background(58169082) | 1,175.00 | 0.40 | 470.00 |
| 04/27/20 | Julian, Robert | Draft outline of Governor positions on plan(58169083) | 1,175.00 | 1.10 | 1,292.50 |
| 04/27/20 | Julian, Robert | Revise draft of letter re AB 1054 to Governors' Office counsel(58169084) | 1,175.00 | 1.30 | 1,527.50 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding plan issues and the wildfire assistance program.(58141226) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Analysis of Wildfire Assistance Program issues.(58141227) | 760.00 | 0.70 | 532.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Sieger-Grimm, Ms. Lashko, Mr. Cicero and Ms. Green regarding the hearing on the Wildfire Assistance Program motion.(58141228) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Analysis of vote designation motion, joinders and oppositions.(58141229) | 760.00 | 0.20 | 152.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding the vote designation motion.(58141230) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Khan, Ferve E. | Review research on plan confirmation issue to prepare for call with Mr. Goodman.(58137325) | 655.00 | 0.40 | 262.00 |
| 04/27/20 | Khan, Ferve E. | Call with Mr. Goodman on research on plan confirmation issue(58137326) | 655.00 | 0.50 | 327.50 |
| 04/27/20 | Knudsen, Renee M. | Review memorandum outline from Mr. Raile.(58182568) | 460.00 | 0.10 | 46.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 89 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Layden, Andrew V. | Research regarding Ninth Circuit caselaw on Section 1129(a)(3) good faith requirement for purposes of Confirmation Objection Brief.(58149309) | 410.00 | 0.90 | 369.00 |
| 04/27/20 | Merola, Danielle L. | Research various Section 1129(a) confirmation issues for Andrew Layden.(58137793) | 325.00 | 2.70 | 877.50 |
| 04/27/20 | Merola, Danielle L. | Conduct research regarding trust procedures for resolving claims for Eric Goodman.(58137795) | 325.00 | 0.90 | 292.50 |
| 04/27/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re non-economic damages for plan confirmation(58189698) | 895.00 | 1.30 | 1,163.50 |
| 04/27/20 | Morris, Kimberly S. | Strategize re prime clerk solicitation response(58189706) | 895.00 | 0.60 | 537.00 |
| 04/27/20 | Morris, Kimberly S. | Review new court filings re voting irregularities and internal strategy discussions re same(58189710) | 895.00 | 0.60 | 537.00 |
| 04/27/20 | Richardson, David J. | Research case law re 1123 issues for confirmation brief (1.50), research case law re full payment issues for confirmation brief (1.70), draft arguments for confirmation brief (1.20)(58180683) | 685.00 | 4.40 | 3,014.00 |
| 04/27/20 | Richardson, David J. | Communications re insurance issues per claims assigned under Plan (0.50), review debtor documents re same (0.80), conference call with N. Siddiqui re insurance issues (0.40), communications re schedule of assigned claims issues (0.40), review documents re same per claims assigned under Plan (0.30), communications re results of research on same (0.30)(58180684) | 685.00 | 2.70 | 1,849.50 |
| 04/27/20 | Rose, Jorian L. | Review and revise time line for negotiation of RSA and Plan.(58140678) | 1,010.00 | 1.90 | 1,919.00 |
| 04/27/20 | Sagerman, Eric E. | Communications Julian re plan strategies (.6); review Bloom analysis of AB1054 in relation to plan (.5)(58178117) | 1,145.00 | 1.10 | 1,259.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 90 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Weible, Robert A. | Telephone conference with Mr.Goodman regarding RSA fiduciary out issues.(58157986) | 830.00 | 0.30 | 249.00 |
| 04/28/20 | Alfano, Anthony G. | Analyze memorandum decisions from first PG&E bankruptcy case.(58161614) | 265.00 | 0.20 | 53.00 |
| 04/28/20 | Attard, Lauren T. | Research regarding plan provisions (.7); emails regarding voting issues (.6).(58178092) | 600.00 | 1.30 | 780.00 |
| 04/28/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard regarding assignment to evaluate the validity of certain claims filed as fire claims in connection to the Debtors' plan.(58186232) | 650.00 | 0.30 | 195.00 |
| 04/28/20 | Blanchard, Jason I. | Analyze the validity of certain claims filed as fire claims in connection to the Debtors' plan.(58186234) | 650.00 | 0.90 | 585.00 |
| 04/28/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont and Ms. Merola regarding research on issues to support the TCC's confirmation brief.(58186236) | 650.00 | 1.00 | 650.00 |
| 04/28/20 | Blanchard, Jason I. | Telephone conference with Ms. Merola regarding research assignment on issues to support the TCC's confirmation brief.(58186239) | 650.00 | 0.30 | 195.00 |
| 04/28/20 | Blanchard, Jason I. | Research confirmation issues to support the TCC's confirmation brief.(58186240) | 650.00 | 0.70 | 455.00 |
| 04/28/20 | Bloom, Jerry R. | Calls with Mr. Julian, further edits to Governor letter and circulate to provided recipients (1.3); call with Ms. Dumas to review status of letter and pending issues (.5); call with Steve Skikos and Ms. Dumas on AB 1054 and bankruptcy issues, strategy and Governor letter (1.0).(58192034) | 1,145.00 | 2.80 | 3,206.00 |
| 04/28/20 | Casey, Lee A. | Confer with David Rivkin re: issues presented by proposed contingency process & AB 1054 interpretation and application.(58177120) | 1,255.00 | 1.80 | 2,259.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Dumas, Cecily A. | Emails Green, Bloom re analysis of risks after confirmation order, pre-closing on effective date(58179340) | 950.00 | 1.50 | 1,425.00 |
| 04/28/20 | Esmont, Joseph M. | Plan research program for plan briefing issues (1.8); Confer with Ms. Kates (.3), and Mr. Blanchard and Ms. Merola (1) regarding research projects for upcoming plan briefing; emails with internal team regarding assignment of related research projects (.3); update outline of confirmation briefing (2.1); confer with Lincoln regarding confirmation briefing (1.5).(58170932) | 600.00 | 7.00 | 4,200.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues regarding voting.(58157680) | 690.00 | 0.40 | 276.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding response to designation motion.(58157681) | 690.00 | 0.30 | 207.00 |
| 04/28/20 | Green, Elizabeth A. | Review and revise mediation list and issues.(58157684) | 690.00 | 1.10 | 759.00 |
| 04/28/20 | Green, Elizabeth A. | Review issues related to 1054 and funding for 100 percent coverage for future wildfires.(58157686) | 690.00 | 1.20 | 828.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding issues regarding review of claims by court.(58157687) | 690.00 | 0.30 | 207.00 |
| 04/28/20 | Green, Elizabeth A. | Review and revise trust language.(58157688) | 690.00 | 0.50 | 345.00 |
| 04/28/20 | Green, Elizabeth A. | Review language regarding D and O claims and status of negotiation regarding side b claims.(58157689) | 690.00 | 0.70 | 483.00 |
| 04/28/20 | Green, Elizabeth A. | Review assignment of claims cases in ninth circuit.(58157690) | 690.00 | 1.10 | 759.00 |
| 04/28/20 | Green, Elizabeth A. | Review voting issues related to re-duplication of claims.(58157691) | 690.00 | 1.20 | 828.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Jowdy, Joshua J. | Search websites of CPUC, PG&E, and AT&T for current or former agreements for joint ownership or license of utility poles and trenches.(58190417) | 440.00 | 3.70 | 1,628.00 |
| 04/28/20 | Julian, Robert | Telephone call with S. Skikos re Abrams motion response(58169087) | 1,175.00 | 0.20 | 235.00 |
| 04/28/20 | Julian, Robert | Prepare for call with shareholder plan proponent counsel B. Bennett on migration of plan disputes(58169090) | 1,175.00 | 1.30 | 1,527.50 |
| 04/28/20 | Julian, Robert | Review and comment on draft enter to governors office on plan compliance with AB 1054(58169091) | 1,175.00 | 0.90 | 1,057.50 |
| 04/28/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan confirmation issues.(58160275) | 760.00 | 0.30 | 228.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Weible, Ms. Attard, Mr. Rose and Mr. Esmont regarding committee and plan issues.(58160278) | 760.00 | 0.30 | 228.00 |
| 04/28/20 | Kavouras, Daniel M. | Revise memo on California law in connection with budgeting for plan confirmation in light of expert comments.(58161788) | 365.00 | 3.20 | 1,168.00 |
| 04/28/20 | Khan, Ferve E. | Prepare insert for brief discussing treatment of insurance credits in plan of confirmation.(58152396) | 655.00 | 4.10 | 2,685.50 |
| 04/28/20 | Khan, Ferve E. | Locate and review objection to claim, for insert to brief concerning plan objection.(58157564) | 655.00 | 0.50 | 327.50 |
| 04/28/20 | Layden, Andrew V. | Research regarding bankruptcy court's ability to approve Claims Resolution Procedures shifting determination of amount of claim against Trust to non-judicial fact finders.(58158900) | 410.00 | 3.80 | 1,558.00 |
| 04/28/20 | Merola, Danielle L. | Research various Section 1129(a) confirmation issues for Andrew Layden.(58157051) | 325.00 | 2.30 | 747.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Merola, Danielle L. | Telephone call with Andrew Layden regarding research on trust procedures for resolving claims.(58157052) | 325.00 | 0.80 | 260.00 |
| 04/28/20 | Merola, Danielle L. | Telephone call with Eric Goodmand and Andrew Layden regarding research on trust procedures for resolving claims.(58157053) | 325.00 | 0.20 | 65.00 |
| 04/28/20 | Merola, Danielle L. | Telephone call with Anthony Alfano regarding research assignment for confirmation issues, specifically 1129 issues and first PG&E bankruptcy case issues.(58157054) | 325.00 | 0.10 | 32.50 |
| 04/28/20 | Merola, Danielle L. | Conduct research regarding trust procedures for resolving claims for Eric Goodman.(58157055) | 325.00 | 3.10 | 1,007.50 |
| 04/28/20 | Merola, Danielle L. | Telephone call with Joe Esmont and Jason Blanchard regarding confirmation research issues.(58157057) | 325.00 | 1.00 | 325.00 |
| 04/28/20 | Merola, Danielle L. | Telephone call with Jason Blanchard analyzing confirmation research issues.(58157058) | 325.00 | 0.40 | 130.00 |
| 04/28/20 | Morris, Kimberly S. | Review and edit follow up research re claims estimation methods for plan confirmation(58189718) | 895.00 | 0.40 | 358.00 |
| 04/28/20 | Morris, Kimberly S. | Correspondence with Stoneturn re claims estimation methods for plan confirmation(58189719) | 895.00 | 0.50 | 447.50 |
| 04/28/20 | Morris, Kimberly S. | Review new responses from PGE on voting issues and develop response to same(58189730) | 895.00 | 0.60 | 537.00 |
| 04/28/20 | Richardson, David J. | Research California Corp Code sections and case law re insurance issues on assigned claims (1.80), draft notes for meeting re same (0.30), telephonic mediation call re same (0.50), research further issues per insurance for assigned claims (0.60), communications re same (0.40)(58180690) | 685.00 | 3.60 | 2,466.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Richardson, David J. | Communications re schedule of assigned claims (0.20), review Debtors' revisions to same (0.30), communications re debtors' revisions (0.30), review RSA documents re same (0.80), draft revised schedule of assigned claims (0.80), draft communications re same (0.40), exchange communications re draft revised schedule (0.30)(58180691) | 685.00 | 3.10 | 2,123.50 |
| 04/28/20 | Richardson, David J. | Communications re confirmation brief (0.30), draft arguments for 1123 arguments for same (0.80), communications re same (0.20)(58180693) | 685.00 | 1.30 | 890.50 |
| 04/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan revision status.(58158401) | 1,010.00 | 0.80 | 808.00 |
| 04/28/20 | Sagerman, Eric E. | Telephone call with Julian re plan strategies(58178114) | 1,145.00 | 0.40 | 458.00 |
| 04/28/20 | Thompson, Taylor M. | Conduct legal research re California law for budget refinements in connection with plan confirmation (4.1); conduct legal analysis re California law for budget refinements in connection with plan confirmation (1.2).(58162125) | 265.00 | 5.30 | 1,404.50 |
| 04/29/20 | Alfano, Anthony G. | Analyze memorandum decisions from first PG&E bankruptcy case.(58161616) | 265.00 | 2.90 | 768.50 |
| 04/29/20 | Attard, Lauren T. | Research regarding plan provisions.(58178098) | 600.00 | 1.80 | 1,080.00 |
| 04/29/20 | Bator, Chris | Review and analysis of Debtors' 4-28-20 draft revisions to the Schedule of Assigned Rights and Causes of Action, especially as to insurance issues, and emails and telephone conference with D. Dow regarding issues with respect to the proposed revisions.(58164789) | 510.00 | 1.50 | 765.00 |
| 04/29/20 | Blanchard, Jason I. | Research confirmation issues to support the TCC's confirmation brief.(58186248) | 650.00 | 2.10 | 1,365.00 |
| 04/29/20 | Bloom, Jerry R. | Conference call with Baker and Equity lawyers on Wildfire Fund funding and AB | 1,145.00 | 7.50 | 8,587.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 95 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | 1054 (.8); follow up to call with Ms. Dumas and Ms. Attard (1.2); further analysis and review of Wildfire Funding and letter to Governor (5,0); discussions with Mr. Julian (.3); follow up emails to Equity call with Mr. Pitre and Mr. Khalkoun (.4)(58192042) | | | |
| 04/29/20 | Esmont, Joseph M. | Call with Ms. Green on plan confirmation issues (.2); Conference Call with Mr. Richardson, Mr. Goodman, and Lincoln team regarding plan confirmation issues (.6); revise confirmation outline based on discussion (1.9); analysis regarding developing confirmation positions based on Lincoln call (1.8).(58170935) | 600.00 | 4.50 | 2,700.00 |
| 04/29/20 | Goodman, Eric R. | Conference call with Lincoln regarding PG&E stock valuation.(58164023) | 800.00 | 0.80 | 640.00 |
| 04/29/20 | Green, Elizabeth A. | Review and revise statement for filing in estimation proceeding.(58163504) | 690.00 | 0.40 | 276.00 |
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding strategy regarding confirmation.(58163506) | 690.00 | 0.40 | 276.00 |
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Brown Rudnick and Baker regarding Adventist and AT&T trust issues.(58163509) | 690.00 | 0.70 | 483.00 |
| 04/29/20 | Green, Elizabeth A. | Review revised language regarding trust agreement.(58163510) | 690.00 | 0.90 | 621.00 |
| 04/29/20 | Green, Elizabeth A. | Review and analysis of letter to Governor regarding ab 1054.(58163514) | 690.00 | 0.40 | 276.00 |
| 04/29/20 | Green, Elizabeth A. | Review and analysis of a 1054 and 525.(58163515) | 690.00 | 1.10 | 759.00 |
| 04/29/20 | Jowdy, Joshua J. | Continue reviewing all dockets on PG&E Azure site for discussions or attachments of Joint Pole Agreements, Joint Trench Agreements, or Pole License Agreements, particularly with AT&T or Comcast.(58190416) | 440.00 | 6.50 | 2,860.00 |
| 04/29/20 | Jowdy, Joshua | Review docket of 2017 CPUC Rulemaking | 440.00 | 2.30 | 1,012.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 96 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | J. | concerning revision of utility tariff rules on undergrounding for discussions (or filings) of agreements between electric utilities and telecommunication companies (specifically AT&T).(58190420) | | | |
| 04/29/20 | Julian, Robert | Analyze TCC AB 1054 funding requirement as plan confirmation issue(58169092) | 1,175.00 | 2.80 | 3,290.00 |
| 04/29/20 | Julian, Robert | Follow up emails with Financial Advisor B. Williams on plan documents(58169097) | 1,175.00 | 0.30 | 352.50 |
| 04/29/20 | Julian, Robert | Follow up emails with J. Rose on plan documents(58169098) | 1,175.00 | 0.20 | 235.00 |
| 04/29/20 | Julian, Robert | Revise confirmation briefing(58169100) | 1,175.00 | 0.70 | 822.50 |
| 04/29/20 | Kavouras, Daniel M. | Analyze arguments related to recovery under California law for purposes of budgeting for plan confirmation.(58191174) | 365.00 | 2.30 | 839.50 |
| 04/29/20 | Khan, Ferve E. | Perform additional research on section 1123(a)(4) and modification of state law rights.(58162104) | 655.00 | 1.90 | 1,244.50 |
| 04/29/20 | Khan, Ferve E. | Review claims objection for background for insert in brief concerning plan objection(58162108) | 655.00 | 0.50 | 327.50 |
| 04/29/20 | Layden, Andrew V. | Research regarding best available caselaw supporting Section 1129(a) confirmation objection to Debtors' Plan and incorporate into draft TCC confirmation objection.(58170011) | 410.00 | 2.80 | 1,148.00 |
| 04/29/20 | Layden, Andrew V. | Prepare for and attend call with David Richardson regarding TCC Confirmation Objection Brief.(58170013) | 410.00 | 0.50 | 205.00 |
| 04/29/20 | Lorence, Jenna M. | Draft PG&E memo regarding plan effectiveness.(58189419) | 440.00 | 0.30 | 132.00 |
| 04/29/20 | McCabe, Bridget S. | Analysis regarding post-judgment interest rate applicable for post-confirmation stipulated judgment.(58188438) | 630.00 | 0.70 | 441.00 |
| 04/29/20 | Merola, Danielle | Conduct research regarding trust | 325.00 | 5.40 | 1,755.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | L. | procedures for resolving claims for Eric Goodman.(58162956) | | | |
| 04/29/20 | Merola, Danielle L. | Conduct research on 1129 confirmation requirements for Joe Esmont.(58162958) | 325.00 | 2.40 | 780.00 |
| 04/29/20 | Merola, Danielle L. | Telephone call with Andrew Layden and Jason Blanchard regarding analysis of trust procedures research project.(58162960) | 325.00 | 0.60 | 195.00 |
| 04/29/20 | Morris, Kimberly S. | Update calls with Stoneturn re analysis and plan confirmation declarations(58189737) | 895.00 | 1.50 | 1,342.50 |
| 04/29/20 | Morris, Kimberly S. | Email correspondence with plaintiff counsel re voting issue filing(58189744) | 895.00 | 0.30 | 268.50 |
| 04/29/20 | Richardson, David J. | Research Delaware and California case law re insurance issues per assigned claims (2.20), research articles re same (0.50), communications re issues raised by current insurance language (0.50), review debtors' produced documents re board issues and insurance per assigned claims (0.60), telephone conrference with TCC members re issues for negotiation per same (0.50), communications internally re issues for negotiations (0.40)(58180695) | 685.00 | 4.70 | 3,219.50 |
| 04/29/20 | Richardson, David J. | Communications re revision issues for schedule of assigned claims (0.20), work on revisions to same (0.20), communications re debtors' revisions and counterproposal from TCC (0.20)(58180697) | 685.00 | 0.60 | 411.00 |
| 04/29/20 | Richardson, David J. | Communications re confirmation brief issues and planning (0.50), conference call with financial advisors re confirmation brief issues (0.70)(58180698) | 685.00 | 1.20 | 822.00 |
| 04/29/20 | Rose, Jorian L. | Telephone conferences with Mr. Murphy regarding valuation issues.(58164204) | 1,010.00 | 0.40 | 404.00 |
| 04/29/20 | Sagerman, Eric E. | Communications Bloom re timing of exit and AB1054 under plan(58178120) | 1,145.00 | 0.50 | 572.50 |
| 04/29/20 | Sagerman, Eric E. | Communications Julian regarding plan strategies(58178121) | 1,145.00 | 0.30 | 343.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Thompson, Taylor M. | Conduct legal research re California law for budget refinements in connection with plan confirmation (.4); conduct legal analysis re California law for budget refinements in connection with plan confirmation (.4).(58163246) | 265.00 | 0.80 | 212.00 |
| 04/30/20 | Alfano, Anthony G. | Analyze memorandum decisions from first PG&E bankruptcy case; research cases where confirmation plans were denied for lack of good faith under section 1129(a)(3).(58176334) | 265.00 | 3.40 | 901.00 |
| 04/30/20 | Attard, Lauren T. | Review confirmation issues list.(58178101) | 600.00 | 0.70 | 420.00 |
| 04/30/20 | Blanchard, Jason I. | Research and analyze confirmation issues to support the TCC's confirmation brief.(58186250) | 650.00 | 4.70 | 3,055.00 |
| 04/30/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont to discuss research on confirmation issues to support the TCC's confirmation brief.(58186257) | 650.00 | 0.30 | 195.00 |
| 04/30/20 | Bloom, Jerry R. | Calls with Mr. Julian on AB 1054 and Wildfire Funding (.5); additional analysis and calls with Ms. Dumas on new ideas (2.3); emails with Steve Skikos and Mr. Rivkin re same (.4)(58192041) | 1,145.00 | 3.20 | 3,664.00 |
| 04/30/20 | Esmont, Joseph M. | Strategic planning regarding confirmation issues (1); confer with Mr. Blanchard regarding his research project (.3); evaluate confirmation briefing outlines as it relates to Mr. Blanchard's research to date (.7); draft segments for potential confirmation-related briefs (3.2)(58192028) | 600.00 | 5.20 | 3,120.00 |
| 04/30/20 | Green, Elizabeth A. | Review and analysis of outstanding issues related to 1054 and interpretations.(58172144) | 690.00 | 1.10 | 759.00 |
| 04/30/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues related to plan.(58172146) | 690.00 | 0.50 | 345.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Green, Elizabeth A. | Review and analysis of issues related to valuation and confirmation brief.(58172147) | 690.00 | 0.90 | 621.00 |
| 04/30/20 | Green, Elizabeth A. | Review and revise changes to trust agreement.(58172148) | 690.00 | 0.80 | 552.00 |
| 04/30/20 | Green, Elizabeth A. | Analysis of discriminatory treatment issues and cases.(58172149) | 690.00 | 1.10 | 759.00 |
| 04/30/20 | Green, Elizabeth A. | Review and revise outline of confirmation brief.(58172150) | 690.00 | 0.90 | 621.00 |
| 04/30/20 | Jowdy, Joshua J. | Draft summary of research findings as to CPUC proceedings discussing joint ownership or tenancy of utility poles and trenches.(58190419) | 440.00 | 0.80 | 352.00 |
| 04/30/20 | Julian, Robert | Telephone call with TCC working group re plan issues(58195755) | 1,175.00 | 0.90 | 1,057.50 |
| 04/30/20 | Julian, Robert | Analyze TCC position on plan terms(58195756) | 1,175.00 | 2.30 | 2,702.50 |
| 04/30/20 | Julian, Robert | Review Baker team emails and give direction on plan briefing(58195760) | 1,175.00 | 0.60 | 705.00 |
| 04/30/20 | Julian, Robert | Telephone call with S. Skikos re plan briefing(58195761) | 1,175.00 | 0.10 | 117.50 |
| 04/30/20 | Khan, Ferve E. | Prepare edits to insert for brief responding to objection to plan.(58169374) | 655.00 | 1.10 | 720.50 |
| 04/30/20 | Khan, Ferve E. | Continue to edit insert for brief responding to objection to plan, including substantively cite-checking cited cases.(58170035) | 655.00 | 1.00 | 655.00 |
| 04/30/20 | Layden, Andrew V. | Prepare for and attend call with Richardson regarding TCC Confirmation Objection.(58177412) | 410.00 | 0.40 | 164.00 |
| 04/30/20 | Lorence, Jenna M. | Research plan effectiveness issues.(58189544) | 440.00 | 2.00 | 880.00 |
| 04/30/20 | Lorence, Jenna M. | Draft plan effectiveness memo.(58189584) | 440.00 | 3.00 | 1,320.00 |
| 04/30/20 | Lorence, Jenna | Analyze RSA regarding tort | 440.00 | 0.40 | 176.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | claims.(58190704) | | | |
| 04/30/20 | Merola, Danielle L. | Attention to research regarding trust procedures for resolving claims for Eric Goodman (.9), including telephone call regarding research with Eric Goodman, Andrew Layden, and Jason Blanchard (.4) and follow up telephone call regarding further research projects with Andrew Layden and Jason Blanchard (.2).(58169885) | 325.00 | 1.50 | 487.50 |
| 04/30/20 | Merola, Danielle L. | Attention to 1129 research for Andrew Layden regarding good faith and PG&E I published opinions.(58169966) | 325.00 | 1.10 | 357.50 |
| 04/30/20 | Morris, Kimberly S. | Updates re confirmation brief section(58189758) | 895.00 | 0.40 | 358.00 |
| 04/30/20 | Richardson, David J. | Communications re issues for confirmation brief (0.40), communications re planning of tasks for confirmation brief (0.30), research case law re plan settlements, full payment issues, section 1123 and preemption of state law (4.70), draft arguments and factual background for confirmation brief (2.40)(58180701) | 685.00 | 7.80 | 5,343.00 |
| 04/30/20 | Thomas, Emily B. | Research CPUC proceedings to identify filings and information related to joint pole agreements to assist with efforts related to plan confirmation (1.2).(58185580) | 450.00 | 1.20 | 540.00 |
| 04/30/20 | Weible, Robert A. | Participate in BH internal call to discuss open issues re confirmation.(58183289) | 830.00 | 0.50 | 415.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **1,082.60** | **753,443.00** |
| 04/01/20 | Dumas, Cecily A. | Review TCC meting agenda(57954396) | 950.00 | 0.20 | 190.00 |
| 04/01/20 | Esmont, Joseph M. | Plan allocation of tasks in preparation for upcoming Committee meeting (1.4); prepare responses to inquiries from committee counsel (.9); prepare meeting agenda (.8)(57997358) | 600.00 | 3.10 | 1,860.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 101 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Julian, Robert | Draft report to TCC re supp. disclosure(57965764) | 1,175.00 | 0.30 | 352.50 |
| 04/01/20 | Julian, Robert | Telephone call with Professor Baker re new TCC questions(57965765) | 1,175.00 | 0.50 | 587.50 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Mr. Julian, Ms. Morris, Ms. Dumas, Ms. Green and others regarding the agenda for the committee meeting.(57969833) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Attard, Lauren T. | Attend TCC Committee Call (1.2); email to the committee regarding matters on the agenda (.3).(57992983) | 600.00 | 1.50 | 900.00 |
| 04/02/20 | Bloom, Jerry R. | Preparation for an participation in TCC meeting(58059414) | 1,145.00 | 0.90 | 1,030.50 |
| 04/02/20 | Commins, Gregory J. | Attend Committee meeting.(57991028) | 890.00 | 1.30 | 1,157.00 |
| 04/02/20 | Dumas, Cecily A. | Review Prof Baker memo on communications among member counsel(57989591) | 950.00 | 0.40 | 380.00 |
| 04/02/20 | Dumas, Cecily A. | Prepare for and participate in TCC weekly meeting(57989597) | 950.00 | 1.70 | 1,615.00 |
| 04/02/20 | Dumas, Cecily A. | Review Gowins resignation letter and consider impact of same(57989599) | 950.00 | 0.30 | 285.00 |
| 04/02/20 | Foix, Danyll W. | Attend telephonic TCC meeting (1.2); review documents relating to TCC meeting (.3).(57993629) | 760.00 | 1.50 | 1,140.00 |
| 04/02/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (1.2); attend TCC meeting (telephonic) and present on status of settlements with FEMA and California State Agencies (1.3).(57966291) | 800.00 | 2.50 | 2,000.00 |
| 04/02/20 | Green, Elizabeth A. | Prepare for Committee meeting and report related to contingency plan and supplemental disclosure.(57961595) | 690.00 | 0.90 | 621.00 |
| 04/02/20 | Green, Elizabeth A. | Attend committee meeting and report on supplemental disclosure and the | 690.00 | 1.30 | 897.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contingency plan.(57961596) | | | |
| 04/02/20 | Julian, Robert | Attend TCC weekly call and present on litigation(57965772) | 1,175.00 | 1.30 | 1,527.50 |
| 04/02/20 | Kates, Elyssa S. | Participate in official committee meeting.(57969843) | 760.00 | 1.30 | 988.00 |
| 04/02/20 | Kates, Elyssa S. | Preparation for committee meeting.(57969844) | 760.00 | 0.40 | 304.00 |
| 04/02/20 | McCabe, Bridget S. | Participate in weekly meeting of the Official Committee of Tort Claimants.(57993950) | 630.00 | 1.40 | 882.00 |
| 04/02/20 | Merola, Danielle L. | Attend TCC meeting by telephone.(57975351) | 325.00 | 1.20 | 390.00 |
| 04/02/20 | Morris, Kimberly S. | Present on TCC call(57973884) | 895.00 | 1.30 | 1,163.50 |
| 04/02/20 | Morris, Kimberly S. | Prepare for TCC call(57973885) | 895.00 | 0.40 | 358.00 |
| 04/02/20 | Morris, Kimberly S. | Follow up calls with R. Julian re TCC call(57973886) | 895.00 | 0.40 | 358.00 |
| 04/02/20 | Richardson, David J. | Review documents for TCC meeting (0.20), participate in TCC meeting (1.30), review communications re TCC meeting (0.10)(57984156) | 685.00 | 1.60 | 1,096.00 |
| 04/02/20 | Rose, Jorian L. | Attend committee meeting on April 2, 2020.(57961903) | 1,010.00 | 1.30 | 1,313.00 |
| 04/02/20 | Sabella, Michael A. | Participate in Committee Meeting discussing case-wide issues.(57962238) | 610.00 | 1.80 | 1,098.00 |
| 04/02/20 | Weible, Robert A. | Review Professor Baker advice regarding member counsel communications with members (.3); participate in telephonic TCC meeting (1.2).(57963675) | 830.00 | 1.50 | 1,245.00 |
| 04/03/20 | Dumas, Cecily A. | Communications from TCC members in reaction to Gowins resignation(57993941) | 950.00 | 0.40 | 380.00 |
| 04/03/20 | Murphy, Keith R. | Call with Mr. Rose, discussion of plan treatment issues, financing and related | 1,110.00 | 0.20 | 222.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues concerning TCC clients.(57970638) | | | |
| 04/03/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding committee resignation.(57968539) | 830.00 | 0.10 | 83.00 |
| 04/05/20 | Morris, Kimberly S. | Correspondence with committee re strategy for brief filings(57973905) | 895.00 | 0.30 | 268.50 |
| 04/06/20 | Weible, Robert A. | Review emails regarding April 5 update call subjects discussed (.3).(57993118) | 830.00 | 0.30 | 249.00 |
| 04/08/20 | Attard, Lauren T. | Review memos to the committee.(58040690) | 600.00 | 0.80 | 480.00 |
| 04/08/20 | Dumas, Cecily A. | Review and comment on report to TCC(58051395) | 950.00 | 0.50 | 475.00 |
| 04/08/20 | Esmont, Joseph M. | Prepare agenda for committee meeting (1); confer with Ms. Baker regarding her presence at the meeting (.2); confer with Ms. Kates and Ms. Attard regarding committee meeting (.4)(58052335) | 600.00 | 1.60 | 960.00 |
| 04/08/20 | Julian, Robert | Draft report to TCC on mediation, supplemental disclosures, and court proceedings in bankruptcy and district court(58008490) | 1,175.00 | 2.80 | 3,290.00 |
| 04/08/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Esmont, Mr. Rose,, Ms. Attard, Ms. Green and others regarding the agenda for the committee meeting.(58019640) | 760.00 | 0.10 | 76.00 |
| 04/08/20 | Morris, Kimberly S. | Participate in team call in preparation for committee meeting(58048275) | 895.00 | 1.00 | 895.00 |
| 04/08/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to Committee Meeting Minutes.(58001675) | 345.00 | 0.20 | 69.00 |
| 04/08/20 | Richardson, David J. | Communications and revisions re proposed memo for TCC (0.30), communications re issues for agenda for TCC meeting (0.20), communications re TCC views on issues for meeting (0.20)(58032677) | 685.00 | 0.70 | 479.50 |

Baker&Hostetler LLP

*Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver*
*Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Rose, Jorian L. | Review and revise presentation from Lincoln to committee regarding financial performance.(58003064) | 1,010.00 | 1.80 | 1,818.00 |
| 04/08/20 | Rose, Jorian L. | Review and revise committee summary of court ruling.(58003065) | 1,010.00 | 0.70 | 707.00 |
| 04/09/20 | Attard, Lauren T. | Attend TCC meeting (.9); preparation regarding the same (1.4).(58040704) | 600.00 | 2.30 | 1,380.00 |
| 04/09/20 | Blanchard, Jason I. | Draft minutes for TCC meeting.(58028184) | 650.00 | 0.90 | 585.00 |
| 04/09/20 | Blanchard, Jason I. | Participate in TCC meeting for the purpose of taking meeting minutes.(58028187) | 650.00 | 0.80 | 520.00 |
| 04/09/20 | Bloom, Jerry R. | Attend TCC meeting(58059422) | 1,145.00 | 0.50 | 572.50 |
| 04/09/20 | Commins, Gregory J. | Attend Committee meeting.(58036132) | 890.00 | 1.00 | 890.00 |
| 04/09/20 | Dumas, Cecily A. | Review member emails re TCC recommendation on vote(58013858) | 950.00 | 0.30 | 285.00 |
| 04/09/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting(58013859) | 950.00 | 1.50 | 1,425.00 |
| 04/09/20 | Esmont, Joseph M. | Plan strategy regarding certain plan of reorganization arguments.(58052331) | 600.00 | 3.50 | 2,100.00 |
| 04/09/20 | Foix, Danyll W. | Attend telephonic TCC meeting (.8); review documents relating to TCC meeting (.3).(58047717) | 760.00 | 1.10 | 836.00 |
| 04/09/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (1.4); attend TCC meeting (telephonic) (.9).(58009845) | 800.00 | 2.30 | 1,840.00 |
| 04/09/20 | Green, Elizabeth A. | Attend committee meeting.(58009879) | 690.00 | 1.50 | 1,035.00 |
| 04/09/20 | Green, Elizabeth A. | Review meeting agenda.(58009880) | 690.00 | 0.20 | 138.00 |
| 04/09/20 | Julian, Robert | Prepare presentation to TCC for weekly meeting(58013132) | 1,175.00 | 2.70 | 3,172.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Julian, Robert | Attend TCC weekly meeting call(58013133) | 1,175.00 | 0.90 | 1,057.50 |
| 04/09/20 | Julian, Robert | Draft response to victim inquiry to TCC(58013134) | 1,175.00 | 0.30 | 352.50 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Ms. Szalay and Mr. Esmont regarding committee meeting minutes for approval.(58019645) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Kates, Elyssa S. | Participate in meeting of the Official Committee.(58019659) | 760.00 | 0.80 | 608.00 |
| 04/09/20 | McCabe, Bridget S. | Participate in meeting of the Official Committee of Tort Claimants.(58051763) | 630.00 | 0.90 | 567.00 |
| 04/09/20 | Merola, Danielle L. | Attend telephone meeting of the TCC.(58032081) | 325.00 | 0.90 | 292.50 |
| 04/09/20 | Morris, Kimberly S. | Participate in committee call(58048290) | 895.00 | 1.00 | 895.00 |
| 04/09/20 | Murphy, Keith R. | Review transcript of hearing regarding contingency plan of debtor, bidding procedures, and TCC's request to send letter to fire victims with Court approval.(58011229) | 1,110.00 | 0.90 | 999.00 |
| 04/09/20 | Richardson, David J. | TCC telephonic meeting.(58032679) | 685.00 | 0.80 | 548.00 |
| 04/09/20 | Rose, Jorian L. | Attend committee meeting on April 9, 2020.(58009826) | 1,010.00 | 0.80 | 808.00 |
| 04/09/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding committee meeting preparation.(58009827) | 1,010.00 | 0.40 | 404.00 |
| 04/09/20 | Rose, Jorian L. | Review and revise committee presentation on financial issues from Lincoln.(58009829) | 1,010.00 | 1.80 | 1,818.00 |
| 04/09/20 | Sabella, Michael A. | Participate in Committee conference call.(58008711) | 610.00 | 0.90 | 549.00 |
| 04/09/20 | Sagerman, Eric E. | Attend weekly committee meeting (.8); follow up call with Julian re same (.1)(58025275) | 1,145.00 | 0.90 | 1,030.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Weible, Robert A. | Review and analyze emails re action request from former TCC members (.2); review Wagner comments on value of PG&E stock going to trust and backstop parties' dumping of stock (.1); participate in TCC telephonic meeting (.8)(58019368) | 830.00 | 1.10 | 913.00 |
| 04/10/20 | Esmont, Joseph M. | Confer with Ms. Attard (.2) and Ms. Merola (.2) regarding requests from counsel for committee members; preparation for assignment for Ms. Merola (.7).(58052328) | 600.00 | 1.10 | 660.00 |
| 04/10/20 | Esmont, Joseph M. | Plan strategy regarding certain plan of reorganization arguments.(58052332) | 600.00 | 4.50 | 2,700.00 |
| 04/10/20 | Kates, Elyssa S. | Correspondence with Ms. Szalay, Mr. Esmont and others regarding committee meeting minutes.(58019662) | 760.00 | 0.10 | 76.00 |
| 04/10/20 | Murphy, Keith R. | Correspond with Ms. Attard regarding request to provide fire claimants with additional information for plan voting purposes.(58045498) | 1,110.00 | 0.20 | 222.00 |
| 04/10/20 | Rivkin, David B. | Attention to the email from Elyssa Kates regarding weekly deadlines.(58028208) | 1,625.00 | 0.10 | 162.50 |
| 04/12/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Esmont and others regarding the team call to discuss case updates.(58019677) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Attard, Lauren T. | Draft minutes of meeting on April 9.(58041165) | 600.00 | 1.20 | 720.00 |
| 04/13/20 | Bator, Chris | In preparation for Official Tort Committee meeting, participation in office conference regarding status of all outstanding assignments.(58035742) | 510.00 | 0.50 | 255.00 |
| 04/13/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on April 16, participate in team meeting to discuss status of all outstanding assignments.(58097440) | 650.00 | 0.60 | 390.00 |
| 04/13/20 | Bloom, Jerry R. | Weekly Baker team meeting in preparation for TCC meeting and review of assignments(58106427) | 1,145.00 | 1.00 | 1,145.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Brennan, Terry M. | Participate in core team weekly call.(58134886) | 600.00 | 0.50 | 300.00 |
| 04/13/20 | Commins, Gregory J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58080959) | 890.00 | 0.60 | 534.00 |
| 04/13/20 | Dumas, Cecily A. | Participate in core team call(58101502) | 950.00 | 0.50 | 475.00 |
| 04/13/20 | Esmont, Joseph M. | Call with Ms. Kates regarding case management in advance of committee meeting (.2); weekly call with core team to discuss tasks in advance of Thursday committee meeting (.5)(58096260) | 600.00 | 0.70 | 420.00 |
| 04/13/20 | Foix, Danyll W. | In preparation for Official Committee meeting on April 16, participate in team meeting to discuss status of all outstanding assignments.(58094531) | 760.00 | 0.60 | 456.00 |
| 04/13/20 | Goodman, Eric R. | Conference call with core team regarding outstanding assignments.(58061102) | 800.00 | 0.60 | 480.00 |
| 04/13/20 | Green, Elizabeth A. | Team call regarding Trotter and Yanni applications.(58034028) | 690.00 | 0.60 | 414.00 |
| 04/13/20 | Julian, Robert | Attend Baker team call on litigation and plan confirmation(58081712) | 1,175.00 | 0.60 | 705.00 |
| 04/13/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the team call.(58062952) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team call to discuss outstanding assignments.(58062958) | 760.00 | 0.60 | 456.00 |
| 04/13/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58105719) | 365.00 | 0.50 | 182.50 |
| 04/13/20 | Landrio, Nikki M. | Participate in discussion with team in preparation for upcoming tort committee meetings regarding litigation | 420.00 | 0.60 | 252.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 108 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | strategy.(58075897) | | | |
| 04/13/20 | McCabe, Bridget S. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58075543) | 630.00 | 0.60 | 378.00 |
| 04/13/20 | Murphy, Keith R. | Review multiple filing updates including securities claims and standing prior to team call.(58094706) | 1,110.00 | 0.30 | 333.00 |
| 04/13/20 | Murphy, Keith R. | In preparation for TCC meeting, discussion of updates and task list.(58094708) | 1,110.00 | 0.60 | 666.00 |
| 04/13/20 | Rivkin, David B. | Team conference call.(58038381) | 1,625.00 | 0.80 | 1,300.00 |
| 04/13/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58029601) | 610.00 | 0.60 | 366.00 |
| 04/14/20 | Julian, Robert | Draft analysis of Lincoln presentation on stock value for TCC(58081706) | 1,175.00 | 0.50 | 587.50 |
| 04/14/20 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating the weekly critical dates memo and analysis and verification of dates calendared in Compulaw in preparation for distribution to the tort committee in preparation for upcoming court scheduled matters.(58075908) | 420.00 | 0.30 | 126.00 |
| 04/14/20 | Morris, Kimberly S. | Provide comments on committee agenda(58103756) | 895.00 | 0.10 | 89.50 |
| 04/15/20 | Dumas, Cecily A. | Review items for committee meeting agenda(58096228) | 950.00 | 0.30 | 285.00 |
| 04/15/20 | Esmont, Joseph M. | Call with committee chair (.2); calls with internal team regarding preparation of agenda (.7); draft agenda (.3).(58096271) | 600.00 | 1.20 | 720.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Esmont and others regarding the upcoming committee meeting.(58077278) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | committee meeting issues.(58077289) | | | |
| 04/15/20 | Kates, Elyssa S. | Preparation for committee meeting, including by preparation of committee meeting minutes.(58077290) | 760.00 | 2.30 | 1,748.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Weible regarding committee minutes.(58077291) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(58077292) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Rose, Jorian L. | Email correspondence regarding preparation for April 15th committee meeting and agenda.(58061752) | 1,010.00 | 0.40 | 404.00 |
| 04/16/20 | Attard, Lauren T. | Draft TCC Meeting Minutes.(58100143) | 600.00 | 1.70 | 1,020.00 |
| 04/16/20 | Attard, Lauren T. | Attend the TCC call.(58100146) | 600.00 | 1.40 | 840.00 |
| 04/16/20 | Bloom, Jerry R. | Preparation for and meeting of TCC(58106434) | 1,145.00 | 2.20 | 2,519.00 |
| 04/16/20 | Commins, Gregory J. | Attend Committee meeting.(58080974) | 890.00 | 1.30 | 1,157.00 |
| 04/16/20 | Esmont, Joseph M. | Telephone calls with regarding committee meeting with counsel to Committee (.5); Participate in Committee meeting (1.3); prepare for committee meeting (.6); Confer with Ms. Kates in light of committee meeting regarding case management (.9).(58096274) | 600.00 | 3.20 | 1,920.00 |
| 04/16/20 | Foix, Danyll W. | Attend telephonic TCC meeting (1.2); review documents relating to TCC meeting (.3).(58094530) | 760.00 | 1.50 | 1,140.00 |
| 04/16/20 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (.5); attend TCC meeting (telephonic) (1.3).(58068476) | 800.00 | 1.80 | 1,440.00 |
| 04/16/20 | Green, Elizabeth A. | Weekly committee meeting.(58068492) | 690.00 | 1.20 | 828.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 110 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding voting.(58068497) | 690.00 | 0.20 | 138.00 |
| 04/16/20 | Julian, Robert | Draft report to TCC on plan value(58081718) | 1,175.00 | 0.90 | 1,057.50 |
| 04/16/20 | Julian, Robert | Prepare presentation on litigation and plan for TCC meeting(58081721) | 1,175.00 | 0.80 | 940.00 |
| 04/16/20 | Julian, Robert | Attend TCC weekly meeting and present on litigation and plan(58081722) | 1,175.00 | 1.40 | 1,645.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with Mr. Weible regarding committee minutes.(58077297) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(58077300) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Participate in meeting of the official committee.(58077307) | 760.00 | 1.30 | 988.00 |
| 04/16/20 | McCabe, Bridget S. | Meeting of the Official Committee of Tort Claimants on April 16, 2020.(58075417) | 630.00 | 1.30 | 819.00 |
| 04/16/20 | Merola, Danielle L. | Attend telephonic meeting of TCC.(58068834) | 325.00 | 1.30 | 422.50 |
| 04/16/20 | Morris, Kimberly S. | Attend TCC meeting(58103790) | 895.00 | 1.00 | 895.00 |
| 04/16/20 | Morris, Kimberly S. | Follow up correspondence with internal team re TCC meeting(58103791) | 895.00 | 1.20 | 1,074.00 |
| 04/16/20 | Richardson, David J. | TCC Meeting re pending issues(58096336) | 685.00 | 1.30 | 890.50 |
| 04/16/20 | Rose, Jorian L. | Review and revise Lincoln's presentation to committee regarding valuation issues.(58067909) | 1,010.00 | 1.80 | 1,818.00 |
| 04/16/20 | Rose, Jorian L. | Attend committee meeting on April 15, 2020.(58067914) | 1,010.00 | 1.20 | 1,212.00 |
| 04/16/20 | Sabella, Michael A. | Participate in Committee meeting on case-wide issues.(58066691) | 610.00 | 1.30 | 793.00 |
| 04/16/20 | Sagerman, Eric | Attend weekly committee | 1,145.00 | 0.70 | 801.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | E. | meeting(58084456) | | | |
| 04/16/20 | Weible, Robert A. | Review 4-16 TCC meeting agenda and Esmont and Julian emails regarding agenda items (.4); review draft of 4-2-20 CC meeting minutes for editing (.4); telephone conference with Mr. Goodman regarding RSA breach issues and matters for discussion in4-16 meeting (.7); prepare registration rights report for 4-16 meeting (1.6); participate in TCC telephonic meeting (1.3).(58076844) | 830.00 | 4.40 | 3,652.00 |
| 04/17/20 | Attard, Lauren T. | Revise memo to TCC regarding timeline.(58100414) | 600.00 | 1.40 | 840.00 |
| 04/17/20 | Esmont, Joseph M. | Confer with counsel for a committee member regarding access to records.(58096277) | 600.00 | 0.70 | 420.00 |
| 04/17/20 | Kates, Elyssa S. | Correspondence with Mr. Weible regarding committee meeting minutes.(58077314) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | Kates, Elyssa S. | Correspondence with Ms. Goodman regarding insurance issues raised at a committee meeting.(58077316) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58077319) | 760.00 | 1.30 | 988.00 |
| 04/17/20 | Murphy, Keith R. | Discussion with Ms. Khan regarding plan injunction issues.(58095694) | 1,110.00 | 0.10 | 111.00 |
| 04/17/20 | Weible, Robert A. | Edit draft of 4-2-20 TCC meeting minutes (1.6); exchange emails with Mr. Rose regarding call with committee member's counsel (.2).(58076847) | 830.00 | 1.80 | 1,494.00 |
| 04/19/20 | Esmont, Joseph M. | Attention to drafting and revising minutes of official committee.(58096283) | 600.00 | 2.50 | 1,500.00 |
| 04/20/20 | Attard, Lauren T. | Draft agenda regarding list of outstanding assignments for team call.(58152296) | 600.00 | 0.30 | 180.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting.(58110168) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Morris, Kimberly S. | Call with K. Baghdadi re case updates(58156240) | 895.00 | 0.50 | 447.50 |
| 04/20/20 | Morris, Kimberly S. | Internal correspondence re case updates(58156241) | 895.00 | 1.20 | 1,074.00 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with Committee re same(58156249) | 895.00 | 0.30 | 268.50 |
| 04/21/20 | Attard, Lauren T. | In preparation for committee meeting, telephone conference to discuss outstanding assignments.(58152337) | 600.00 | 1.00 | 600.00 |
| 04/21/20 | Bator, Chris | In preparation for Official Committee Meeting; participation in team meeting to discuss status of all outstanding assignments.(58108041) | 510.00 | 0.50 | 255.00 |
| 04/21/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on April 23, participate in team meeting to discuss status of all outstanding assignments.(58136223) | 650.00 | 1.10 | 715.00 |
| 04/21/20 | Bloom, Jerry R. | Preparation for (reports on Penalty and Bankruptcy OII PDs) and weekly team meeting in preparation for TCC meeting and review of pending issues(1.5)(58157100) | 1,145.00 | 1.50 | 1,717.50 |
| 04/21/20 | Commins, Gregory J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58148819) | 890.00 | 1.10 | 979.00 |
| 04/21/20 | Dettelbach, Steven M. | Group call to discuss coordination in advance of Committee meeting on April 23, 2020.(58119676) | 1,015.00 | 1.00 | 1,015.00 |
| 04/21/20 | Esmont, Joseph M. | Group call to discuss coordination in advance of Thursday Committee meeting.(58114899) | 600.00 | 1.10 | 660.00 |
| 04/21/20 | Esmont, Joseph M. | Discussion with Ms. Kates (.3) regarding case management in preparation for committee meeting.(58114916) | 600.00 | 0.30 | 180.00 |
| 04/21/20 | Foix, Danyll W. | In preparation for Official Committee meeting on April 23, participate in team | 760.00 | 1.00 | 760.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 113 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | meeting to discuss status of all outstanding assignments.(58151354) | | | |
| 04/21/20 | Goodman, Eric R. | Participate in Team Call regarding outstanding assignments and issues.(58127315) | 800.00 | 1.10 | 880.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee meeting minutes.(58117050) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team call to discuss pending assignments.(58117052) | 760.00 | 1.10 | 836.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Green, Mr. Weible and Mr. Esmont regarding committee meeting minutes.(58117053) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58117054) | 760.00 | 0.20 | 152.00 |
| 04/21/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the committee minutes.(58117063) | 760.00 | 0.30 | 228.00 |
| 04/21/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58108015) | 365.00 | 1.10 | 401.50 |
| 04/21/20 | Kleber, Kody | In preparation for Official Committee meeting on April 23, participate in team meeting to discuss status of all outstanding assignments.(58192090) | 550.00 | 0.50 | 275.00 |
| 04/21/20 | Landrio, Nikki M. | Receive and review critical dates memo for April 20, 2020 week and perform reconciliation of dates included in the memo against dates recorded in Compulaw for case team calendar notification.(58128822) | 420.00 | 0.40 | 168.00 |
| 04/21/20 | McCabe, Bridget S. | In preparation for upcoming Committee Meeting, participate in team call regarding status of all outstanding assignments and case developments.(58155875) | 630.00 | 1.20 | 756.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 114 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Morris, Kimberly S. | Attend team call in preparation for committee meeting(58156257) | 895.00 | 1.00 | 895.00 |
| 04/21/20 | Murphy, Keith R. | In preparation for TCC meeting, call with team to discuss strategy and project status.(58112971) | 1,110.00 | 1.00 | 1,110.00 |
| 04/21/20 | Payne Geyer, Tiffany | Attend all hands core team call.(58107902) | 455.00 | 1.00 | 455.00 |
| 04/21/20 | Richardson, David J. | Team meeting in preparation for TCC meeting on April 23 re pending issues(58137586) | 685.00 | 1.00 | 685.00 |
| 04/21/20 | Rivkin, David B. | PG&E team conference call (.9)(58112899) | 1,625.00 | 0.90 | 1,462.50 |
| 04/21/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58093451) | 610.00 | 1.00 | 610.00 |
| 04/21/20 | Sagerman, Eric E. | Attend weekly call led by Julian in advance of and in preparation for next TCC call(58133253) | 1,145.00 | 0.80 | 916.00 |
| 04/21/20 | Weible, Robert A. | Review agenda for internal call to prepare for 4-23-20 TCC meeting, prepare notes, and participate in call (1.3); edit 3-19-20 TCC meeting minutes (.6); review revised draft of 4-2-20 TCC meeting minutes (.2).(58115973) | 830.00 | 2.10 | 1,743.00 |
| 04/22/20 | Attard, Lauren T. | Draft minutes of committee meeting.(58150972) | 600.00 | 1.30 | 780.00 |
| 04/22/20 | Esmont, Joseph M. | Finalize draft minutes (1.6); prepare agenda for committee meeting, including communications with internal team (1); discussions with counsel for committee members regarding meeting (.3)(58114903) | 600.00 | 2.90 | 1,740.00 |
| 04/22/20 | Esmont, Joseph M. | Discussions with Mr. Julian (.1) and Ms. Green (.1) regarding agenda; preparation time for calls (.2).(58114917) | 600.00 | 0.40 | 240.00 |
| 04/22/20 | Julian, Robert | Prepare presentation to TCC on mediation issues(58137476) | 1,175.00 | 1.80 | 2,115.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 115 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Esmont, Ms. Green, Ms. Dumas and others regarding the agenda for the committee meeting.(58117078) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Attard, Lauren T. | Attend TCC meeting.(58150275) | 600.00 | 0.80 | 480.00 |
| 04/23/20 | Bloom, Jerry R. | Preparation for TCC meeting and participation in call and presentation on CPUC Proposed Decisions )(58157104) | 1,145.00 | 1.50 | 1,717.50 |
| 04/23/20 | Commins, Gregory J. | Attend Committee meeting.(58148822) | 890.00 | 0.70 | 623.00 |
| 04/23/20 | Dumas, Cecily A. | Attend TCC meeting (telephonic)(58128379) | 950.00 | 0.60 | 570.00 |
| 04/23/20 | Esmont, Joseph M. | Prepare for and take minutes at committee meeting. (1.3)(58120945) | 600.00 | 1.30 | 780.00 |
| 04/23/20 | Foix, Danyll W. | Attend telephonic TCC meeting (.6); review documents relating to TCC meeting (.3).(58151369) | 760.00 | 0.90 | 684.00 |
| 04/23/20 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (1.0); attend meeting with the TCC (telephonic) (.7).(58127321) | 800.00 | 1.70 | 1,360.00 |
| 04/23/20 | Green, Elizabeth A. | Attend and participate in committee meeting.(58121311) | 690.00 | 0.80 | 552.00 |
| 04/23/20 | Julian, Robert | Prepare presentation to TCC on mediation for weekly TCC meeting(58137483) | 1,175.00 | 1.10 | 1,292.50 |
| 04/23/20 | Julian, Robert | Attend weekly TCC meeting and present report on mediation(58137484) | 1,175.00 | 0.70 | 822.50 |
| 04/23/20 | Kates, Elyssa S. | Participate in official committee meeting.(58131906) | 760.00 | 0.60 | 456.00 |
| 04/23/20 | McCabe, Bridget S. | Participate in April 23, 2020 meeting of the Official Committee of Tort Claimants.(58156693) | 630.00 | 0.70 | 441.00 |
| 04/23/20 | Merola, Danielle | Attend telephonic meeting of | 325.00 | 0.60 | 195.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | L. | TCC.(58120542) | | | |
| 04/23/20 | Morris, Kimberly S. | Prepare for and attend committee meeting(58156283) | 895.00 | 1.20 | 1,074.00 |
| 04/23/20 | Richardson, David J. | TCC meeting re pending plan issues.(58137595) | 685.00 | 0.70 | 479.50 |
| 04/23/20 | Rose, Jorian L. | Attend committee meeting on April 23, 2020.(58121801) | 1,010.00 | 0.60 | 606.00 |
| 04/23/20 | Sabella, Michael A. | Participate in Committee Meeting discussing case-wide issues.(58120567) | 610.00 | 0.70 | 427.00 |
| 04/23/20 | Sagerman, Eric E. | Attend weekly committee call(58133264) | 1,145.00 | 0.70 | 801.50 |
| 04/23/20 | Weible, Robert A. | Prepare report to TCC to Johnson resignation (1.); participate in telephonic TCC meeting (.6).(58131549) | 830.00 | 1.60 | 1,328.00 |
| 04/24/20 | Dumas, Cecily A. | Tel conference Julian (.2), tel conference Attard (.1) and assemble record of RSA negotiation emails (2.8)(58127326) | 950.00 | 3.10 | 2,945.00 |
| 04/24/20 | Green, Elizabeth A. | Telephone conference with Lynn Baker regarding delivery of memo to committee.(58129647) | 690.00 | 0.20 | 138.00 |
| 04/24/20 | Green, Elizabeth A. | Review issues related to emails and memo to committee.(58129648) | 690.00 | 0.30 | 207.00 |
| 04/25/20 | Dumas, Cecily A. | Review Prof Baker analysis of offer to Ghost Ship (.3); email from Wilson re same (.1)(58128373) | 950.00 | 0.40 | 380.00 |
| 04/25/20 | Green, Elizabeth A. | Telephone conference with Lynn Baker regarding ethics memo.(58129656) | 690.00 | 0.30 | 207.00 |
| 04/25/20 | Green, Elizabeth A. | Review and analysis of email from Fran Scarpulla issues regarding designation.(58129657) | 690.00 | 0.20 | 138.00 |
| 04/27/20 | Esmont, Joseph M. | Revise committee minutes.(58170933) | 600.00 | 1.90 | 1,140.00 |
| 04/27/20 | Morris, Kimberly | Correspondence with Committee re prime | 895.00 | 0.40 | 358.00 |

Baker & Hostetler LLP
Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | S. | clerk solicitation response(58189707) | | | |
| 04/28/20 | Julian, Robert | Prepare for TCC plan working group call on mediation issues(58169088) | 1,175.00 | 1.80 | 2,115.00 |
| 04/28/20 | Julian, Robert | Telephone call with TCC ethics counsel baker re presentation to TCC on plan issues(58169089) | 1,175.00 | 0.20 | 235.00 |
| 04/29/20 | Attard, Lauren T. | Draft minutes regarding committee meeting on April 9, 2020.(58178096) | 600.00 | 1.50 | 900.00 |
| 04/29/20 | Bloom, Jerry R. | Edit of Lincoln presentation on Penalties OII for TCC meeting and conversations with Matt Merkel re same (1.2)(58192037) | 1,145.00 | 1.20 | 1,374.00 |
| 04/29/20 | Dumas, Cecily A. | Email Kates re TCC distribution list(58179166) | 950.00 | 0.10 | 95.00 |
| 04/29/20 | Morris, Kimberly S. | Review filings in District court estimation proceeding in preparation for hearing(58189733) | 895.00 | 1.00 | 895.00 |
| 04/30/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on April 30, participate in team meeting to discuss status of all outstanding assignments.(58186254) | 650.00 | 0.50 | 325.00 |
| 04/30/20 | Bloom, Jerry R. | Participate in Baker team call (.5)(58192039) | 1,145.00 | 0.50 | 572.50 |
| 04/30/20 | Brennan, Terry M. | Participate in weekly group call.(58174644) | 600.00 | 0.30 | 180.00 |
| 04/30/20 | Commins, Gregory J. | In preparation for Official Committee meeting on November 14, 2019, participate in team meeting to discuss status of all outstanding assignments.(58180956) | 890.00 | 0.50 | 445.00 |
| 04/30/20 | Dettelbach, Steven M. | Core team call on issues relating to TCC and plan confirmation briefing schedule and strategy.(58184576) | 1,015.00 | 0.50 | 507.50 |
| 04/30/20 | Dumas, Cecily A. | Participate in core team weekly call re open case items(58179124) | 950.00 | 0.50 | 475.00 |
| 04/30/20 | Esmont, Joseph | Weekly group call to discuss assignments | 600.00 | 1.60 | 960.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 118 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | for upcoming week in preparation for report to committee (.5); analysis of issues to be raised at next committee meeting (1.1)(58192027) | | | |
| 04/30/20 | Foix, Danyll W. | In preparation for next Official Committee meeting and plan confirmation, participate in team meeting to discuss status of all outstanding assignments (.5); review documents and drafts regarding same (.4).(58191161) | 760.00 | 0.90 | 684.00 |
| 04/30/20 | Green, Elizabeth A. | Team call regarding mediation issues.(58172151) | 690.00 | 0.50 | 345.00 |
| 04/30/20 | Julian, Robert | Prepare for baker team call to instruct team(58195753) | 1,175.00 | 0.70 | 822.50 |
| 04/30/20 | Julian, Robert | Attend baker team call on plan tasks(58195754) | 1,175.00 | 0.50 | 587.50 |
| 04/30/20 | Julian, Robert | Telephone call with L. Attard re TCC updates(58195762) | 1,175.00 | 0.10 | 117.50 |
| 04/30/20 | Kates, Elyssa S. | Analysis of TCC committee actions in preparation for official committee meeting.(58174808) | 760.00 | 4.90 | 3,724.00 |
| 04/30/20 | Kates, Elyssa S. | Participate in team call to discuss pending assignments.(58174813) | 760.00 | 0.50 | 380.00 |
| 04/30/20 | Kavouras, Daniel M. | Team call to discuss assignments in preparation for upcoming committee meeting.(58191176) | 365.00 | 0.50 | 182.50 |
| 04/30/20 | McCabe, Bridget S. | In preparation for Official Committee meeting, discuss legal strategy and the status of all outstanding assignments.(58188459) | 630.00 | 0.50 | 315.00 |
| 04/30/20 | Morris, Kimberly S. | Participate in team meeting in preparation for next committee meeting(58189752) | 895.00 | 0.80 | 716.00 |
| 04/30/20 | Murphy, Keith R. | In preparation for TCC update, participate in team call to discuss tasks.(58182422) | 1,110.00 | 0.70 | 777.00 |
| 04/30/20 | Richardson, | Team meeting in anticipation of TCC | 685.00 | 0.60 | 411.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 119 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | David J. | meeting per pending issues(58180699) | | | |
| 04/30/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58170094) | 610.00 | 0.50 | 305.00 |
| 04/30/20 | Sagerman, Eric E. | Attend internal weekly strategy call on plan in preparation for next committee call(58178123) | 1,145.00 | 0.50 | 572.50 |
| 04/30/20 | Weible, Robert A. | Review order modifying PG&E probation for report to TCC.(58183288) | 830.00 | 0.90 | 747.00 |
| **Committee Meetings and Preparation(009)** | | | | **219.90** | **177,666.00** |
| 04/01/20 | Hanselman, Suzanne K. | Conference call with Mr. Weible to discuss resale restrictions for securities acquired in bankruptcy settlement.(57953107) | 665.00 | 0.30 | 199.50 |
| 04/02/20 | Hanselman, Suzanne K. | Telephone conference with Mr. Weible.(57975830) | 665.00 | 0.30 | 199.50 |
| 04/02/20 | Hanselman, Suzanne K. | Review voting arrangements of post-bankruptcy trust.(57975831) | 665.00 | 0.30 | 199.50 |
| 04/02/20 | Hanselman, Suzanne K. | Conference call with working group to discuss settlement terms.(57975832) | 665.00 | 1.00 | 665.00 |
| 04/03/20 | Hanselman, Suzanne K. | Research regarding affiliate status under Securities Act.(57987890) | 665.00 | 1.30 | 864.50 |
| 04/03/20 | Hanselman, Suzanne K. | Review no-action letter.(57987891) | 665.00 | 0.30 | 199.50 |
| 04/03/20 | Hanselman, Suzanne K. | Conference call with Brown Rudnick.(57987892) | 665.00 | 0.90 | 598.50 |
| 04/06/20 | Hanselman, Suzanne K. | Correspondence with Messrs. Grabowski and Weible.(58039237) | 665.00 | 0.30 | 199.50 |
| 04/06/20 | Hanselman, Suzanne K. | Review concept of voting and control status.(58039259) | 665.00 | 0.30 | 199.50 |
| 04/06/20 | Hanselman, Suzanne K. | Review Williams Act filing requirements and impacts on definition of affiliate.(58039234) | 665.00 | 0.40 | 266.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 120 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Hanselman, Suzanne K. | Conference call with Messrs. Weible and Grabowski regarding ability of trust to sell securities.(58039241) | 665.00 | 0.50 | 332.50 |
| 04/08/20 | Hanselman, Suzanne K. | Working group call to review RBC deck.(58039246) | 665.00 | 1.40 | 931.00 |
| 04/14/20 | Hanselman, Suzanne K. | Teleconference with Messrs. Weible and Grabowski-Shaikh to discuss issues in connection with securities held by Fire Victims' Trust.(58096837) | 665.00 | 0.50 | 332.50 |
| 04/14/20 | Hanselman, Suzanne K. | Review draft term sheet.(58096838) | 665.00 | 0.30 | 199.50 |
| 04/15/20 | Hanselman, Suzanne K. | Conference call with Cravath to discuss Fire Victims' Trust securities issues.(58096844) | 665.00 | 0.50 | 332.50 |
| 04/15/20 | Hanselman, Suzanne K. | Working group call with financial advisors.(58096845) | 665.00 | 0.80 | 532.00 |
| 04/17/20 | Hanselman, Suzanne K. | Working group call to discuss registration rights and related issues.(58096861) | 665.00 | 1.30 | 864.50 |
| 04/21/20 | Hanselman, Suzanne K. | Review scenarios regarding PG&E capital raising.(58123644) | 665.00 | 0.30 | 199.50 |
| 04/21/20 | Hanselman, Suzanne K. | Research regarding staggered lock-up periods and market terms.(58123645) | 665.00 | 0.80 | 532.00 |
| 04/22/20 | Dumas, Cecily A. | Email to Weible re Johnson resignation(58128386) | 950.00 | 0.40 | 380.00 |
| 04/22/20 | Hanselman, Suzanne K. | Conference call with attorneys and financial advisors to discuss status and next steps.(58123649) | 665.00 | 0.50 | 332.50 |
| 04/22/20 | Weible, Robert A. | Review and respond to emails regarding CEO replacement.(58121864) | 830.00 | 0.20 | 166.00 |
| 04/23/20 | Hanselman, Suzanne K. | Correspondence among work group regarding open issues.(58123655) | 665.00 | 0.30 | 199.50 |
| 04/25/20 | Hanselman, Suzanne K. | Conference call with financial advisers regarding status of negotiations on terms of resale and registration rights.(58132887) | 665.00 | 0.80 | 532.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Hanselman, Suzanne K. | Review holdings of back-stop investors.(58158752) | 665.00 | 0.30 | 199.50 |
| 04/27/20 | Hanselman, Suzanne K. | Working group call.(58158753) | 665.00 | 0.30 | 199.50 |
| 04/27/20 | Hanselman, Suzanne K. | Review term sheet from company.(58158754) | 665.00 | 0.30 | 199.50 |
| 04/27/20 | Hanselman, Suzanne K. | Call with financial advisors to discuss proposed terms and negotiations.(58158755) | 665.00 | 1.80 | 1,197.00 |
| 04/28/20 | Hanselman, Suzanne K. | Research regarding precedent for limitations on demand offerings and allocation of securities for piggy-back offerings.(58158758) | 665.00 | 1.30 | 864.50 |
| 04/28/20 | Hanselman, Suzanne K. | Update refinance chart and review.(58158759) | 665.00 | 0.50 | 332.50 |
| 04/28/20 | Weible, Robert A. | Review Cravath transmittal of proposed amended articles and bylaws of PG&E and the utility and review materials.(58164845) | 830.00 | 0.30 | 249.00 |
| 04/29/20 | Hanselman, Suzanne K. | Review status of discussions among financial advisors.(58175256) | 665.00 | 0.30 | 199.50 |
| 04/29/20 | Hanselman, Suzanne K. | Securities team call to work through response to proposed term sheet.(58175258) | 665.00 | 1.30 | 864.50 |
| 04/29/20 | Weible, Robert A. | Review proposed PG&E and utility articles of incorporation and by-law amendments and comment on changes and issues.(58169826) | 830.00 | 4.30 | 3,569.00 |
| 04/30/20 | Hanselman, Suzanne K. | Conference call with Messrs. Weible and Grabowski-Shaikh to discuss research to support opposition to settlement.(58175250) | 665.00 | 0.30 | 199.50 |
| 04/30/20 | Hanselman, Suzanne K. | Review precedents.(58175251) | 665.00 | 0.50 | 332.50 |
| **Corporate and Board Issues(010)** | | | | **25.50** | **17,863.50** |
| 04/01/20 | Attard, Lauren | Draft TCC letter as supplemental disclosure | 600.00 | 7.10 | 4,260.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 122 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | T. | (3.4); revisions to the same (1.2); research supplemental disclosures (.4); research regarding solicitation procedures (.8); draft declaration in support of motion for supplemental procedures (1.3).(57992516) | | | |
| 04/01/20 | Attard, Lauren T. | Draft TCC letter as supplemental disclosure (3.4); revisions to the same (1.2); research supplemental disclosures (.4); research regarding solicitation procedures (.8); draft declaration in support of motion for supplemental procedures (1.3).(57993426) | 600.00 | 7.10 | 4,260.00 |
| 04/01/20 | Dumas, Cecily A. | Email Esmont re Abrams reconsideration motion (.3); review court's order denying motion (.2)(57954393) | 950.00 | 0.50 | 475.00 |
| 04/01/20 | Dumas, Cecily A. | Review draft letter regarding supplemental disclosures(57954397) | 950.00 | 0.30 | 285.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding the response to Mr. Abrams' motion to reconsider the orders approving the disclosure statement.(57969824) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Analysis of procedural issues regarding Mr. Abrams' motion to reconsider entry of the disclosure statement orders.(57969827) | 760.00 | 0.20 | 152.00 |
| 04/01/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the contingency process motion and Mr. Abrams' motion for reconsideration of the disclosure statement order.(57969829) | 760.00 | 0.40 | 304.00 |
| 04/01/20 | Merola, Danielle L. | Conduct research for motion to send letter to fire victims for Liz Green.(57975346) | 325.00 | 3.60 | 1,170.00 |
| 04/01/20 | Merola, Danielle L. | Continue drafting and editing motion to send letter to fire victims for Liz Green, including proposed order and declaration.(57975347) | 325.00 | 3.10 | 1,007.50 |
| 04/01/20 | Rose, Jorian L. | Conference call with Messrs. Skikos and Bagdadhi regarding voting procedures.(57952458) | 1,010.00 | 1.10 | 1,111.00 |
| 04/01/20 | Rose, Jorian L. | Review and revise summary prepared by | 1,010.00 | 1.40 | 1,414.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Mr. Blanchard for voting for counsel to TCC members.(57952459) | | | |
| 04/01/20 | Rose, Jorian L. | Review and revise disclosure statement supplement.(57952461) | 1,010.00 | 1.90 | 1,919.00 |
| 04/01/20 | Sabella, Michael A. | Analyze Mr. Abrams' motion for reconsideration of order approving disclosure statement.(57940894) | 610.00 | 0.30 | 183.00 |
| 04/02/20 | Attard, Lauren T. | Draft motion to shorten time and supporting documents regarding supplemental disclosures (1.5); research regarding solicitation documents on the websites (.6).(57992984) | 600.00 | 2.10 | 1,260.00 |
| 04/02/20 | Attard, Lauren T. | Revise motion for supplemental disclosures (3.2); revisions to letter (1.5).(57992985) | 600.00 | 4.70 | 2,820.00 |
| 04/02/20 | Dumas, Cecily A. | Review draft letter from TCC re supplemental disclosures and internal emails communications on same(57989596) | 950.00 | 0.80 | 760.00 |
| 04/02/20 | Merola, Danielle L. | Attention to motion for supplemental disclosure in the form of a letter including reviewing and editing motion.(57975352) | 325.00 | 0.80 | 260.00 |
| 04/02/20 | Rose, Jorian L. | Review and revise disclosure statement amendment.(57961908) | 1,010.00 | 1.70 | 1,717.00 |
| 04/03/20 | Attard, Lauren T. | Telephone conference with Mr. Julian, Ms. Green and Mr. Karotkin regarding supplemental disclosures (.1); revise motion to shorten time (.8); revise motion for supplemental disclosures (1.2).(57993123) | 600.00 | 2.10 | 1,260.00 |
| 04/03/20 | Dumas, Cecily A. | Review TCC member emails re value of stock and disclosures(57993928) | 950.00 | 0.50 | 475.00 |
| 04/03/20 | Green, Elizabeth A. | Review and revise supplement to disclosure statement.(57967928) | 690.00 | 1.10 | 759.00 |
| 04/03/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Williams regarding valuation issues.(57969767) | 1,010.00 | 0.70 | 707.00 |
| 04/05/20 | Attard, Lauren | Revise motion for supplemental | 600.00 | 1.70 | 1,020.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | T. | disclosures.(57987549) | | | |
| 04/06/20 | Merola, Danielle L. | Conduct research regarding TCC's request for supplemental disclosure for Liz Green.(58032071) | 325.00 | 3.20 | 1,040.00 |
| 04/06/20 | Morris, Kimberly S. | Review and analyze court filings re disclosure statement materials(57993873) | 895.00 | 0.50 | 447.50 |
| 04/06/20 | Richardson, David J. | Communications re disclosure statement issues (0.30), review pleadings filed re Disclosure statement brief (0.30), research case law re solicitation issues per disclosure statement brief (0.80), communications re same (0.40), review further pleadings file re disclosure statement brief (0.30)(58032663) | 685.00 | 2.10 | 1,438.50 |
| 04/07/20 | Attard, Lauren T. | Revise letter regarding disclosure (.7); draft notice regarding the same (.3); emails with Mr. Julian and Ms. Green regarding the same (.3); preparation for court regarding the same (1.6).(58039728) | 600.00 | 2.90 | 1,740.00 |
| 04/07/20 | Rose, Jorian L. | Telephone conferences with Ms. Green and Mr. Julian regarding disclosure statement letter revisions.(57998776) | 1,010.00 | 0.70 | 707.00 |
| 04/07/20 | Rose, Jorian L. | Review research from Mr. Blanchard regarding disclosure statement letter issues.(57998782) | 1,010.00 | 0.90 | 909.00 |
| 04/08/20 | Green, Elizabeth A. | Review and analysis of disclosure statement related to supplemental disclosure.(58009872) | 690.00 | 1.10 | 759.00 |
| 04/11/20 | Merola, Danielle L. | Analyze and create chart with substantive comments from April 7 hearing on supplemental disclosure issues for Liz Green.(58032090) | 325.00 | 3.10 | 1,007.50 |
| 04/14/20 | Landrio, Nikki M. | Per request from Mr. Blanchard coordinate duplication of hard copies of all RSAs, disclosure statement and registration terms right sheet for Mr. Mark Cohen for delivery via Federal Express.(58075919) | 420.00 | 0.60 | 252.00 |
| 04/18/20 | Rose, Jorian L. | Conference call with Ms. Green, Ms. Morris | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 125 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and Mr. Goodman regarding solicitation issues .(58080797) | | | |
| 04/18/20 | Rose, Jorian L. | Review voting summary from Mr. Blanchard regarding terms of voting issues.(58080799) | 1,010.00 | 1.10 | 1,111.00 |
| 04/19/20 | Rose, Jorian L. | Review voting orders and rules regarding question of Mr. Baghdadi regarding voting.(58080800) | 1,010.00 | 1.40 | 1,414.00 |
| 04/23/20 | Morris, Kimberly S. | Strategize re voting issues and review disclosure statement and related documents for same(58156287) | 895.00 | 1.30 | 1,163.50 |
| **Disclosure Statement(013)** | | | | **62.90** | **40,350.50** |
| 04/01/20 | Kates, Elyssa S. | Review pending deadline to ensure proper staffing.(57969820) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding communications issues.(57969835) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Review filings impacting the TCC, including a reservation of rights regarding the Justice Trotter and Ms. Yanni applications, letters concerning discovery disputes arising from TCC subpoenas, and a stipulation regarding adequate protection.(57969838) | 760.00 | 1.70 | 1,292.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57969839) | 760.00 | 0.40 | 304.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the committee meeting on April 2, 2020.(57969840) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 1, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57967550) | 420.00 | 0.10 | 42.00 |
| 04/01/20 | Morris, Kimberly S. | Correspondence with C. Yanni re stipulation(57973875) | 895.00 | 0.30 | 268.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 126 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Rose, Jorian L. | Review and revise responses to committee counsel questions.(57952463) | 1,010.00 | 1.60 | 1,616.00 |
| 04/02/20 | Julian, Robert | Revise draft letter from TCC to victims for approval by bankruptcy court(57965769) | 1,175.00 | 2.60 | 3,055.00 |
| 04/02/20 | Julian, Robert | Work on structure and content of motion for authority to send a letter from TCC to victims(57965770) | 1,175.00 | 1.40 | 1,645.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding committee membership issues.(57969851) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 2, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57967571) | 420.00 | 0.10 | 42.00 |
| 04/02/20 | Rose, Jorian L. | Review and revise committee counsel answers for Mr. Skikos.(57961909) | 1,010.00 | 1.70 | 1,717.00 |
| 04/02/20 | Rose, Jorian L. | Review voting answers to questions for memo.(57961911) | 1,010.00 | 1.40 | 1,414.00 |
| 04/03/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the debtors' statement on the Justice Trotter and Ms. Yanni applications, and oppositions to the debtors' estimation motion.(57969848) | 760.00 | 2.60 | 1,976.00 |
| 04/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57969849) | 760.00 | 0.30 | 228.00 |
| 04/03/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 3, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57967582) | 420.00 | 0.10 | 42.00 |
| 04/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Goodman and others regarding filings impacting the | 760.00 | 0.20 | 152.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 127 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | TCC.(57969875) | | | |
| 04/05/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding mediation and disclosure statement issues.(57969877) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | Green, Elizabeth A. | Conference with John Parker regarding TCC issues.(57982593) | 690.00 | 0.40 | 276.00 |
| 04/06/20 | Kates, Elyssa S. | Review filings impacting the TCC, including the SLF Claimants and debtors and equity's oppositions to the motion to supplement the disclosure statement, joinders in the motion, and a notice of appeal in the Gantner adversary proceeding.(58004191) | 760.00 | 1.60 | 1,216.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Rose, Mr. Esmont, Mr. Julian, Ms. Attard and others regarding filings impacting the TCC.(58004192) | 760.00 | 0.30 | 228.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the motion to supplement the disclosure statement.(58004195) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 4. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017734) | 420.00 | 0.10 | 42.00 |
| 04/06/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 5, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017735) | 420.00 | 0.10 | 42.00 |
| 04/06/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 6, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017736) | 420.00 | 0.10 | 42.00 |
| 04/06/20 | Rose, Jorian L. | Email correspondence with Mr. Skikos regarding subrogation and estimation questions.(57982987) | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 128 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Friel, Alan L. | Review materials and conference call on five victim privacy issues.(58044776) | 775.00 | 0.80 | 620.00 |
| 04/07/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the securities lead plaintiff's motion to file a sur-reply and motion to shorten time and the debtors' and shareholder proponents' response to the TCC's request for a supplemental disclosure in the form of a letter.(58004209) | 760.00 | 1.10 | 836.00 |
| 04/07/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58004213) | 760.00 | 0.20 | 152.00 |
| 04/07/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 7, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017756) | 420.00 | 0.10 | 42.00 |
| 04/07/20 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating the PG&E weekly critical dates memo for April 7, 2020 and conduct validation of dates tracked in same for consumption by the committee versus dates being recorded in Compulaw docketing system for team member notification of upcoming deadlines.(58017762) | 420.00 | 0.40 | 168.00 |
| 04/07/20 | Murphy, Keith R. | Review Judge Montali’s rejection of TCC’s request for court authority as to supplemental notice to wildfire victims.(58041158) | 1,110.00 | 0.10 | 111.00 |
| 04/08/20 | Dumas, Cecily A. | Review Rivkin outline of contingency protocol issues and research issues relative to MOU acquisition, sale process(58051394) | 950.00 | 3.10 | 2,945.00 |
| 04/08/20 | Green, Elizabeth A. | Review draft letter to victims.(58009868) | 690.00 | 0.40 | 276.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding letter to victims.(58009869) | 690.00 | 0.30 | 207.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the motion to settle an OII/CPUC proceeding.(58019641) | 760.00 | 0.70 | 532.00 |
| 04/08/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Esmont, Mr. Rose, Ms. Green and others regarding filings impacting the TCC.(58019642) | 760.00 | 0.10 | 76.00 |
| 04/08/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 8, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017782) | 420.00 | 0.10 | 42.00 |
| 04/09/20 | Green, Elizabeth A. | Review and analysis of options for registration agreement professional.(58009883) | 690.00 | 1.40 | 966.00 |
| 04/09/20 | Green, Elizabeth A. | Review issues related to letter regarding recommendation.(58009884) | 690.00 | 0.70 | 483.00 |
| 04/09/20 | Green, Elizabeth A. | Review issues related to press inquiry regarding attorney client issues.(58009885) | 690.00 | 0.80 | 552.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding disclosures statement and plan issues.(58019643) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding former committee members' request to send a supplemental disclosure letter.(58019644) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Mr. Laffredi (assistant U.S. Trustee), Mr. Julian and Ms. Dumas regarding communications with committee members.(58019648) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Ms. Dumas, Ms. Attard, Mr. Rose, Mr. Esmont, Mr. Goodman and others regarding filings impacting the TCC.(58019655) | 760.00 | 0.30 | 228.00 |
| 04/09/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the order granting | 760.00 | 1.10 | 836.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contingency process and the opposition to the motion to expunge class proof of claim.(58019657) | | | |
| 04/09/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 9, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017809) | 420.00 | 0.10 | 42.00 |
| 04/09/20 | Rose, Jorian L. | Email correspondence with committee members and counsel regarding TCC meeting.(58009832) | 1,010.00 | 0.50 | 505.00 |
| 04/10/20 | Green, Elizabeth A. | Telephone conference with Team regarding RBC and rights agreement.(58019099) | 690.00 | 0.60 | 414.00 |
| 04/10/20 | Julian, Robert | Outline tasks for Baker team(58041494) | 1,175.00 | 0.50 | 587.50 |
| 04/10/20 | Julian, Robert | Telephone call with TCC member Mike Carlson re communications outreach to victims(58041504) | 1,175.00 | 0.30 | 352.50 |
| 04/10/20 | Julian, Robert | Telephone call with Trident A. Lange re communications outreach(58041505) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | Julian, Robert | Telephone call with KQED editorre responding to requests for communication(58041506) | 1,175.00 | 0.40 | 470.00 |
| 04/10/20 | Julian, Robert | Evaluate Judge Montali's criminal decision impact on other proceedings(58041507) | 1,175.00 | 0.90 | 1,057.50 |
| 04/10/20 | Julian, Robert | Comment on Judge Montali decision to Attard(58041508) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | Julian, Robert | Telephone call with E. Sagerman re Judge Montali decision(58041509) | 1,175.00 | 0.30 | 352.50 |
| 04/10/20 | Julian, Robert | Telephone call with F. Pitre re Judge Montali decision(58041510) | 1,175.00 | 0.10 | 117.50 |
| 04/10/20 | Julian, Robert | Telephone call with M. Watts re communications with victims(58041511) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including Mr. Abrams' joinder in | 760.00 | 0.90 | 684.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | the TCC's limited opposition to the debtors' motion to approve the settlement agreement with the people of the State of California, pleadings relating to the debtors' estimation motion, and Judge Montali's tentative ruling regarding the settlement with Butte County.(58019663) | | | |
| 04/10/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(58019665) | 760.00 | 0.20 | 152.00 |
| 04/10/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the tentative ruling on the Butte County settlement.(58019666) | 760.00 | 0.10 | 76.00 |
| 04/10/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 10, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58017830) | 420.00 | 0.10 | 42.00 |
| 04/10/20 | Merola, Danielle L. | Attention to timeline project for Liz Green and Jorian Rose regarding deadlines and conditions for plan, RSAs, commitment letters, disclosure statement, solicitation, contingency plan, estimation, AB 1054 and OII.(58032089) | 325.00 | 0.60 | 195.00 |
| 04/10/20 | Rose, Jorian L. | Answer questions of plaintiffs counsel on TCC regarding plan and RSA issues.(58019132) | 1,010.00 | 1.70 | 1,717.00 |
| 04/13/20 | Kates, Elyssa S. | Analysis of pending deadlines to determine staffing issues.(58062954) | 760.00 | 1.20 | 912.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Esmont, Ms. Morris and others regarding deadline and staffing issues.(58062955) | 760.00 | 0.30 | 228.00 |
| 04/13/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including requests regarding the conference before Judge Donato.(58062963) | 760.00 | 0.60 | 456.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 132 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(58062965) | 760.00 | 0.20 | 152.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the Butte criminal settlement.(58062966) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 11, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075882) | 420.00 | 0.10 | 42.00 |
| 04/13/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 13, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075883) | 420.00 | 0.10 | 42.00 |
| 04/13/20 | Merola, Danielle L. | Attention to timeline project for Liz Green and Jorian Rose regarding deadlines and conditions for plan, RSAs, commitment letters, disclosure statement, solicitation, contingency plan, estimation, AB 1054 and OII.(58032098) | 325.00 | 2.60 | 845.00 |
| 04/13/20 | Rose, Jorian L. | Review and revise summary of securities advisor role and retention for committee.(58035761) | 1,010.00 | 1.40 | 1,414.00 |
| 04/13/20 | Rose, Jorian L. | Telephone conferences with counsels for members regarding committee vote and questions regarding securities advisor.(58035763) | 1,010.00 | 2.90 | 2,929.00 |
| 04/13/20 | Rose, Jorian L. | Review Mr. Julian’s email summary of confirmation issues.(58035766) | 1,010.00 | 0.60 | 606.00 |
| 04/14/20 | Kates, Elyssa S. | Review filings impacting the TCC, including a supplemental brief opposing the motion to dismiss the challenge to AB 1054.(58062968) | 760.00 | 0.70 | 532.00 |
| 04/14/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Rivkin, Ms. Green, Mr. Rose and others regarding filings impacting the TCC.(58062979) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 133 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 14, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075901) | 420.00 | 0.10 | 42.00 |
| 04/14/20 | Merola, Danielle L. | Attention to timeline project for Liz Green and Jorian Rose regarding deadlines and conditions for plan, RSAs, commitment letters, disclosure statement, solicitation, contingency plan, estimation, AB 1054 and OII, including sending draft chart.(58052091) | 325.00 | 5.70 | 1,852.50 |
| 04/15/20 | Dumas, Cecily A. | Review new AHB Rule 2019 disclosure(58096226) | 950.00 | 0.40 | 380.00 |
| 04/15/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the statement of issues on appeal in the Gantner matter.(58077293) | 760.00 | 0.40 | 304.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Morris, Ms. Green, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(58077294) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 15, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075933) | 420.00 | 0.10 | 42.00 |
| 04/15/20 | Merola, Danielle L. | Continue timeline project for Liz Green and Jorian Rose regarding deadlines and conditions for plan, RSAs, commitment letters, disclosure statement, solicitation, contingency plan, estimation, AB 1054 and OII, including revising and editing draft chart.(58068829) | 325.00 | 1.80 | 585.00 |
| 04/15/20 | Murphy, Keith R. | Review update regarding Judge Montali's denial tonight of TCC request to determine standing with respect to alleged derivative claims.(58081982) | 1,110.00 | 0.10 | 111.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Rose, Jorian L. | Review and revise summary timeline and restructuring summary.(58061745) | 1,010.00 | 1.70 | 1,717.00 |
| 04/16/20 | Kates, Elyssa S. | Review filings and deadlines to determine staffing issues.(58077296) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Analysis of filings potentially impacting the TCC, including the debtors' statement of decision filed with Judge Donato, the motion to e3xtend the deadline for filing proofs of claim, and the order approving the settlement with the People of the State of California.(58077302) | 760.00 | 0.80 | 608.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the debtors' public comments regarding the value of shares.(58077303) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rose, Mr. Esmont, Ms. Green, Mr. Goodman, Ms. Julian and others regarding filings impacting the TCC.(58077308) | 760.00 | 0.20 | 152.00 |
| 04/16/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 16, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075953) | 420.00 | 0.10 | 42.00 |
| 04/16/20 | Merola, Danielle L. | Attention to timeline project for Liz Green and Jorian Rose regarding deadlines and conditions for plan, RSAs, commitment letters, disclosure statement, solicitation, contingency plan, estimation, AB 1054 and OII, including editing draft chart.(58068831) | 325.00 | 0.70 | 227.50 |
| 04/17/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the motion to amend the scope of KPMG's retention.(58077321) | 760.00 | 0.20 | 152.00 |
| 04/17/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 17, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58075967) | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 135 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Rose, Jorian L. | Review and revise timeline summary for committee.(58077233) | 1,010.00 | 1.90 | 1,919.00 |
| 04/17/20 | Rose, Jorian L. | Email correspondence with Mr. Baghdadi regarding solicitation issues.(58077237) | 1,010.00 | 0.70 | 707.00 |
| 04/20/20 | Esmont, Joseph M. | Calls with Elyssa Kates regarding case management issues (.6)(58096287) | 600.00 | 0.60 | 360.00 |
| 04/20/20 | Kates, Elyssa S. | Analysis of filings and pending deadlines in multiple PG&E proceedings to address staffing issues.(58110169) | 760.00 | 2.10 | 1,596.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe, Mr. Petre and Ms. Lane regarding discovery and litigation deadlines.(58110171) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Kates, Elyssa S. | Review filings potentially impacting the TCC, including Mr. Abrams' Motion regarding vote solicitation, and related motion to shorten time and multiple motions for relief from the automatic stay.(58110173) | 760.00 | 6.80 | 5,168.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding pending deadlines.(58110178) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose, Mr. Sagerman and others regarding filings impacting the TCC.(58110179) | 760.00 | 0.30 | 228.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Ms. Morris, Mr. Esmont, Ms. Dumas and others regarding deadlines and staffing issues.(58110180) | 760.00 | 0.40 | 304.00 |
| 04/20/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 18, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128790) | 420.00 | 0.10 | 42.00 |
| 04/20/20 | Landrio, Nikki | Receive and review PG&E newsletter for | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 136 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | April 20, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128791) | | | |
| 04/21/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the upcoming meeting and retention of conflicts counsel.(58117057) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Kates, Elyssa S. | Review filings potentially impacting the TCC, including the order granting the TCC's applications for subpoenas.(58117061) | 760.00 | 0.50 | 380.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58117062) | 760.00 | 0.40 | 304.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan voting issues.(58117064) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 21, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128815) | 420.00 | 0.10 | 42.00 |
| 04/21/20 | Rose, Jorian L. | Review and revise committee communication for Mr. Skikos.(58108063) | 1,010.00 | 0.90 | 909.00 |
| 04/22/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the most recent form 8-K and orders that grant the TCC's motions for authorization to serve subpoenas.(58117067) | 760.00 | 1.90 | 1,444.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Julian, Ms. Dumas,, Mr. Esmont, Mr. Weible, Mr. Rose and others regarding filings impacting the TCC.(58117082) | 760.00 | 0.50 | 380.00 |
| 04/22/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 22, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128845) | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Dumas, Cecily A. | Tel conference Julian, Skikos, Baghdadi, Kelly, Pitre, Bloom re open items for mediation(58128378) | 950.00 | 0.40 | 380.00 |
| 04/23/20 | Friel, Alan L. | DIscuss Brown Grey engagement with Mr. Foix and Ms. Morris and instruct Mr. Koller (.7); review order, revise portal agreement and provide e-signature guidance (1.3).(58152584) | 775.00 | 2.00 | 1,550.00 |
| 04/23/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(58131866) | 760.00 | 0.40 | 304.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Mr. Goodman and others regarding filings impacting the TCC.(58131867) | 760.00 | 0.20 | 152.00 |
| 04/23/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 23, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128869) | 420.00 | 0.10 | 42.00 |
| 04/23/20 | Morris, Kimberly S. | Call with K. Baghdadi re case strategy(58156290) | 895.00 | 0.80 | 716.00 |
| 04/23/20 | Morris, Kimberly S. | Draft email to team re case strategy(58156291) | 895.00 | 0.70 | 626.50 |
| 04/23/20 | Morris, Kimberly S. | Calls with E. Sagerman and E. Green re case strategy(58156292) | 895.00 | 0.60 | 537.00 |
| 04/24/20 | Dumas, Cecily A. | Review pending motion summary from Kates and status of fee statements from Lane(58127329) | 950.00 | 1.00 | 950.00 |
| 04/24/20 | Friel, Alan L. | Review and revise Claims Administered Professional Terms of Use.(58154037) | 775.00 | 1.40 | 1,085.00 |
| 04/24/20 | Kates, Elyssa S. | Review flings to determine their potential impact on the TCC, including the judge docket order regarding the motion to expunge the class proof of claim and orders granting the TCC's motions for authority to serve subpoenas and the amended order | 760.00 | 2.40 | 1,824.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | approving the contingency process and the joinder in the motion to designate plan votes.(58131911) | | | |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont, Ms. Attard, Mr. Rose, Ms. Green and others regarding filings impacting the TCC.(58131921) | 760.00 | 0.30 | 228.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Ms. Green and others regarding committee communication issues.(58131924) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 24, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58128893) | 420.00 | 0.10 | 42.00 |
| 04/24/20 | Morris, Kimberly S. | Address client questions on D&O issues(58156305) | 895.00 | 0.30 | 268.50 |
| 04/24/20 | Rose, Jorian L. | Telephone conference with Mr. Skikos and Ms. Green regarding issues to be resolved in case.(58131986) | 1,010.00 | 0.40 | 404.00 |
| 04/25/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the motion to approve settlement agreement with governmental agencies regarding their fire claims.(58131927) | 760.00 | 1.20 | 912.00 |
| 04/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58131932) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Analysis of pending deadlines to address staffing issues.(58141233) | 760.00 | 1.20 | 912.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Dumas, Ms. Green and others regarding the team call.(58141234) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(58141243) | 760.00 | 0.90 | 684.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Attard and others regarding filings impacting the TCC.(58141244) | 760.00 | 0.30 | 228.00 |
| 04/27/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 25, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58171956) | 420.00 | 0.10 | 42.00 |
| 04/27/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 27, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58171957) | 420.00 | 0.10 | 42.00 |
| 04/27/20 | Morris, Kimberly S. | Call with K. Bagdadi re case updates(58189697) | 895.00 | 1.00 | 895.00 |
| 04/27/20 | Morris, Kimberly S. | Follow up calls on case updates with D. Richardson and E. Green(58189703) | 895.00 | 0.70 | 626.50 |
| 04/27/20 | Morris, Kimberly S. | Follow up with K. Baghdadi re case updates(58189704) | 895.00 | 0.30 | 268.50 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Attard, Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding pending deadlines and staffing issues.(58160270) | 760.00 | 0.20 | 152.00 |
| 04/28/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including Mr. Abrams' motion to shorten time, the status report on plan votes filed in the estimation proceedings and fee statements.(58160277) | 760.00 | 1.20 | 912.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding pending deadlines.(58160281) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Esmont and others regarding pleadings impacting the TCC.(58160283) | 760.00 | 0.30 | 228.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 140 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 28, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58171981) | 420.00 | 0.10 | 42.00 |
| 04/28/20 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating weekly critical dates memo prepared for tort committee review for week of April 28, 2020 for upcoming scheduled matters.(58171995) | 420.00 | 0.40 | 168.00 |
| 04/29/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including a motion to deem a claim timely filed and a joinder in Mr. Abrams' motion to designate.(58165103) | 760.00 | 2.40 | 1,824.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58165107) | 760.00 | 0.70 | 532.00 |
| 04/29/20 | Kates, Elyssa S. | Analysis of issues relating to TCC activities in the cases.(58165109) | 760.00 | 3.70 | 2,812.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding upcoming meetings and Judge Alsup's order.(58165113) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 29, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58172005) | 420.00 | 0.10 | 42.00 |
| 04/29/20 | Morris, Kimberly S. | Call with K. Baghdadi and E. Green re case update(58189732) | 895.00 | 0.50 | 447.50 |
| 04/30/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including Ms. Yanni's quarterly report, a motion to allow a late proof of claim, orders granting the TCC's motions for authorization to serve subpoenas, the debtors' report regarding settlements of de minimis claims.(58174812) | 760.00 | 3.90 | 2,964.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(58174816) | 760.00 | 0.90 | 684.00 |
| 04/30/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding developments in the CPUC proceedings.(58174817) | 760.00 | 0.10 | 76.00 |
| 04/30/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for April 30, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58172027) | 420.00 | 0.10 | 42.00 |
| 04/30/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on May 2020 participate in team meeting to discuss status of all outstanding assignments.(58172042) | 420.00 | 0.70 | 294.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **112.40** | **87,856.50** |
| 04/01/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(57967561) | 420.00 | 0.40 | 168.00 |
| 04/03/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings through May 2020.(57967585) | 420.00 | 0.50 | 210.00 |
| 04/06/20 | Attard, Lauren T. | Attend telephone conference regarding bondholders' motion.(57993381) | 600.00 | 0.80 | 480.00 |
| 04/06/20 | Julian, Robert | Prepare for court call testing if equipment with judge Montali and bondholder chambers motion(58008479) | 1,175.00 | 0.80 | 940.00 |
| 04/06/20 | Julian, Robert | Attend above court call with Judge Montali and bondholder chambers motion(58008480) | 1,175.00 | 1.80 | 2,115.00 |
| 04/06/20 | Julian, Robert | Prepare for supp. disclosure | 1,175.00 | 4.80 | 5,640.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 142 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hearing(58008483) | | | |
| 04/06/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through May 2020 to assist case team with preparation for same.(58017739) | 420.00 | 0.60 | 252.00 |
| 04/06/20 | Rose, Jorian L. | Conference call with Mr. Julian regarding hearing prep.(57982981) | 1,010.00 | 0.40 | 404.00 |
| 04/07/20 | Attard, Lauren T. | Attend court hearing.(58039726) | 600.00 | 2.00 | 1,200.00 |
| 04/07/20 | Commins, Gregory J. | Attend bankruptcy hearing.(58036122) | 890.00 | 2.00 | 1,780.00 |
| 04/07/20 | Dumas, Cecily A. | Review Abrams response, SLF response (.5); attend hearing on contingency plan, TCC motion (listen only) (1.5)(58050959) | 950.00 | 2.00 | 1,900.00 |
| 04/07/20 | Julian, Robert | Prepare oral argument on TCC motion for supp. disclosure and debtors opposition(58008484) | 1,175.00 | 5.50 | 6,462.50 |
| 04/07/20 | Julian, Robert | Attend hearing on debtors contingency plan and TCC supp, disclosure letter(58008485) | 1,175.00 | 2.30 | 2,702.50 |
| 04/07/20 | Julian, Robert | Post hearing call with plaintiff counsel, S. Skikos(58008486) | 1,175.00 | 0.80 | 940.00 |
| 04/07/20 | Julian, Robert | Post hearing call with plaintiff counsel, T. Tosdal(58008487) | 1,175.00 | 0.20 | 235.00 |
| 04/07/20 | Julian, Robert | Post hearing call with plaintiff counsel, F. Pitre(58008488) | 1,175.00 | 0.20 | 235.00 |
| 04/07/20 | Kates, Elyssa S. | Participate in hearing regarding the supplemental disclosure and contingency process motion.(58004207) | 760.00 | 0.80 | 608.00 |
| 04/07/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano providing the March 25, 2020 telephonic bankruptcy hearing and status conference and maintenance of same on document management system and transcript repository in Magnum for | 420.00 | 0.70 | 294.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 143 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | access by case team and tort committee members for review and analysis.(58017763) | | | |
| 04/07/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings.(58017764) | 420.00 | 0.40 | 168.00 |
| 04/07/20 | Morris, Kimberly S. | Attend court hearing(58008392) | 895.00 | 1.70 | 1,521.50 |
| 04/07/20 | Richardson, David J. | Communications re facts and evidence per arguments for hearing (0.20), appear at telephonic court hearing (2.00)(58032668) | 685.00 | 2.20 | 1,507.00 |
| 04/07/20 | Rose, Jorian L. | Review and revise background for hearing preparation.(57998777) | 1,010.00 | 0.80 | 808.00 |
| 04/07/20 | Rose, Jorian L. | Attend hearing on March 7th hearing.(57998778) | 1,010.00 | 1.60 | 1,616.00 |
| 04/07/20 | Rose, Jorian L. | Review ruling from Judge Montali on disclosure statement supplement.(57998783) | 1,010.00 | 0.40 | 404.00 |
| 04/08/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58017784) | 420.00 | 0.40 | 168.00 |
| 04/09/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating the April 7. 2020 bankruptcy hearing transcript before Judge Montali regarding Debtors motion approving contingency process, tort committee retention applications, and committee motion for supplemental disclosures and update transcript repository on PG&E workspace and Magnum for access by committee members and case team members for review and analysis.(58017826) | 420.00 | 0.40 | 168.00 |
| 04/09/20 | Morris, Kimberly | Multiple calls with R. Julian re hearing | 895.00 | 0.90 | 805.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 144 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | S. | issues(58048287) | | | |
| 04/10/20 | Attard, Lauren T. | Draft email to the Committee regarding filings.(58040708) | 600.00 | 1.10 | 660.00 |
| 04/10/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through May 2020 to assist case team with preparation for same.(58017834) | 420.00 | 0.40 | 168.00 |
| 04/13/20 | Attard, Lauren T. | In preparation for Committee meeting on April 16, 2020, telephone conference to discuss outstanding assignments.(58041164) | 600.00 | 0.60 | 360.00 |
| 04/13/20 | Julian, Robert | Prepare for bankruptcy hearing on Butte criminal settlement(58081710) | 1,175.00 | 1.20 | 1,410.00 |
| 04/13/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through May 2020.(58075891) | 420.00 | 0.40 | 168.00 |
| 04/13/20 | Morris, Kimberly S. | Prepare for PGE hearing on criminal fine(58103737) | 895.00 | 1.30 | 1,163.50 |
| 04/13/20 | Morris, Kimberly S. | Participate in internal team meeting in preparation for hearing(58103739) | 895.00 | 0.80 | 716.00 |
| 04/14/20 | Attard, Lauren T. | Attend telephonic court hearing.(58100506) | 600.00 | 2.00 | 1,200.00 |
| 04/14/20 | Commins, Gregory J. | Attend hearing.(58080963) | 890.00 | 2.00 | 1,780.00 |
| 04/14/20 | Julian, Robert | Prepare for oral argument in Butte criminal settlement approval and background of debtors dealings with butte county and judge Alsup(58081703) | 1,175.00 | 4.20 | 4,935.00 |
| 04/14/20 | Julian, Robert | Attend bankruptcy hearings and present oral argument on Butte criminal settlement and background of debtor dealings with butte county and Judge Alsup(58081704) | 1,175.00 | 2.10 | 2,467.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom and others regarding the hearing before Judge Montali.(58062974) | 760.00 | 0.10 | 76.00 |
| 04/14/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58075904) | 420.00 | 0.20 | 84.00 |
| 04/14/20 | Morris, Kimberly S. | Attend court hearing on derivative claims, trustee retention and Butte criminal fine issue(58103749) | 895.00 | 1.70 | 1,521.50 |
| 04/14/20 | Morris, Kimberly S. | Follow up calls re court hearing on derivative claims, trustee retention and Butte criminal fine issue(58103750) | 895.00 | 0.40 | 358.00 |
| 04/14/20 | Morris, Kimberly S. | Work with R. Julian to prepare for hearing on Butte criminal fine issue(58103754) | 895.00 | 1.40 | 1,253.00 |
| 04/14/20 | Rose, Jorian L. | Attend hearing on March 14, 2020.(58058061) | 1,010.00 | 1.60 | 1,616.00 |
| 04/15/20 | Julian, Robert | Prepare for Judge Donato estimation hearing(58081725) | 1,175.00 | 1.70 | 1,997.50 |
| 04/16/20 | Julian, Robert | Attend Judge Donato estimation status conference call re estimation(58081720) | 1,175.00 | 1.00 | 1,175.00 |
| 04/16/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through May 2020.(58075958) | 420.00 | 0.30 | 126.00 |
| 04/16/20 | Morris, Kimberly S. | Attend estimation hearing before judge Donato(58103783) | 895.00 | 0.50 | 447.50 |
| 04/16/20 | Morris, Kimberly S. | Prepare for Estimation hearing before judge Donato(58103784) | 895.00 | 0.50 | 447.50 |
| 04/16/20 | Rose, Jorian L. | Attend hearing on April 16, 2020 regarding estimation.(58067908) | 1,010.00 | 0.40 | 404.00 |
| 04/17/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 146 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58075974) | | | |
| 04/17/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon circulating the April 14, 2020 telephonic bankruptcy hearing transcript regarding tort committee retention applications for Ms. Yanni and Mr. Trotter, Debtors motion to approve settlement with the people of the state of California, and tort committee motion for standing to prosecute claims of Debtors estate for transcript repository on PG&E workspace and Magnum for access by team and committee members for review.(58075977) | 420.00 | 0.40 | 168.00 |
| 04/17/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon circulating the April 14, 2020 telephonic bankruptcy hearing transcript regarding tort committee retention applications for Ms. Yanni and Mr. Trotter, Debtors motion to approve settlement with the people of the state of California, and tort committee motion for standing to prosecute claims of Debtors estate for transcript repository on PG&E workspace and Magnum for access by team and committee members for review.(58075978) | 420.00 | 0.40 | 168.00 |
| 04/20/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings.(58128799) | 420.00 | 0.20 | 84.00 |
| 04/21/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58128828) | 420.00 | 0.60 | 252.00 |
| 04/22/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58128848) | 420.00 | 0.70 | 294.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Landrio, Nikki M. | Receive and review email from Ms. Merola requesting information regarding nation archives federal records center to obtain hearing transcript from 2003 bankruptcy of PG&E (.1) and email exchanges with research department regarding same (.1).(58128868) | 420.00 | 0.10 | 42.00 |
| 04/23/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through May 2020.(58128875) | 420.00 | 0.40 | 168.00 |
| 04/24/20 | Landrio, Nikki M. | Per filings in the bankruptcy court update the hearing summary reporting in preparation for scheduled hearings and tracking of underlying motions and responses.(58128907) | 420.00 | 0.40 | 168.00 |
| 04/27/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through May 2020 to assist case team with preparation for same.(58171960) | 420.00 | 0.70 | 294.00 |
| 04/27/20 | Morris, Kimberly S. | Internal correspondence re bankruptcy court hearing(58189701) | 895.00 | 0.20 | 179.00 |
| 04/28/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through May 2020.(58171984) | 420.00 | 0.60 | 252.00 |
| 04/28/20 | Morris, Kimberly S. | Strategize for estimation hearing with Judge Donato(58189724) | 895.00 | 0.60 | 537.00 |
| 04/28/20 | Morris, Kimberly S. | Strategize with R. Julian on estimation hearing(58189731) | 895.00 | 0.30 | 268.50 |
| 04/29/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hearings on same..(58172008) | | | |
| 04/30/20 | Attard, Lauren T. | Telephone conference regarding outstanding assignments in preparation for committee meeting on May 7, 2020.(58178100) | 600.00 | 0.50 | 300.00 |
| 04/30/20 | Landrio, Nikki M. | Revise and maintenance of the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings to assist team with preparation for same.(58172030) | 420.00 | 0.30 | 126.00 |
| **Hearings and Court Matters(019)** | | | | **68.10** | **61,734.50** |
| 04/01/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 1, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57967551) | 420.00 | 0.10 | 42.00 |
| 04/02/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 2, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57967572) | 420.00 | 0.10 | 42.00 |
| 04/03/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 3, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57967583) | 420.00 | 0.60 | 252.00 |
| 04/06/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 6, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58017737) | 420.00 | 0.10 | 42.00 |
| 04/07/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 7, 2020 regarding calendar events for legislative, regulatory and energy related | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 149 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | forums; track and communicate same to PG&E core energy team for analysis.(58017757) | | | |
| 04/08/20 | Jowdy, Joshua J. | Review press coverage pertaining to Butte settlement.(58051007) | 440.00 | 1.80 | 792.00 |
| 04/08/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 8, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58017783) | 420.00 | 0.10 | 42.00 |
| 04/09/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 9, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58017810) | 420.00 | 0.10 | 42.00 |
| 04/10/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 10, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58017831) | 420.00 | 0.10 | 42.00 |
| 04/13/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 13, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58075884) | 420.00 | 0.10 | 42.00 |
| 04/14/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 14, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58075902) | 420.00 | 0.10 | 42.00 |
| 04/14/20 | Rivkin, David B. | Attention to the Connara v. Nemeth challenge to AB1054 (1.3 hrs.); Confer with Andrew Grossman regarding challenge to AB1054 (.1 hrs.).(58058230) | 1,625.00 | 1.40 | 2,275.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 150 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 15, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58075934) | 420.00 | 0.10 | 42.00 |
| 04/16/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 16, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58075954) | 420.00 | 0.10 | 42.00 |
| 04/16/20 | Rivkin, David B. | Attention to the transcript of the April 14 hearing before Judge Montali and related legislative issues.(58072075) | 1,625.00 | 2.10 | 3,412.50 |
| 04/17/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 17, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58075968) | 420.00 | 0.10 | 42.00 |
| 04/20/20 | Dumas, Cecily A. | Continued analysis with Bloom, Rivkin on AB 1054 benefits(58151614) | 950.00 | 2.10 | 1,995.00 |
| 04/20/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 20, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58128792) | 420.00 | 0.10 | 42.00 |
| 04/21/20 | Dumas, Cecily A. | Review Bloom memo on AB 1054 analysis for coordination with Bloom, Rivkin re post-confirmation administrative claims and contingency process(58151802) | 950.00 | 2.20 | 2,090.00 |
| 04/21/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 21, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58128816) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 151 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Dumas, Cecily A. | Tel conference Bloom re strategy for full coverage for 2020 wildfire season (.4); conference call Bloom, Mitchell re interpretation of AB 1054 re PG&E (1.2); tel conference Bloom re statutory challenge (.5); Review sections of Public Utilities Code adopted though AB 1054 and legislative intent (4.5)(58128385) | 950.00 | 6.60 | 6,270.00 |
| 04/22/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 22, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58128846) | 420.00 | 0.10 | 42.00 |
| 04/23/20 | Dumas, Cecily A. | Conference call Bloom re demand for early funding and State Wildfire Fund coverage for Debtors(58128380) | 950.00 | 0.70 | 665.00 |
| 04/23/20 | Dumas, Cecily A. | Review Senate and Assembly Committee reports on AB 1054 for legislative intent on Governor's interpretation of statute (2.5); email Bloom, Benson, Jowdy re conclusions on same (.3)(58128382) | 950.00 | 2.80 | 2,660.00 |
| 04/23/20 | Dumas, Cecily A. | Conference call Bloom, Rivkin re interpretation of AB 1054, legislative intent, public policy, constitutional challenge(58128383) | 950.00 | 0.50 | 475.00 |
| 04/23/20 | Dumas, Cecily A. | Prepare outline of arguments in letter to Governor, communications with Debtors, Equity re same and funding(58128384) | 950.00 | 3.10 | 2,945.00 |
| 04/23/20 | Jowdy, Joshua J. | Research legislative history of AB 1054 for indications of legislative intent as to whether PG&E may fund its contribution to the wildfire fund before exiting bankruptcy.(58156021) | 440.00 | 3.40 | 1,496.00 |
| 04/23/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 23, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58128870) | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 152 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Bloom, Jerry R. | Discussions of research with Mr. Jowdy and Mr. Benson regarding development of position on AB 1054 funding and review of cases and research (3.0) analysis and emails to Mr. Rivkin and Ms. Dumas setting forth support for AB 1054 position and follow up (1.2); attention to post confirmation emails and analysis with Ms. Dumas and Mr. Rivkin (2.4); draft of letter to Governor (6.0)(58157107) | 1,145.00 | 12.60 | 14,427.00 |
| 04/24/20 | Dumas, Cecily A. | Tel conference Bloom re approach on letter to Governor (.4); tel conference Bloom, Rivkin re constitutional and policy arguments (1.4); review Benson memo on statutory interpretation and public policy (.7); review Rivkin arguments on section 1141 and cases cited (2.8)(58127327) | 950.00 | 3.20 | 3,040.00 |
| 04/24/20 | Jowdy, Joshua J. | Research Ninth Circuit case law, ideally interpreting California law, as to how interpretation of vague or ambiguous statutes is influenced by legislative intent or public interest.(58156023) | 440.00 | 2.20 | 968.00 |
| 04/24/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 24, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58128894) | 420.00 | 0.10 | 42.00 |
| 04/25/20 | Bloom, Jerry R. | Call with Mr. Rivkin and Ms. Dumas to review Governor letter draft and edits to letter (3.5); email exchanges with Ms. Dumas and Mr. Rivkin re same (.5)(58157108) | 1,145.00 | 4.40 | 5,038.00 |
| 04/25/20 | Dumas, Cecily A. | Tel conference Bloom re letter to Governor (.5); conference call Bloom, Rivkin re same (.6)(58128374) | 950.00 | 1.10 | 1,045.00 |
| 04/26/20 | Bloom, Jerry R. | Further edits and redrafts of Governor letter, incorporation of BK language from Ms. Dumas and email to Mr. Julian re same(58157109) | 1,145.00 | 3.70 | 4,236.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 153 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/20 | Dumas, Cecily A. | Revise Bloom letter to Gov re contribution to insurance fund and coverage (.8); tel conference Bloom re involvement of interested parties (.2)(58128376) | 950.00 | 0.90 | 855.00 |
| 04/27/20 | Dumas, Cecily A. | Tel conference Bloom re arguments on AB 1054 (.4); email Green, Bloom and call with Green, Bloom re same (.6); emails Julian re Governor position (.5); tel conference Bloom re summary of GO positions on AB 1054 and variations depending on different assumptions (1.6)(58150742) | 950.00 | 3.10 | 2,945.00 |
| 04/27/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 27, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58171958) | 420.00 | 0.10 | 42.00 |
| 04/28/20 | Dumas, Cecily A. | Review research and arguments on discrimination, preemption re PG&E treatment on AB 1054 (1.6); tel conferences Bloom, Julian re interpretation of statute to provide coverage 2020 season (.6); tel conference Rivkin re update on contingency process in mediation and confirmation issues (.6); work on analysis of statutory construction with Bloom (1.8)(58179342) | 950.00 | 4.60 | 4,370.00 |
| 04/28/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 28, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58171982) | 420.00 | 0.10 | 42.00 |
| 04/29/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 29, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58172006) | 420.00 | 0.10 | 42.00 |
| 04/30/20 | Dumas, Cecily A. | Tel conference Julian re construction of AB 1054 in context of plan failure(58179122) | 950.00 | 0.30 | 285.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Dumas, Cecily A. | Tel conference(s) Bloom re handling of AB 1054 interpretation issues (.8); tel conference Rivkin re constitutional arguments (.5)(58179123) | 950.00 | 1.30 | 1,235.00 |
| 04/30/20 | Dumas, Cecily A. | Research re government administered participant funded liability pools, treatment in bankruptcy(58179127) | 950.00 | 1.50 | 1,425.00 |
| 04/30/20 | Landrio, Nikki M. | Receive and review energy newsletter for April 30, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58172028) | 420.00 | 0.10 | 42.00 |
| **Legislative Issues(020)** | | | | **68.30** | **66,079.00** |
| 04/17/20 | Sagerman, Eric E. | Communications Morris regarding subpoenas for third parties(58084464) | 1,145.00 | 0.20 | 229.00 |
| 04/30/20 | Dettelbach, Steven M. | Review of strategic outline of briefing topics and arguments.(58184577) | 1,015.00 | 0.20 | 203.00 |
| **Non-Bankruptcy Litigation(021)** | | | | **0.40** | **432.00** |
| 04/01/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, TCC experts, and counsel for PG&E regarding Cresta-Rio Oso Line evidence removal and inspection.(57996754) | 550.00 | 0.20 | 110.00 |
| 04/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(57996758) | 550.00 | 0.20 | 110.00 |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, and experts regarding Cresta-Rio Oso Line issues.(57996665) | 550.00 | 0.40 | 220.00 |
| 04/02/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating | 610.00 | 0.90 | 549.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 155 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action(57996851) | | | |
| 04/03/20 | Commins, Gregory J. | Confer with experts re PG&E inspection activities on Cresta Rio Oso line in response to Judge Alsup's orders (1 hours); review PG&E's filing and exhibits re evidence removal on Cresta Rio Oso line (.7 hours); consider response to PG&E's filing (.4 hours).(57991034) | 890.00 | 2.10 | 1,869.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Commins regarding third party contractor claims analysis research and assignments for plan confirmation.(57993980) | 550.00 | 0.20 | 110.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and PG&E's counsel regarding additional photographs from Cresta-Rio Oso line evidence removal.(57993983) | 550.00 | 0.10 | 55.00 |
| 04/03/20 | Kleber, Kody | Review and analyze PG&E filings in criminal proceeding regarding Cresta-Rio Oso Line issues (1.2), and exchange email correspondence with BakerHostetler team regarding follow-up expert declaration in PG&E criminal proceeding (.5).(57993984) | 550.00 | 1.70 | 935.00 |
| 04/03/20 | Kleber, Kody | Confer with BakerHostetler team and experts regarding follow-up to Cresta-Rio Oso Line evidence removal.(57993989) | 550.00 | 1.50 | 825.00 |
| 04/03/20 | Morris, Kimberly S. | Review PGE filing re evidence collection(57973893) | 895.00 | 0.40 | 358.00 |
| 04/03/20 | Morris, Kimberly S. | Strategize re follow up in probation proceeding with K. Kleber and G. Commins(57973894) | 895.00 | 0.70 | 626.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 156 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Morris, Kimberly S. | Correspondence with PGE re probation proceeding(57973895) | 895.00 | 0.20 | 179.00 |
| 04/03/20 | Morris, Kimberly S. | Call with experts re evidence collection(57973900) | 895.00 | 1.00 | 895.00 |
| 04/05/20 | Kleber, Kody | Research and draft Third Declaration of Scott Hylton.(58191965) | 550.00 | 4.20 | 2,310.00 |
| 04/06/20 | Commins, Gregory J. | Review photographs produced by PG&E re inspection activities on Cresta Rio Oso line in response to Judge Alsup's orders (.7 hours); review expert affidavit re PG&E's inspection (.3 hours); review communications with experts re same (.2 hours).(57991337) | 890.00 | 1.20 | 1,068.00 |
| 04/06/20 | Kleber, Kody | Review and revise Third Declaration of Scott Hylton (1.8), and exchange email correspondence with experts, Mr. Petre, Ms. Morris, and Mr. Commins regarding same (.4).(58191966) | 550.00 | 2.20 | 1,210.00 |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with experts, BakerHostetler team, and PG&E counsel regarding Cresta Rio-Oso evidence collection photographs.(58191972) | 550.00 | 0.30 | 165.00 |
| 04/07/20 | Commins, Gregory J. | Review edits and communications re expert declaration (.2 hours); review additional photographs in connection with same (.7 hours).(58036123) | 890.00 | 0.90 | 801.00 |
| 04/07/20 | Kleber, Kody | Review and analyze proposed revisions to Third Declaration of Scott Hylton for PG&E Criminal Proceeding (.2), and Confer (.1) and exchange email correspondence (.2) with Mr. Hylton regarding same.(58191991) | 550.00 | 0.50 | 275.00 |
| 04/07/20 | Kleber, Kody | Exchange email correspondence with experts, Ms. Morris, Mr. Commins, and experts regarding Third Declaration of Scott Hylton for PG&E Criminal Proceeding.(58191993) | 550.00 | 0.30 | 165.00 |
| 04/08/20 | Commins, | Review additional photographs produced by | 890.00 | 0.50 | 445.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 157 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Gregory J. | PG&E in connection with same (.5 hours),(58036129) | | | |
| 04/08/20 | Kleber, Kody | Confer with Ms. Morris (.5) and exchange email correspondence with experts and BakerHostetler team (.6) regarding Third Declaration of Scott Hylton for PG&E Criminal Proceeding.(58192006) | 550.00 | 1.10 | 605.00 |
| 04/08/20 | Kleber, Kody | Review and revise TCC Status Update for Judge Alsup (.8), and exchange email correspondence with BakerHostetler team regarding same (.4).(58192008) | 550.00 | 1.20 | 660.00 |
| 04/08/20 | Kleber, Kody | Review and analyze Cresta Rio-Oso evidence photographs for Third Declaration of Scott Hylton for PG&E Criminal Proceeding (.8), and review and revise Declaration (.6).(58192009) | 550.00 | 1.40 | 770.00 |
| 04/08/20 | Martinez, Daniella E. | Draft filing regarding update in criminal investigation and review attachments.(58028063) | 400.00 | 1.80 | 720.00 |
| 04/08/20 | Morris, Kimberly S. | Review and edit Alsup filing re Cresta Rio Oso inspection(58048278) | 895.00 | 0.50 | 447.50 |
| 04/08/20 | Morris, Kimberly S. | Calls and emails with experts re Cresta Rio Oso inspection(58048279) | 895.00 | 1.20 | 1,074.00 |
| 04/08/20 | Morris, Kimberly S. | Provide direction to H. Hammon-Turano on filing issues(58048280) | 895.00 | 0.30 | 268.50 |
| 04/09/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, Ms. Hammon-Turano and experts regarding Status Update and Third Declaration of Scott Hylton in PG&E Criminal Proceeding.(58192043) | 550.00 | 1.10 | 605.00 |
| 04/09/20 | Kleber, Kody | Review and analyze third party contractor subpoena response (.4), and exchange email correspondence with BakerHostetler team regarding same (.2).(58192045) | 550.00 | 0.60 | 330.00 |
| 04/09/20 | Morris, Kimberly S. | Attend to issues re Alsup filing(58048292) | 895.00 | 0.30 | 268.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 158 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Hammon-Turano regarding Status Update and Third Declaration of Scott Hylton in PG&E Criminal Proceeding.(58192049) | 550.00 | 0.50 | 275.00 |
| 04/10/20 | Morris, Kimberly S. | Finalize filing with Judge Alsup re cresta rio oso line inspection(58048487) | 895.00 | 1.30 | 1,163.50 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with monitor counsel(58156237) | 895.00 | 0.10 | 89.50 |
| 04/29/20 | Morris, Kimberly S. | Review new criminal court order and draft update email to committee re same(58189748) | 895.00 | 1.00 | 895.00 |
| **District Court Litigation(024)** | | | | **32.10** | **21,452.00** |
| 04/01/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3);(57998272) | 505.00 | 1.30 | 656.50 |
| 04/02/20 | Bloom, Jerry R. | Review Safety OII and discuss reply comments to Request for Review Mr. Benson (.9)(58059415) | 1,145.00 | 0.90 | 1,030.50 |
| 04/02/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4);(57998273) | 505.00 | 1.40 | 707.00 |
| 04/03/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.5); telephone conference with J. Bloom, J. Jowdy, T. Thompson, and L. Attard with respect thereto (0.6); work on response to Assigned Commissioner's request for review of Presiding Officer Decision proposing cash fine on PG&E (2.2).(57993573) | 640.00 | 4.30 | 2,752.00 |
| 04/03/20 | Bloom, Jerry R. | Review of tacker and weekly energy group call to review regulatory and legislative issues(58059417) | 1,145.00 | 0.70 | 801.50 |
| 04/03/20 | Jowdy, Joshua | Research status of proceedings before the | 440.00 | 0.60 | 264.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 159 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | J. | CPUC implicating PG&E.(57996408) | | | |
| 04/03/20 | Jowdy, Joshua J. | Review and analyze filings and decisions in de-energization investigation in the CPUC.(57996410) | 440.00 | 3.70 | 1,628.00 |
| 04/03/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(57996412) | 440.00 | 0.50 | 220.00 |
| 04/03/20 | Jowdy, Joshua J. | Review and analyze appeals of other parties to presiding officer's decision filed in penalties OII.(57996415) | 440.00 | 1.80 | 792.00 |
| 04/06/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.6); work on draft response to Assigned Commissioner's RFR in the CPUC proceeding on imposition of penalties on PG&E for 2017-18 wildfires (3.2).(58043764) | 640.00 | 4.80 | 3,072.00 |
| 04/06/20 | Dumas, Cecily A. | Tel conference Bloom re reply brief on treatment of fines(57984982) | 950.00 | 0.40 | 380.00 |
| 04/06/20 | Jowdy, Joshua J. | Review and analyze briefing on PG&E's motion for order to estimate all fire victims claims at $13.5 million.(58051009) | 440.00 | 6.70 | 2,948.00 |
| 04/06/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(58033987) | 505.00 | 0.90 | 454.50 |
| 04/07/20 | Benson, Glenn S. | Work on response to RFR in CPUC proceeding on imposition of penalties on PG&E for role in 2017-2018 wildfires (6.4); review and analysis of CPUC developments of potential importance to the TCC (1.0).(58043765) | 640.00 | 7.40 | 4,736.00 |
| 04/07/20 | Bloom, Jerry R. | Analysis and review of filing in Safety OII on request for Review of Commissioner Rechtschaffen changes to POD(58059425) | 1,145.00 | 6.80 | 7,786.00 |
| 04/07/20 | Jowdy, Joshua J. | Review and analyze parties' appeals of presiding officer's decision in penalties | 440.00 | 4.70 | 2,068.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 160 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | OII.(58051004) | | | |
| 04/07/20 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(58033988) | 505.00 | 0.60 | 303.00 |
| 04/08/20 | Benson, Glenn S. | Work on response to RFR in CPUC penalties proceeding regarding proposed $200 million cash penalty on PG&E for 2017-18 wildfires (3.9); review and analysis of CPUC developments of potential significance to the TCC (0.8).(58043768) | 640.00 | 4.70 | 3,008.00 |
| 04/08/20 | Bloom, Jerry R. | Further review and edits to Filing on Request for Review in Safety OII and edits and coordination with Mr. Benson (5.2); email to Baker team on draft of the Safety comments OII and follow up with Ms, Dumas and Mr. Julian (1.8); respond to Alex Stevenson on Lincoln comments on Response and review Request for Review of tax and financial issues and email to Mr. Stevenson (.8); review of Ms. Dumas comments and email to Mr. Julian and Ms. Morris on suggested changes and positions being taken on fines in other forum (1.1); correspond with Ms, Morris on positions on fines and penalties in other forum (.3)[ additional edits to filing (1.7)(58059423) | 1,145.00 | 10.90 | 12,480.50 |
| 04/08/20 | Dumas, Cecily A. | Review Bloom final draft of submission of TCC position re CPUC fines against PG&E(58051399) | 950.00 | 1.00 | 950.00 |
| 04/08/20 | Jowdy, Joshua J. | Review and analyze compliance report filed by PG&E in wildfire mitigation plan OII against PG&E's plan on file.(58051003) | 440.00 | 6.80 | 2,992.00 |
| 04/09/20 | Benson, Glenn S. | Work on response to RFR in CPUC penalties proceeding for PG&E's role in 2017-18 wildfires (5.3); review and analysis of CPUC developments of potential significance to the TCC (1.6).(58043770) | 640.00 | 6.90 | 4,416.00 |
| 04/09/20 | Bloom, Jerry R. | Finalize filing in Safety OII with Mr. Benson assistance on request for Review of | 1,145.00 | 8.90 | 10,190.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 161 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Commissioner Rechtschaffen changes to POD (5.2) calls with Ms. Attard regarding filing and issues on payments of fines and venalities from Fire Trust (1.2); calls with Ms. Dumas re same and review and integration of edits from Ms. Dumas and Mr. Benson and review with Mr. Richardson (2.5)(58059421) | | | |
| 04/09/20 | Dumas, Cecily A. | Draft and revise brief on imposition of fine (2.3); tel conferences Bloom re same (.8); tel conference and email Richardson re plan definitions and Julian question on Fire Claim (.3);(58013856) | 950.00 | 3.40 | 3,230.00 |
| 04/09/20 | Jowdy, Joshua J. | Review and analyze response to Commissioner Rechtschaffen's request for review of presiding officer's decision approving the settlement in the penalties OII with modifications.(58050999) | 440.00 | 1.80 | 792.00 |
| 04/09/20 | Jowdy, Joshua J. | Review and analyze TCC objection to Butte settlement, alongside TCC RSA and PG&E's motion and exhibits pertaining to the settlement.(58051005) | 440.00 | 6.10 | 2,684.00 |
| 04/09/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(58033990) | 505.00 | 1.00 | 505.00 |
| 04/10/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential consequence to the TCC (1.5); telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. Thompson with respect thereto (0.7).(58043772) | 640.00 | 2.20 | 1,408.00 |
| 04/10/20 | Bloom, Jerry R. | Review of questions from Mr. Esmont and emails with Ms. Green regarding operation of AB 1054 and coverage after confirmation and prior to effective date and funding(1.2); follow up email exchanges re same (.6); further review and analysis of AB 1054 (.7)(58059419) | 1,145.00 | 2.50 | 2,862.50 |
| 04/10/20 | Bloom, Jerry R. | Review and analyze the application of Butte | 1,145.00 | 2.90 | 3,320.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 162 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | fines in terms of issues before CPUC on fines into General Fund (.5); follow up emails with Mr. Julian and Ms. Dumas (.4) further review of comments filed in Safety OII (2.0)(58059420) | | | |
| 04/10/20 | Bloom, Jerry R. | Review tracker and cases and lead regulatory team call1.0; initial review of comments filed in Safety OII (2.2)(58059438) | 1,145.00 | 3.20 | 3,664.00 |
| 04/10/20 | Dumas, Cecily A. | Review court's tentative ruling on Butte settlement motion (.2); confer with Julian re impact on CPUC Safety proceeding fine (.2); prepare memo on analysis of provisions of plan and RSA on fines and penalties that constitute fire claims (2.1)(58051713) | 950.00 | 2.50 | 2,375.00 |
| 04/10/20 | Jowdy, Joshua J. | Review and analyze responses by PG&E and other parties to Commissioner Rechtschaffen's request for review of the presiding officer's decision approving with modifications the settlement in the CPUC penalties OII.(58051000) | 440.00 | 5.50 | 2,420.00 |
| 04/10/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(58051001) | 440.00 | 1.00 | 440.00 |
| 04/10/20 | Jowdy, Joshua J. | Review legislative progress of bills pertaining to PG&E and CPUC proceedings implicating PG&E.(58051002) | 440.00 | 0.80 | 352.00 |
| 04/10/20 | Thompson, Tyler M. | Review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (.9)(58033991) | 505.00 | 1.40 | 707.00 |
| 04/13/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58102908) | 640.00 | 2.90 | 1,856.00 |
| 04/13/20 | Bloom, Jerry R. | Review and analysis of comments filed on | 1,145.00 | 7.50 | 8,587.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | the Request for Review in Penalties OII (3.7); discussions with Baker attorneys re same (1.2); review of CPUC rules for additional comments and decisions and discussion with Mr. Jowdy (2.6)(58106428) | | | |
| 04/13/20 | Dumas, Cecily A. | Work on arguments re CPUC fines based on court Butte ruling with Bloom(58101504) | 950.00 | 1.00 | 950.00 |
| 04/13/20 | Jowdy, Joshua J. | Research press coverage of responses to the Request for Review filed in the CPUC's Penalties OII, particularly focusing on press coverage of the TCC's comments.(58105272) | 440.00 | 1.60 | 704.00 |
| 04/13/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(58104976) | 505.00 | 0.90 | 454.50 |
| 04/14/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the TCC.(58102911) | 640.00 | 2.70 | 1,728.00 |
| 04/14/20 | Jowdy, Joshua J. | Review and analyze supplemental brief filed in the Bankruptcy Court by ratepayer plaintiffs challenging the CPUC's determinations as to PG&E on due process grounds, together with PG&E's earlier motion to dismiss and the plaintiff's opposition thereto.(58105276) | 440.00 | 5.90 | 2,596.00 |
| 04/15/20 | Benson, Glenn S. | Review and analysis of potentially significant CPUC developments.(58102914) | 640.00 | 2.50 | 1,600.00 |
| 04/15/20 | Jowdy, Joshua J. | Review and analyze motion filed by local governments and CCAs in CPUC's de-energization rulemaking seeking an order restricting public safety power shutoffs during the state of emergency declared for the coronavirus pandemic.(58105271) | 440.00 | 3.20 | 1,408.00 |
| 04/15/20 | Jowdy, Joshua J. | Review and analyze supplemental brief filed in the Bankruptcy Court by ratepayer plaintiffs challenging the CPUC's determinations as to PG&E on due process grounds, together with PG&E's earlier | 440.00 | 6.40 | 2,816.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 164 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | motion to dismiss and the plaintiff's opposition thereto.(58105412) | | | |
| 04/15/20 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(58104978) | 505.00 | 0.60 | 303.00 |
| 04/16/20 | Benson, Glenn S. | Review and analysis of CPUC developments potentially consequential to the TCC.(58102916) | 640.00 | 3.60 | 2,304.00 |
| 04/16/20 | Bloom, Jerry R. | Review CPUC jurisdiction over Fire Victim Trust and follow up response to Ms. Dumas (1.3); further review of AB 1054, RSA, Plan, and Contingency Plan for integration issues (4.7) and draft of answer to TCC question on Plan and funding under AB 1054 (3.8); emails and discussions with Mr. Julian re same (.5); emails with Mr. Julian and Mr. Pitre re same (.3)(58106433) | 1,145.00 | 10.60 | 12,137.00 |
| 04/16/20 | Bloom, Jerry R. | Review of challenge to CPUC consideration of POD in 19-06-015 and status of proceeding and filings (1.1)(58106435) | 1,145.00 | 1.10 | 1,259.50 |
| 04/16/20 | Dumas, Cecily A. | Review Bloom memo on interpretation and analysis of AB 1054 for PG&E's plan (.8); tel conference Bloom re same and addressing post-confirmation issues (.6)(58095256) | 950.00 | 1.40 | 1,330.00 |
| 04/16/20 | Dumas, Cecily A. | Review Jowdy email re SMIF funding and use(58095258) | 950.00 | 0.50 | 475.00 |
| 04/16/20 | Jowdy, Joshua J. | Review and analyze intervenors' responses to appeals and request for review in Penalties OII.(58105263) | 440.00 | 3.80 | 1,672.00 |
| 04/16/20 | Jowdy, Joshua J. | Review and analyze agenda and voting results from Commission's Voting Meeting.(58105266) | 440.00 | 1.30 | 572.00 |
| 04/16/20 | Jowdy, Joshua J. | Research news coverage of CPUC's voting meeting.(58105267) | 440.00 | 0.80 | 352.00 |
| 04/16/20 | Jowdy, Joshua J. | Research publicly available information pertaining to the purpose, parameters, and | 440.00 | 3.60 | 1,584.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | current balance of California's Surplus Money Investment Fund, as compared to the General Fund, including review and analysis of statutes referring to each fund.(58105269) | | | |
| 04/16/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5)(58104979) | 505.00 | 1.30 | 656.50 |
| 04/17/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (2.2); telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.0).(58102920) | 640.00 | 3.20 | 2,048.00 |
| 04/17/20 | Bloom, Jerry R. | Weekly meeting of regulatory energy team to review proceedings and pending matters(58106436) | 1,145.00 | 1.00 | 1,145.00 |
| 04/17/20 | Bloom, Jerry R. | Review of CPUC consideration of POD in 19-06-015 and research on same with Mr. Jowdy (1.3); preparation for and weekly regulatory group meeting (1.2)(58106437) | 1,145.00 | 2.50 | 2,862.50 |
| 04/17/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom and Glenn Benson.(58105262) | 440.00 | 1.10 | 484.00 |
| 04/17/20 | Jowdy, Joshua J. | Review and analyze intervenors' responses to appeals and request for review in Penalties OII.(58105264) | 440.00 | 6.10 | 2,684.00 |
| 04/17/20 | Jowdy, Joshua J. | Research progress of pending legislation and CPUC proceedings implicating PG&E's bankruptcy.(58105265) | 440.00 | 0.60 | 264.00 |
| 04/17/20 | Jowdy, Joshua J. | Research news coverage of the CPUC's Voting Meeting on April 16.(58105268) | 440.00 | 1.00 | 440.00 |
| 04/17/20 | Jowdy, Joshua J. | Research statutory references to California's Surplus Money Investment Fund and its General Fund.(58105270) | 440.00 | 1.30 | 572.00 |
| 04/17/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and | 505.00 | 2.20 | 1,111.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Lauren Attard regarding PG&E wildfire comments in the press (.3); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.2); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0)(58104981) | | | |
| 04/20/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.1); review Decision Different in CPUC penalties proceeding (1.4).(58154539) | 640.00 | 2.50 | 1,600.00 |
| 04/20/20 | Bloom, Jerry R. | Review and analysis of Decision Different in Penalty OII (2.4); discussions with Mr. Benson and Ms. Dumas and Mr. Julian re same (2.2) email to Baker team re same including decision exerts (.3)(58157098) | 1,145.00 | 4.90 | 5,610.50 |
| 04/20/20 | Jowdy, Joshua J. | Review Decision Different by Commissioner Rechtschaffen and prepare redline of decision different against Presiding Officer's Decision of ALJ Park.(58156009) | 440.00 | 3.70 | 1,628.00 |
| 04/20/20 | Jowdy, Joshua J. | Prepare memo summarizing ALJ Park's Presiding Officer's Decision, appeals, requests for review, responses by parties, and Commissioner Rechtschaffen's Decision Different.(58156010) | 440.00 | 2.90 | 1,276.00 |
| 04/20/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58153882) | 505.00 | 1.30 | 656.50 |
| 04/21/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.6); participate in PG&E core team call (1.0).(58154541) | 640.00 | 2.60 | 1,664.00 |
| 04/21/20 | Dumas, Cecily A. | Review recommendation OII re $200M fine and other issues(58151800) | 950.00 | 2.00 | 1,900.00 |
| 04/21/20 | Jowdy, Joshua | Continue drafting memo summarizing ALJ | 440.00 | 9.10 | 4,004.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | J. | Park's Presiding Officer's Decision, the appeals of the Presiding Officer's Decision, the Request for Review filed by Commissioner Rechtschaffen, the responses to appeals and request for review filed by parties, and the Decision Different by Commissioner Rechtschaffen, along with a projection of future action by the Commission, in the CPUC's Penalties OII.(58156011) | | | |
| 04/21/20 | Thomas, Emily B. | Prepare and review correspondence regarding CPUC documents related to communications companies and Joint Pole Agreements to assist with analysis of same prior to plan confirmation (.8); conference with Mr. Jowdy regarding same (.6); search and review CPUC documents regarding same (.7).(58120663) | 450.00 | 2.10 | 945.00 |
| 04/21/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58153883) | 505.00 | 1.40 | 707.00 |
| 04/22/20 | Benson, Glenn S. | Review Decision Different in CPUC penalties proceeding and work on memo with respect thereto (3.2); review and analysis of other CPUC developments of potential significance to the TCC (1.3).(58154542) | 640.00 | 4.50 | 2,880.00 |
| 04/22/20 | Bloom, Jerry R. | Attention to Decision Different and impact on Fire Victim Trust and other fines and penalties (.8); review with Mr. Benson (.3); review of summary of Decision Different (.5)(58157102) | 1,145.00 | 1.60 | 1,832.00 |
| 04/22/20 | Bloom, Jerry R. | Conference call with Ms. Dumas and Nancy Mitchell on AB 1054 and follow up with Ms. Dumas (1.2); discuss with Ms. Dumas and edit and prepare summary of call for Mr. Julian (1.5); research and analysis of AB 1054 and Contingency Process(6.5); answer email from Steve Skikos (.5)(58157103) | 1,145.00 | 9.70 | 11,106.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 168 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Jowdy, Joshua J. | Virtually attend CPUC Committee meeting considering amendment of procedural rules, including expedited processes inspired by AB 1054.(58156015) | 440.00 | 1.00 | 440.00 |
| 04/22/20 | Jowdy, Joshua J. | Continue redline analysis of differences between Presiding Officer's Decision of ALJ Park and Decision Difference of Commissioner Rechtschaffen in the CPUC's OII into penalties to be levied against PG&E for its facilities' role in igniting 2017 and 2018 fires.(58156018) | 440.00 | 3.60 | 1,584.00 |
| 04/22/20 | Jowdy, Joshua J. | Review dockets of proceedings implicating PG&E and its bankruptcy for filings that include copies of joint pole agreements or joint trench agreements between PG&E and AT&T or Comcast.(58156019) | 440.00 | 3.50 | 1,540.00 |
| 04/22/20 | Rose, Jorian L. | Review Bloom memo on plan funding and 1054 issues.(58116096) | 1,010.00 | 0.90 | 909.00 |
| 04/22/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(58153884) | 505.00 | 1.10 | 555.50 |
| 04/23/20 | Benson, Glenn S. | Work on memo regarding Assigned Commissioner's Decision Different in CPUC proceeding on penalties for PG&E (3.1); review and analysis of potentially consequential developments at the CPUC (1.0).(58154544) | 640.00 | 4.10 | 2,624.00 |
| 04/23/20 | Jowdy, Joshua J. | Complete redline analysis of differences between Presiding Officer's Decision of ALJ Park and Decision Difference of Commissioner Rechtschaffen in the CPUC's OII into penalties to be levied against PG&E for its facilities' role in igniting 2017 and 2018 fires.(58156017) | 440.00 | 4.10 | 1,804.00 |
| 04/23/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58153885) | 505.00 | 1.40 | 707.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Benson, Glenn S. | Work on draft comments on Decision Different in CPUC PG&E penalties proceeding (2.5); review and analysis of CPUC developments of potential significance (0.8). telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. Thompson regarding CPUC developments (1.0).(58154546) | 640.00 | 4.30 | 2,752.00 |
| 04/24/20 | Bloom, Jerry R. | Review of tracker and participation in weekly regulatory team call (1.2); further review and analysis of DD and summary for Penalties OII (.9)(58157106) | 1,145.00 | 2.10 | 2,404.50 |
| 04/24/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(58156022) | 440.00 | 1.30 | 572.00 |
| 04/24/20 | Jowdy, Joshua J. | Research progression of pending legislation and CPUC proceedings bearing on PG&E and its bankruptcy.(58156025) | 440.00 | 0.70 | 308.00 |
| 04/24/20 | Jowdy, Joshua J. | Edit draft of memo summarizing Commissioner Rechtschaffen's Decision Different and the preceding filings in the CPUC's Penalties OII.(58156027) | 440.00 | 1.40 | 616.00 |
| 04/24/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.3)(58153887) | 505.00 | 3.30 | 1,666.50 |
| 04/27/20 | Benson, Glenn S. | Work on comments regarding Decision Different of Assigned Commissioner in CPUC proceeding regarding imposition of penalties on PG&E for wildfires (2.5); work on memo to the TCC with respect thereto (0.8); review and analysis of CPUC developments of potential significance (0.9).(58189004) | 640.00 | 4.20 | 2,688.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 170 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Jowdy, Joshua J. | Edit memo on Commissioner Rechtschaffen's Decision Different in Penalties OII, as differentiated from ALJ Park's Presiding Officer's Decision and responsive to comments and responses by PG&E and TCC.(58190412) | 440.00 | 2.80 | 1,232.00 |
| 04/27/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5)(58179842) | 505.00 | 1.50 | 757.50 |
| 04/28/20 | Benson, Glenn S. | Work on comments on Decision Different in CPUC penalties proceeding (6.4); review and analysis of potentially significant CPUC developments (1.5); work on comments regarding Proposed Decision in CPUC Bankruptcy OII (3.0).(58189006) | 640.00 | 10.90 | 6,976.00 |
| 04/28/20 | Bloom, Jerry R. | Review of Mr. Benson draft of comments on DD and provide suggestions regarding additional issues and edits (1.2)(58192035) | 1,145.00 | 1.20 | 1,374.00 |
| 04/28/20 | Jowdy, Joshua J. | Review and analyze proposed decision in de-energization OIR.(58190414) | 440.00 | 5.30 | 2,332.00 |
| 04/29/20 | Bloom, Jerry R. | Review and edit comments to be filed in Penalty OII (4.8)(58192038) | 1,145.00 | 4.80 | 5,496.00 |
| 04/29/20 | Dumas, Cecily A. | Review 90-page ALJ decision on PG&E plan and prepare list of discussion topics for Bloom(58179163) | 950.00 | 7.10 | 6,745.00 |
| 04/29/20 | Dumas, Cecily A. | Tel conference Bloom re response to Decision Different(58179164) | 950.00 | 0.20 | 190.00 |
| 04/29/20 | Jowdy, Joshua J. | Continue reviewing and analyzing proposed decision in de-energization OIR against prior comments by PG&E.(58190418) | 440.00 | 1.90 | 836.00 |
| 04/29/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58179844) | 505.00 | 1.20 | 606.00 |
| 04/30/20 | Attard, Lauren | Review draft brief in penalty OII.(58178103) | 600.00 | 1.20 | 720.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 171 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | T. | | | | |
| 04/30/20 | Benson, Glenn S. | Work on comments on Decision Different in CPUC penalties proceeding (2.6); work on comments on Proposed Decision in CPUC bankruptcy OII (5.4); review and analysis of CPUC developments of potential importance to the TCC (0.8).(58189010) | 640.00 | 8.80 | 5,632.00 |
| 04/30/20 | Bloom, Jerry R. | Finalize and file comments on the Decision Different in OII 19--06-015 including coordination and reviews with Ms. Dumas, Mr. Benson and Mr. Jowdy (6.4)(58192040) | 1,145.00 | 6.40 | 7,328.00 |
| 04/30/20 | Dumas, Cecily A. | Revise brief in response to Decision Different re interpretation of Plan definitions (2.5); tel conference Bloom re same (.3); further call with Bloom re finalizing brief (.4)(58179125) | 950.00 | 3.20 | 3,040.00 |
| 04/30/20 | Dumas, Cecily A. | Further revisions to brief on $200M fine(58179126) | 950.00 | 1.10 | 1,045.00 |
| 04/30/20 | Dumas, Cecily A. | Initial review PG&E securitization application and communicate with Bloom re same(58179128) | 950.00 | 1.80 | 1,710.00 |
| 04/30/20 | Jowdy, Joshua J. | Edit and cite-check comments on Decision Different filed in CPUC in the Penalties OII.(58190413) | 440.00 | 4.60 | 2,024.00 |
| 04/30/20 | Jowdy, Joshua J. | Review and analyze proposed edits to California state OSHA regulations pertaining to wildfire smoke.(58190421) | 440.00 | 3.20 | 1,408.00 |
| **Regulatory Issues including CPUC and FERC(025)** | | | | **355.70** | **252,783.00** |
| 04/01/20 | Green, Elizabeth A. | Review issues regarding conflicts counsel.(57961581) | 690.00 | 0.80 | 552.00 |
| 04/01/20 | Sagerman, Eric E. | CommunicationsMorris re special litigations counsel(57970954) | 1,145.00 | 0.10 | 114.50 |
| 04/04/20 | Kates, Elyssa S. | Preparation of chart of responses t the request for hearing on the Justice Trotter and Ms. Yanni retention applications.(57969859) | 760.00 | 0.30 | 228.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 172 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the applications to retain Justice Trotter and Ms. Yanni.(57969860) | 760.00 | 0.10 | 76.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni, Justice Trotter, Mr. Molton, Ms. Green and others regarding the applications to retain Justice Trotter and Ms. Yanni.(57969861) | 760.00 | 0.10 | 76.00 |
| 04/04/20 | Sagerman, Eric E. | Communications with two potential counsel for conflicts counsel role(57970962) | 1,145.00 | 0.60 | 687.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding Trotter and Yanni.(57982601) | 690.00 | 0.30 | 207.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding Trotter and Yanni.(57982602) | 690.00 | 0.20 | 138.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding application of Trotter and Yanni.(57982603) | 690.00 | 0.30 | 207.00 |
| 04/06/20 | Green, Elizabeth A. | Review revised order regarding Trotter and Yanni.(57982604) | 690.00 | 0.30 | 207.00 |
| 04/06/20 | Green, Elizabeth A. | Review outline related to Trotter and Yanni hearing.(57982605) | 690.00 | 0.70 | 483.00 |
| 04/07/20 | Kates, Elyssa S. | Preparation of supplemental conflict check list.(58004200) | 760.00 | 2.70 | 2,052.00 |
| 04/07/20 | Kates, Elyssa S. | Calls with Mr. Rose regarding conflicts issues.(58004201) | 760.00 | 0.20 | 152.00 |
| 04/07/20 | Kates, Elyssa S. | Analysis of conflicts issues in the context of limited retentions.(58004203) | 760.00 | 0.40 | 304.00 |
| 04/07/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding conflicts issues.(58004206) | 760.00 | 0.10 | 76.00 |
| 04/07/20 | Morris, Kimberly S. | Review trotter/Yanni fee filings(58008391) | 895.00 | 0.30 | 268.50 |
| 04/07/20 | Rose, Jorian L. | Telephone conferences and email correspondence with Ms. Kates and potential advisors on securities matters | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding connections.(57998785) | | | |
| 04/07/20 | Sagerman, Eric E. | Communications with proposed conflicts counsel re retention application(58025268) | 1,145.00 | 0.30 | 343.50 |
| 04/08/20 | Kates, Elyssa S. | Analysis of Royal Bank of Canada's connections to the debtors.(58019634) | 760.00 | 0.70 | 532.00 |
| 04/08/20 | Kates, Elyssa S. | Preparation of retention application for an advisor on registration rights.(58019635) | 760.00 | 0.40 | 304.00 |
| 04/08/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the budget for Ms. Yanni and Justice Trotter.(58019639) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss research assignment regarding issues on the prospective retention of an investment bank by the TCC.(58028176) | 650.00 | 0.10 | 65.00 |
| 04/09/20 | Blanchard, Jason I. | Conduct research on issues related to the prospective retention of an investment bank by the TCC.(58028181) | 650.00 | 2.30 | 1,495.00 |
| 04/09/20 | Kates, Elyssa S. | Preparation of application to retain special purpose financial advisor.(58019654) | 760.00 | 2.70 | 2,052.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the retention of conflicts counsel.(58019660) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Morris, Kimberly S. | Correspondence with proposed conflicts counsel re relatedness statement(58048295) | 895.00 | 0.20 | 179.00 |
| 04/09/20 | Morris, Kimberly S. | Correspondence with Committee re conflicts counsel(58048296) | 895.00 | 0.40 | 358.00 |
| 04/09/20 | Morris, Kimberly S. | Review materials sent by proposed conflicts counsel and follow up re same(58048297) | 895.00 | 0.30 | 268.50 |
| 04/09/20 | Morris, Kimberly S. | Follow up discussions with E. Green and E. Sagerman re relatedness statement(58048301) | 895.00 | 0.20 | 179.00 |
| 04/09/20 | Sagerman, Eric E. | Communications with proposed conflicts counsel regarding retention application (.3); | 1,145.00 | 0.40 | 458.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | communications with Morris re same (.1)(58025276) | | | |
| 04/10/20 | Blanchard, Jason I. | Conduct research on issues related to the prospective retention of an investment bank by the TCC.(58028190) | 650.00 | 4.80 | 3,120.00 |
| 04/10/20 | Green, Elizabeth A. | Review retention issues related to RBC.(58019100) | 690.00 | 1.10 | 759.00 |
| 04/10/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the retention of conflicts counsel.(58019661) | 760.00 | 0.10 | 76.00 |
| 04/10/20 | Kates, Elyssa S. | Analysis of retention issues for investment banks.(58019664) | 760.00 | 0.70 | 532.00 |
| 04/10/20 | Rose, Jorian L. | Conference calls with potential securities advisors regarding retention issues.(58019129) | 1,010.00 | 0.80 | 808.00 |
| 04/11/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the Justice Trotter and Ms.Yanni retention applications.(58019667) | 760.00 | 0.10 | 76.00 |
| 04/11/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the retention of an investment banker.(58019668) | 760.00 | 0.10 | 76.00 |
| 04/11/20 | Kates, Elyssa S. | Preparation of application to retain investment banker.(58019672) | 760.00 | 1.70 | 1,292.00 |
| 04/11/20 | Merola, Danielle L. | Attention to Justice Trotter and Cathy Yanni applications and reservation of rights for Liz Green and Kim Morris.(58032091) | 325.00 | 0.40 | 130.00 |
| 04/11/20 | Morris, Kimberly S. | Review filings relating to Yanni retention application(58049160) | 895.00 | 1.30 | 1,163.50 |
| 04/12/20 | Green, Elizabeth A. | Draft supplement to Yanni and Trotter applications.(58019244) | 690.00 | 2.10 | 1,449.00 |
| 04/12/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding Yanni Trotter applications.(58019245) | 690.00 | 0.40 | 276.00 |
| 04/12/20 | Green, | Telephone conference with Cathy Yanni | 690.00 | 0.40 | 276.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Elizabeth A. | and David Molton regarding Brown Greer.(58019246) | | | |
| 04/12/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding process for trust.(58019247) | 690.00 | 0.30 | 207.00 |
| 04/12/20 | Green, Elizabeth A. | Review and revise order on Trotter and Yanni.(58019248) | 690.00 | 0.60 | 414.00 |
| 04/12/20 | Green, Elizabeth A. | Review reservation of rights language for Yanni and Trotter.(58019249) | 690.00 | 0.50 | 345.00 |
| 04/12/20 | Green, Elizabeth A. | Review debtors responses to applications.(58019251) | 690.00 | 0.60 | 414.00 |
| 04/12/20 | Green, Elizabeth A. | Review and revise Brown Greer declaration.(58019253) | 690.00 | 0.40 | 276.00 |
| 04/12/20 | Green, Elizabeth A. | Review debtors revisions to Trotter and Yanni order.(58019254) | 690.00 | 0.40 | 276.00 |
| 04/12/20 | Kates, Elyssa S. | Preparation of supplemental application in support of the retentions of Justice Trotter and Ms. Yanni.(58019674) | 760.00 | 6.90 | 5,244.00 |
| 04/12/20 | Kates, Elyssa S. | Preparation of application to retain investment banker.(58019675) | 760.00 | 1.80 | 1,368.00 |
| 04/12/20 | Kates, Elyssa S. | Correspondence with Mr. Green regarding the retention applications of Ms. Yanni and Justice Trotter.(58019676) | 760.00 | 0.10 | 76.00 |
| 04/12/20 | Morris, Kimberly S. | Review and edit insert for supplement to retention application(58049161) | 895.00 | 1.40 | 1,253.00 |
| 04/12/20 | Morris, Kimberly S. | Multiple calls with E. Green and C. Yanni re retention applications(58049162) | 895.00 | 1.50 | 1,342.50 |
| 04/13/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding order regarding Yanni & Trotter.(58034014) | 690.00 | 0.60 | 414.00 |
| 04/13/20 | Green, Elizabeth A. | Review and revise supplement regarding Trotter and Yanni.(58034015) | 690.00 | 0.80 | 552.00 |
| 04/13/20 | Green, Elizabeth A. | Review and revise declaration of Brown Greer.(58034016) | 690.00 | 0.90 | 621.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Green, Elizabeth A. | Additional revisions to Yanni and Trotter supplement.(58034017) | 690.00 | 0.80 | 552.00 |
| 04/13/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding Trotter and Yanni.(58034018) | 690.00 | 0.30 | 207.00 |
| 04/13/20 | Green, Elizabeth A. | Review and revise Trotter and Yanni order.(58034019) | 690.00 | 0.70 | 483.00 |
| 04/13/20 | Green, Elizabeth A. | Review potential employment of RBC.(58034022) | 690.00 | 0.60 | 414.00 |
| 04/13/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding Trotter and Yanni applications.(58034023) | 690.00 | 0.60 | 414.00 |
| 04/13/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding order.(58034024) | 690.00 | 0.30 | 207.00 |
| 04/13/20 | Green, Elizabeth A. | Review and revise order from debtors.(58034025) | 690.00 | 0.40 | 276.00 |
| 04/13/20 | Green, Elizabeth A. | Telephone conference with Steve Karotkin regarding order.(58034026) | 690.00 | 0.20 | 138.00 |
| 04/13/20 | Green, Elizabeth A. | Review issues regarding 1103 and Trotter and Yanni order.(58034027) | 690.00 | 0.90 | 621.00 |
| 04/13/20 | Kates, Elyssa S. | Preparation of revised order granting retention applications for Justice Trotter and Ms. Yanni,(58062945) | 760.00 | 0.20 | 152.00 |
| 04/13/20 | Kates, Elyssa S. | Preparation of supplement to Justice Trotter and Ms. Yanni's retention applications, including related documents.(58062950) | 760.00 | 4.70 | 3,572.00 |
| 04/13/20 | Kates, Elyssa S. | Call with Ms. Green regarding the supplement to Justice Trotter and Ms. Yanni's retention applications.(58062951) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Hammon-Turano regarding the supplement to the applications to retain Ms. Yanni and Justice Trotter.(58062953) | 760.00 | 0.20 | 152.00 |
| 04/13/20 | Kates, Elyssa S. | Calls with Ms. Hammon-Turano regarding | 760.00 | 0.20 | 152.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 177 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | the Justice Trotter and Ms. Yanni retention applications.(58062957) | | | |
| 04/13/20 | Kates, Elyssa S. | Calls with Mr. Skikos regarding a joinder in the supplement.(58062959) | 760.00 | 0.20 | 152.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Hammon-Turano regarding the joinder in the supplement.(58062961) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the retention applications of Ms. Yanni and Justice Trotter.(58062962) | 760.00 | 0.10 | 76.00 |
| 04/13/20 | Kates, Elyssa S. | Analysis of issues regarding the scope of retention for an investment banker.(58062964) | 760.00 | 0.40 | 304.00 |
| 04/13/20 | Kates, Elyssa S. | Preparation of application to retain investment banker.(58062970) | 760.00 | 0.80 | 608.00 |
| 04/14/20 | Dumas, Cecily A. | Review orders on Trotter, Yanni re employment(58057048) | 950.00 | 0.20 | 190.00 |
| 04/14/20 | Green, Elizabeth A. | Attend hearing on Yanni and Trotter applications.(58062233) | 690.00 | 2.00 | 1,380.00 |
| 04/14/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding orders.(58062236) | 690.00 | 0.30 | 207.00 |
| 04/14/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding hearing.(58062237) | 690.00 | 0.60 | 414.00 |
| 04/14/20 | Kates, Elyssa S. | Calls with Mr. Rose regarding the application to retain an investment banker.(58062972) | 760.00 | 0.20 | 152.00 |
| 04/14/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the application to retain an investment banker.(58062973) | 760.00 | 0.10 | 76.00 |
| 04/14/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the Justice Trotter and Yanni applications.(58062976) | 760.00 | 0.10 | 76.00 |
| 04/14/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer and Mr. Rose regarding the | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | application to retain an investment banker.(58062977) | | | |
| 04/14/20 | Rose, Jorian L. | Review draft retention of securities advisors application.(58058060) | 1,010.00 | 1.70 | 1,717.00 |
| 04/15/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding research assignment related to the TCC's prospective retention of an investment bank.(58097216) | 650.00 | 0.30 | 195.00 |
| 04/15/20 | Blanchard, Jason I. | Confer with Ms. Kates regarding research assignment related to the TCC's prospective retention of an investment bank.(58097217) | 650.00 | 0.10 | 65.00 |
| 04/15/20 | Blanchard, Jason I. | Conduct research on issues related to the prospective retention of an investment bank by the TCC.(58097218) | 650.00 | 3.30 | 2,145.00 |
| 04/15/20 | Blanchard, Jason I. | Draft summary of analysis on issues related to the prospective retention of an investment bank by the TCC.(58097219) | 650.00 | 0.80 | 520.00 |
| 04/15/20 | Green, Elizabeth A. | Review list of conflict issues and revise same.(58062256) | 690.00 | 0.80 | 552.00 |
| 04/15/20 | Green, Elizabeth A. | Review RBC retention.(58062260) | 690.00 | 0.90 | 621.00 |
| 04/15/20 | Kates, Elyssa S. | Calls with Mr. Rose regarding the application to retain RBC Capital Markets.(58077279) | 760.00 | 0.50 | 380.00 |
| 04/15/20 | Kates, Elyssa S. | Preparation of application to retain RBC Capital Markets.(58077280) | 760.00 | 1.60 | 1,216.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the application to retain RBC Capital Markets.(58077281) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Rose regarding retention of RBC Capital Markets.(58077282) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Tenzer, Mr. Baker, Mr. Rose and Mr. Chandler | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding the retention of RBC.(58077285) | | | |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Blanchard retarding retention issues.(58077286) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Kates, Elyssa S. | Analysis of expert retention issues.(58077288) | 760.00 | 0.60 | 456.00 |
| 04/15/20 | Rose, Jorian L. | Review and revise draft application for securities advisor.(58061750) | 1,010.00 | 1.60 | 1,616.00 |
| 04/16/20 | Blanchard, Jason I. | Conduct research on issues related to the prospective retention of an investment bank by the TCC.(58097221) | 650.00 | 3.30 | 2,145.00 |
| 04/16/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research related to the TCC's prospective retention of an investment bank.(58097226) | 650.00 | 0.20 | 130.00 |
| 04/16/20 | Green, Elizabeth A. | Review issues related to RBC and registration rights agreement.(58068490) | 690.00 | 0.90 | 621.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with Mr. Blanchard regarding expert retention issues.(58077298) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Correspondence with Mr. Tenzer and Mr. Rose regarding the retention of RBC Capital Markets.(58077299) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Kates, Elyssa S. | Preparation of application to retain conflicts counsel.(58077301) | 760.00 | 5.70 | 4,332.00 |
| 04/16/20 | Kates, Elyssa S. | Call with Mr. Menton regarding the application to retain Robins Kaplan.(58077304) | 760.00 | 0.80 | 608.00 |
| 04/16/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of RBC Capital Markets.(58077306) | 760.00 | 0.10 | 76.00 |
| 04/16/20 | Rose, Jorian L. | Review and revise draft retention application regarding RBC retention.(58067912) | 1,010.00 | 1.50 | 1,515.00 |
| 04/17/20 | Dumas, Cecily A. | Email Kates re reservation of claims against KPMG(58094272) | 950.00 | 0.30 | 285.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Morris regarding the debtors' motion to amend the scope of KPMG's retention.(58077320) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | Rose, Jorian L. | Telephone conferences with counsel for RBC recasting retention issues.(58077234) | 1,010.00 | 0.50 | 505.00 |
| 04/17/20 | Rose, Jorian L. | Review emails from PGE counsel regarding RBC retention.(58077236) | 1,010.00 | 0.60 | 606.00 |
| 04/19/20 | Rose, Jorian L. | Email correspondence with counsel for RBC regarding terms of retention and comments from the Debtors.(58080801) | 1,010.00 | 0.90 | 909.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. MacConaghy regarding retention of conflicts counsel.(58110165) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. Liou, Mr. Goren and others regarding the KPMG retention application.(58110170) | 760.00 | 0.30 | 228.00 |
| 04/20/20 | Kates, Elyssa S. | Analysis of claims retention issues relating to the debtors' professionals.(58110172) | 760.00 | 0.40 | 304.00 |
| 04/20/20 | Kates, Elyssa S. | Call with Ms. Green regarding the application to amend the scope of KPMG's retention.(58110174) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Morris and Ms. McCabe regarding the application to retain KPMG.(58110175) | 760.00 | 0.10 | 76.00 |
| 04/20/20 | Rose, Jorian L. | Telephone conferences with counsel for RBC regarding retention issues.(58088297) | 1,010.00 | 0.50 | 505.00 |
| 04/20/20 | Sagerman, Eric E. | Communications Morris regarding proposed conflicts counsel(58133252) | 1,145.00 | 0.30 | 343.50 |
| 04/21/20 | Green, Elizabeth A. | Telephone conference with Tim LeFreddi regarding issues regarding experts.(58107432) | 690.00 | 0.40 | 276.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Rose and others regarding the retention of | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | RBC Capital Markets.(58117051) | | | |
| 04/21/20 | Kates, Elyssa S. | Preparation of engagement letter for RBC Capital Markets.(58117055) | 760.00 | 2.90 | 2,204.00 |
| 04/21/20 | Kates, Elyssa S. | Calls with Mr. Rose regarding the retention agreement with RBC Capital Markets.(58117059) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Kates, Elyssa S. | Preparation of application to retain conflicts counsel.(58117065) | 760.00 | 0.70 | 532.00 |
| 04/21/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Rose regarding retention issues for RBC Capital Markets.(58117066) | 760.00 | 0.10 | 76.00 |
| 04/21/20 | Rose, Jorian L. | Review and revise engagement letter for RBC.(58108056) | 1,010.00 | 1.60 | 1,616.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Mr. Pohl, Mr. Rose and others regarding the retention of RBC Capital Markets.(58117069) | 760.00 | 0.20 | 152.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe regarding the retention of conflicts counsel.(58117072) | 760.00 | 0.10 | 76.00 |
| 04/22/20 | Kates, Elyssa S. | Call with Mr. Rose, Mr. Tenzer, Mr. Baker and Mr. Chandler regarding the retention of RBC Capital Markets.(58117073) | 760.00 | 0.60 | 456.00 |
| 04/22/20 | Kates, Elyssa S. | Preparation of application to retain conflicts counsel.(58117074) | 760.00 | 3.10 | 2,356.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the retention of RBC Capital Markets.(58117075) | 760.00 | 0.10 | 76.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding retention of conflicts counsel.(58117076) | 760.00 | 0.10 | 76.00 |
| 04/22/20 | Rose, Jorian L. | Review and revise retention agreement for RBC.(58116090) | 1,010.00 | 0.80 | 808.00 |
| 04/22/20 | Rose, Jorian L. | Conference call with counsel for RBC.(58116091) | 1,010.00 | 0.50 | 505.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 182 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Rose, Jorian L. | Conference call with Trustee's counsel regarding retention issues.(58116092) | 1,010.00 | 0.40 | 404.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding Professor Baker's fee statements and applications.(58131852) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Mr. MacConaghy and Ms. Morris regarding the retention of McaConaghy and Barnier.(58131905) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Chandler and others regarding the retention of RBC Capital Markets.(58131907) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Rose, Jorian L. | Emails to the Debtors regarding RBC revised language.(58121800) | 1,010.00 | 0.60 | 606.00 |
| 04/23/20 | Rose, Jorian L. | Review and revise engagement letter for RBC per comments of RBC.(58121802) | 1,010.00 | 1.70 | 1,717.00 |
| 04/23/20 | Rose, Jorian L. | Emails to the US Trustee regarding retention of RBC.(58121803) | 1,010.00 | 0.50 | 505.00 |
| 04/24/20 | Kates, Elyssa S. | Preparation of application to retain conflicts counsel.(58131913) | 760.00 | 0.90 | 684.00 |
| 04/24/20 | Kates, Elyssa S. | Call with Ms. Morris regarding the retention of conflicts counsel.(58131915) | 760.00 | 0.20 | 152.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding retention of conflicts counsel.(58131916) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Mr. MacConaghy and Ms. Morris regarding the application to retain MacConaghy & Barnier.(58131917) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Blumberg and Mr. Goodman regarding Trident's retention.(58131920) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Ms. Morris regarding the application to retain conflicts counsel.(58131922) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Rose, Jorian L. | Email correspondence with Debtors counsel regarding retention of RBC.(58131985) | 1,010.00 | 0.40 | 404.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the retention of RBC Capital Markets.(58131929) | 760.00 | 0.10 | 76.00 |
| 04/26/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Morris and Mr. Esmont regarding the application to retain conflicts counsel.(58134969) | 760.00 | 0.10 | 76.00 |
| 04/26/20 | Kates, Elyssa S. | Correspondence with Mr. Blumberg, Ms. Brugger and Mr. Rose regarding Trident's retention.(58134970) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Dumas, Cecily A. | Legal research on 2019 disclosure obligations (1.6) and professional responsibility code relative to current allegations against Watts Guerra (1.5)(58150743) | 950.00 | 3.10 | 2,945.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. MacConaghy and Ms. Morris regarding the application to retain MacConaghy & Barnier.(58141231) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Ms. Hammon-Turano regarding the application to retain MacConaghy & Barnier.(58141232) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Preparation of conflicts counsel retention documents.(58141238) | 760.00 | 0.60 | 456.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding conflicts counsel related issues.(58141239) | 760.00 | 0.20 | 152.00 |
| 04/27/20 | Kates, Elyssa S. | Call with Mr. MacConghy regarding retention issues for MacConaghy & Barnier.(58141240) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer, M.r Baker and Mr. Rose regarding rent ion matters concerning RBC Capital Markets.(58141241) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Ms. Morris regarding the retention agreement with MacConaghy & Barnier.(58141245) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Morris, Kimberly S. | Work with conflicts counsel on retention papers(58189700) | 895.00 | 0.60 | 537.00 |
| 04/27/20 | Rose, Jorian L. | Emails to counsel to RBC regarding status of retention.(58140680) | 1,010.00 | 0.50 | 505.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Tim Leffreddi regarding issues related to retention of RBC.(58157679) | 690.00 | 0.30 | 207.00 |
| 04/28/20 | Kates, Elyssa S. | Call with Mr. MacConaghy regarding retention of MacConaghy and Barnier.(58160271) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding the application to retain MacConaghy & Barnier.(58160272) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence wIth Ms. Hammon-Turano regarding the application to retain MacConaghy & Barnier.(58160273) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Kates, Elyssa S. | Preparation of application to retain MacCaonaghy and Barnier.(58160276) | 760.00 | 0.60 | 456.00 |
| 04/28/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Tenzer, Mr. Chandler and Mr. Baker regarding the retention to RBC Capital Markets.(58160280) | 760.00 | 0.10 | 76.00 |
| 04/28/20 | Morris, Kimberly S. | Attention to conflicts counsel filing(58189723) | 895.00 | 0.40 | 358.00 |
| 04/28/20 | Rose, Jorian L. | Review and revise RBC engagement letter.(58158404) | 1,010.00 | 0.90 | 909.00 |
| 04/28/20 | Rose, Jorian L. | Telephone conference with US Trustee regarding RBC retention.(58158406) | 1,010.00 | 0.30 | 303.00 |
| 04/30/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Rose and others regarding retention of RBC Capital Markets.(58174810) | 760.00 | 0.10 | 76.00 |
| **Retention Applications(026)** | | | | **117.70** | **92,496.50** |
| 04/07/20 | Dumas, Cecily A. | Email Sagerman, Green re examiner review of pending application(58050962) | 950.00 | 0.30 | 285.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 185 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Lane, Deanna L. | Initial Drafting of Certificate of No-Objection to Second Interim Fee Application of B&H(57989737) | 280.00 | 0.40 | 112.00 |
| 04/07/20 | Payne Geyer, Tiffany | Confer with Elizabeth Green regarding preparation of certificate of no objection in connection with interim fee applications (.1); correspondence with Bernadette O'Neal regarding March fee statement (.1); receive and review draft certificate of no objection to second interim fee application of Baker and background information compiled by Deanna Lane (.2); receive and review initial March pre-bill, correspondence with Bernadette O'Neal regarding timing of filing March fee statement (.2).(57999883) | 455.00 | 0.60 | 273.00 |
| 04/08/20 | Sagerman, Eric E. | Communications regarding status of fee examiner reports and two pending holdbacks(58025274) | 1,145.00 | 0.30 | 343.50 |
| 04/10/20 | Lane, Deanna L. | Drafting Certificate of Service - Certificate of No Objection to Thirteenth Monthly Fee Statement of B&H(58047750) | 280.00 | 0.10 | 28.00 |
| 04/10/20 | Lane, Deanna L. | Beginning the review and editing of March 2020 costs for compliance with Local Rules and Fee Examiner Protocol(58047751) | 280.00 | 1.30 | 364.00 |
| 04/10/20 | Lane, Deanna L. | Drafting Certificate of No Objection to Thirteenth Monthly Fee Statement of B&H(58047754) | 280.00 | 0.40 | 112.00 |
| 04/10/20 | Payne Geyer, Tiffany | Initial review and analysis of March pre-bill as relevant to assessment of proper use of task codes by time keepers (.6); analyze work performed in March in 004 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.6); correspondence with Bernadette O'Neill regarding voluntary | 455.00 | 6.50 | 2,957.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | write offs to March fee statement and movement of time entries to appropriate task codes (.2); analyze work performed in March in 005 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 006 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in March in 008 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (2.6); correspondence with Bernadette O'Neill regarding voluntary write offs to March fee statement and movement of time entries to appropriate task codes (.2); analyze work performed in March in 009 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in March in 010 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task | | | |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 187 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | description, and recommending discretionary write offs (.1); analyze work performed in March in 012 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 013 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); additional correspondence with Bernadette O'Neill regarding voluntary write offs to March fee statement and movement of time entries to appropriate task codes (.2); analyze work performed in March in 018 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in March in 019 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in March in 020 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, writing off time per Judge Montali's rule on nonworking travel (.1).(58019555) | | | |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 188 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Green, Elizabeth A. | Review issues related to fee examiner and order.(58034031) | 690.00 | 0.90 | 621.00 |
| 04/13/20 | Lane, Deanna L. | Continuation of the review and editing of March 2020 costs for compliance with Local Rules and Fee Examiner Protocol(58103397) | 280.00 | 1.10 | 308.00 |
| 04/14/20 | Kates, Elyssa S. | Preparation of application to retain investment banker.(58062971) | 760.00 | 7.70 | 5,852.00 |
| 04/15/20 | Lane, Deanna L. | Initial drafting of Fourteenth Monthly Fee Statement of B&H(58102727) | 280.00 | 0.70 | 196.00 |
| 04/15/20 | Lane, Deanna L. | Initial drafting of Certificate of Service for Fourteenth Monthly Fee Statement of B&H(58102728) | 280.00 | 0.10 | 28.00 |
| 04/15/20 | Sagerman, Eric E. | Communications Wall and O'Neil re holdbacks and fee applications(58084454) | 1,145.00 | 0.30 | 343.50 |
| 04/16/20 | Lane, Deanna L. | Preparing Exhibits A and B to the Fourteenth Monthly Fee Statement of B&H(58103902) | 280.00 | 0.80 | 224.00 |
| 04/16/20 | Payne Geyer, Tiffany | Analyze work performed in February in 024 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in February in 025 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.4); analyze work performed in February in 026 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to | 455.00 | 1.80 | 819.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in February in 027 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in February in 028 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in February in 030 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in February in 032 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in February in 039 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of February fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); | | | |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | multiple correspondence with Bernadette O'Neal regarding am forwarding information for March statement (.3).(58069704) | | | |
| 04/17/20 | Lane, Deanna L. | Updating Fourteenth Monthly Fee Statement of B&H to add new timekeepers and this months' hours for all timekeepers(58082662) | 280.00 | 0.70 | 196.00 |
| 04/17/20 | Lane, Deanna L. | Second and final review of PG&E Costs and costs backup for March 2020 invoice of B&H(58082676) | 280.00 | 0.80 | 224.00 |
| 04/18/20 | Payne Geyer, Tiffany | Multiple correspondence to Bernadette O'Neal regarding and forwarding sections of April fee statement (.3); analyze work performed in March in 046 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in March in 047 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 049 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 050 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other | 455.00 | 1.50 | 682.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | task codes where appropriate based on task description, and recommending discretionary write offs (.3); analyze work performed in March in 051 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in March in 052 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3).(58080667) | | | |
| 04/18/20 | Payne Geyer, Tiffany | Analyze work performed in March in 040 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 042 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.1); analyze work performed in March in 043 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work | 455.00 | 1.10 | 500.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | performed in March in 045 task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of March fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.7).(58080668) | | | |
| 04/19/20 | Payne Geyer, Tiffany | Multiple correspondence to Bernadette O'Neal regarding and forwarding final sections of April fee statement.(58091464) | 455.00 | 0.30 | 136.50 |
| 04/20/20 | Dumas, Cecily A. | Review itemized billings for Lane for approval(58151612) | 950.00 | 0.60 | 570.00 |
| 04/20/20 | Lane, Deanna L. | Reviewing background documents (0.2) in order to draft Certificate of No Objection to B&H's Third Interim Fee Application (0.4)(58085893) | 280.00 | 0.60 | 168.00 |
| 04/20/20 | Lane, Deanna L. | Finalizing and sending Certificate of No Objection to B&H's 13th Monthly Fee Statement to Ms. Dumas for approval(58085899) | 280.00 | 0.10 | 28.00 |
| 04/20/20 | Payne Geyer, Tiffany | Correspondence with Eric Sagerman and Elizabeth Green regarding preparation of CNO (.2); receive and briefly review examiner's reports on interim fee applications (.3); correspondence with Elizabeth Green regarding examiner reports on interim fee applications (.2).(58091691) | 455.00 | 0.70 | 318.50 |
| 04/20/20 | Sagerman, Eric E. | Communications Green regarding examiner report regarding next two holdbacks(58133251) | 1,145.00 | 0.10 | 114.50 |
| 04/21/20 | Lane, Deanna L. | Filing and serving Certificate of No Objection to Thirteenth Monthly Fee Statement of B&H(58099385) | 280.00 | 0.40 | 112.00 |
| 04/21/20 | Lane, Deanna L. | Filing Certificate of Service for Certificate of No Objection to Thirteenth Monthly Fee Statement of B&H(58099387) | 280.00 | 0.10 | 28.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Lane, Deanna L. | Continuing to edit Fourteenth Monthly Fee Statement of B&H with updated fee and cost information(58099388) | 280.00 | 0.80 | 224.00 |
| 04/21/20 | Lane, Deanna L. | Review and editing of Final Draft March 2020 B&H invoice(58099390) | 280.00 | 0.40 | 112.00 |
| 04/21/20 | Payne Geyer, Tiffany | Review of UST spreadsheets on monthly fee statements and interim fee applications (.5); correspondence with Elizabeth Green regarding same (.1).(58107903) | 455.00 | 0.60 | 273.00 |
| 04/22/20 | Lane, Deanna L. | Finalized all blended rate calculations for all attorneys, associates and para-professionals on the Fourteenth Monthly Fee Statement of B&H(58155508) | 280.00 | 0.60 | 168.00 |
| 04/22/20 | Payne Geyer, Tiffany | Correspondence with Deanna Lane and Liz Green regarding analysis of UST and examiner reports on fee applications.(58115811) | 455.00 | 0.20 | 91.00 |
| 04/27/20 | Payne Geyer, Tiffany | Confer with Elizabeth Green regarding analysis of fee examiner conclusions with respect to interim reports.(58140927) | 455.00 | 0.20 | 91.00 |
| 04/28/20 | Dumas, Cecily A. | Review fee statement and email Lane re approval of same(58179341) | 950.00 | 0.50 | 475.00 |
| 04/30/20 | Lane, Deanna L. | Filed Fourteenth Fee Statement and Exhibits for March 2020 (0.3); filed Certificate of Service for same (0.1); served Notice Parties (0.1); served US Trustee and Fee Examiner the LEDES file for March 2020 (0.1)(58182975) | 280.00 | 0.60 | 168.00 |
| 04/30/20 | Lane, Deanna L. | Drafting Certificate of Service for Certificate of No Objection to Fourteenth Monthly Fee Statement of B&H(58182980) | 280.00 | 0.10 | 28.00 |
| **Fee Application: Baker(027)** | | | | **34.30** | **17,575.00** |
| 04/01/20 | Kates, Elyssa S. | Attend to matters concerning Professor Baker's payment of fees, including correspondence with Professor Baker and Ms. Lane.(57969819) | 760.00 | 0.30 | 228.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Trident's fee statement.(57969826) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Preparation of Trident DMG's fee statement.(57969828) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident DMG LLC's fee statement.(57969830) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident DMG LLC's fees.(57969855) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding her fee application.(57969857) | 760.00 | 0.10 | 76.00 |
| 04/03/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding Trotter and Yanni applications.(57967937) | 690.00 | 0.40 | 276.00 |
| 04/03/20 | Green, Elizabeth A. | Review response to Trotter and Yanni application from debtors.(57967939) | 690.00 | 0.20 | 138.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding her fees.(57969862) | 760.00 | 0.10 | 76.00 |
| 04/05/20 | Green, Elizabeth A. | Review issues regarding Trotter / Yanni Application.(57971019) | 690.00 | 0.60 | 414.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding Professor Baker's fees.(58004197) | 760.00 | 0.10 | 76.00 |
| 04/07/20 | Green, Elizabeth A. | Review issues related to Trotter / Yanni application.(58009861) | 690.00 | 0.60 | 414.00 |
| 04/09/20 | Green, Elizabeth A. | Review and analysis of requirements for registration agreement banker.(58009886) | 690.00 | 1.10 | 759.00 |
| 04/22/20 | Kates, Elyssa S. | Review certificate of no objection for Lincoln Partners Advisors.(58117070) | 760.00 | 0.10 | 76.00 |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Mr. Gebert and others regarding the certificate of no objection for Lincoln Partners Advisors.(58117071) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Kates, Elyssa S. | Attention to issues related to Professor Baker's payment of fees.(58131854) | 760.00 | 0.20 | 152.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident's fees.(58131859) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Preparation of certificate of no objection for Trident DMG LLC.(58131865) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Hammon-Turano regarding Professor Baker's fees.(58131868) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski, Mr. Murphy and others regarding Lincoln Partners Advisors' fee statement.(58131908) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Review Lincoln Partners Advisors' fee statement.(58131909) | 760.00 | 1.30 | 988.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Lincoln Partners Advisors'fee statement.(58131910) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Lane, Deanna L. | Creating a substitute LEDES file format for March 2020 for Ms. Lynn Baker (0.2); inputting and formatting March time entries into the LEDES file (1.7)(58155247) | 280.00 | 1.90 | 532.00 |
| 04/24/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Lincoln Partners Advisors' fee statement.(58131914) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Baker regarding payment of her fees.(58165097) | 760.00 | 0.20 | 152.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Ms. Hammon-Turano regarding Professor Baker's fees.(58165098) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Bauer and Professor Baker regarding Professor Baker's fees.(58165104) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Kates, Elyssa S. | Attention to issues relating to payment of | 760.00 | 0.40 | 304.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 196 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Professor Baker's fees.(58165105) | | | |
| 04/29/20 | Kates, Elyssa S. | Call with Ms. Bauer regarding Professor Baker's fees.(58165106) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fees.(58165111) | 760.00 | 0.10 | 76.00 |
| 04/30/20 | Kates, Elyssa S. | Preparation of fee statement for Professor Baker.(58174811) | 760.00 | 0.20 | 152.00 |
| 04/30/20 | Kates, Elyssa S. | Preparation of Trident DMG's fee statement.(58174814) | 760.00 | 0.20 | 152.00 |
| 04/30/20 | Kates, Elyssa S. | Correspondence with Professor Baker, Ms. Lane and Ms.Hammon-Turano regarding Professor Baker's fees.(58174815) | 760.00 | 0.10 | 76.00 |
| 04/30/20 | Lane, Deanna L. | Preparing Exhibit B to Second Monthly Fee Statement of Lynn A. Baker(58182973) | 280.00 | 0.50 | 140.00 |
| **Fee Application: Other Professionals(028)** | | | | **10.10** | **6,321.00** |
| 04/02/20 | Rose, Jorian L. | Telephone conferences with counsel for plan proponents and Trustee counsel regarding tax agreement.(57961906) | 1,010.00 | 0.60 | 606.00 |
| 04/15/20 | Rose, Jorian L. | Emails to plan proponent regarding status of tax agreement.(58061749) | 1,010.00 | 0.60 | 606.00 |
| 04/20/20 | Rose, Jorian L. | Email correspondence with Trust counsel and TCC members counsel regarding status of tax agreement and summary of discussions.(58088300) | 1,010.00 | 1.40 | 1,414.00 |
| 04/23/20 | Carolan, Christopher J. | Begin review comments to Tax Benefit Payment Agreement; call with J. Rose; emails related to Tax Benefits Payment Agreement with Lincoln; begin draft of letter of credit for Tax Benefit Payment Agreement annex.(58123270) | 875.00 | 2.90 | 2,537.50 |
| 04/23/20 | Lehrer, John R. | Telephone conference with Mr. Mowbray regarding Tax Benefit Payment Agreement summary matters and email the same to Mr. Mowbray.(58156350) | 725.00 | 0.40 | 290.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Rose, Jorian L. | Review revised tax agreement from the Debtors.(58121804) | 1,010.00 | 1.30 | 1,313.00 |
| 04/23/20 | Rose, Jorian L. | Email correspondence with the Debtors regarding ability of the trust to review documents.(58121805) | 1,010.00 | 0.40 | 404.00 |
| 04/23/20 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding stipulated judgment for tax agreement.(58121809) | 1,010.00 | 0.40 | 404.00 |
| 04/24/20 | Carolan, Christopher J. | Work on Tax Benefits Payment Agreement, including review and respond to emails, prepare for and attend call with Brown Rudnick, and drafting of form of LC.(58141381) | 875.00 | 2.60 | 2,275.00 |
| 04/24/20 | Lehrer, John R. | Review of Tax Benefit Payment Agreement for call with trustee counsel and preparation for call. Review of markup of the same from Debtor's counsel. Telephone conference call with trustee counsel regarding the same. Conferences with Mr. Rose and Mr. Carolyn regarding the same.(58156325) | 725.00 | 2.80 | 2,030.00 |
| 04/24/20 | Mowbray, Nicholas C. | Conversation with Mr. Lehrer. Initial review of tax receivable agreement.(58140439) | 630.00 | 0.50 | 315.00 |
| 04/24/20 | Richardson, David J. | Communications re judgment for tax benefit agreement for Plan.(58137606) | 685.00 | 0.30 | 205.50 |
| 04/24/20 | Rose, Jorian L. | Review and revise tax benefits agreement for internal call.(58131976) | 1,010.00 | 1.70 | 1,717.00 |
| 04/24/20 | Rose, Jorian L. | Emails to counsel for Trustee regarding background for the tax benefits agreement negotiation history.(58131978) | 1,010.00 | 0.70 | 707.00 |
| 04/24/20 | Rose, Jorian L. | Conference call with Messrs. Lehrer and Carolan and Trustee's counsel regarding tax agreement comments.(58131979) | 1,010.00 | 0.60 | 606.00 |
| 04/26/20 | Richardson, David J. | Review drafts of Tax Benefit Agreement re judgment issues (0.50), research judgment and interest issues (0.50), draft Stipulated Judgment (0.70)(58137610) | 685.00 | 1.70 | 1,164.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/20 | Rose, Jorian L. | Email correspondence with Messrs. Lehrer and Carolan regarding Lincoln comments to the tax agreement.(58135290) | 1,010.00 | 0.80 | 808.00 |
| 04/27/20 | Carolan, Christopher J. | Draft letter of credit and review changes to Tax Benefit Payment Agreement; review issues list from Brown Rudnick and Lincoln, and mark up response to J. Rose and J. Lehrer.(58159752) | 875.00 | 2.30 | 2,012.50 |
| 04/27/20 | Lehrer, John R. | Telephone conference with Mr. Rose regarding tax benefit payment agreement matters and review of related document.(58182201) | 725.00 | 0.40 | 290.00 |
| 04/27/20 | Mowbray, Nicholas C. | Review of tax benefit payment agreement; review of ASC 740 rules on deferred tax assets; drafted memo summarizing purpose and terms of tax benefit payment agreement.(58171287) | 630.00 | 4.50 | 2,835.00 |
| 04/27/20 | Rose, Jorian L. | Review stipulation judgment for tax agreement draft.(58140679) | 1,010.00 | 0.70 | 707.00 |
| 04/27/20 | Rose, Jorian L. | Review and revise tax benefits agreement.(58140681) | 1,010.00 | 1.90 | 1,919.00 |
| 04/28/20 | Carolan, Christopher J. | Conference call with J. Rose, J. Lehrer and Lincoln team regarding open issues in Tax Benefits Payment Agreement; revise Tax Benefits Payment Agreement and distribute to J. Rose and J. Lehrer; attention to emails.(58159758) | 875.00 | 3.90 | 3,412.50 |
| 04/28/20 | Lehrer, John R. | Telephone conference with Baker and Lincoln representatives regarding tax benefit payment agreement related matters and review of related agreement.(58179960) | 725.00 | 2.40 | 1,740.00 |
| 04/28/20 | Mowbray, Nicholas C. | Additional review of tax agreement; further edits to draft memo; finalized draft and sent note to Mr. Lehrer.(58171292) | 630.00 | 3.50 | 2,205.00 |
| 04/28/20 | Rose, Jorian L. | Conference call with Mr. Lehrer and Lincoln regarding tax agreement.(58158397) | 1,010.00 | 1.20 | 1,212.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Rose, Jorian L. | Review and revise tax benefits agreement.(58158398) | 1,010.00 | 1.90 | 1,919.00 |
| 04/29/20 | Carolan, Christopher J. | Further review and revision to Tax Benefit Payment; review emails from Brown Rudnick; conference call to negotiate TBPA with Brown Rudnick and further revisions to agreement; calls and emails with J. Rose and J. Lehrer; review and revise form of letter of credit.(58175843) | 875.00 | 3.40 | 2,975.00 |
| 04/29/20 | Green, Elizabeth A. | Review and analysis of issues outstanding on tax benefit agreement.(58163511) | 690.00 | 1.10 | 759.00 |
| 04/29/20 | Lehrer, John R. | Telephone conference with Brown Rudnick representatives regarding tax benefits payment agreement. Revise and update draft tax benefits payment agreement. Telephone conferences with Mr. Rose regarding the same.(58181325) | 725.00 | 4.40 | 3,190.00 |
| 04/29/20 | Richardson, David J. | Communications re Tax Benefit Agreement draft (0.50), draft support documents for Tax Benefit Agreement (0.70), communications re revisions to same (0.20)(58180696) | 685.00 | 1.40 | 959.00 |
| 04/29/20 | Rose, Jorian L. | Conference call with Mr. Lehrer and Trustee's counsel regarding comments to tax benefits agreement.(58164201) | 1,010.00 | 1.10 | 1,111.00 |
| 04/29/20 | Rose, Jorian L. | Review and revise tax benefits agreement.(58164202) | 1,010.00 | 2.80 | 2,828.00 |
| 04/29/20 | Rose, Jorian L. | Telephone conferences with Mr. Merkel regarding tax analysis.(58164205) | 1,010.00 | 0.40 | 404.00 |
| 04/29/20 | Rose, Jorian L. | Review and revise stipulated judgments and declarations.(58164208) | 1,010.00 | 1.60 | 1,616.00 |
| 04/30/20 | Carolan, Christopher J. | Attention to emails; call with J. Rose on Letter of Credit for Tax Benefit Payments Agreement.(58175833) | 875.00 | 0.30 | 262.50 |
| 04/30/20 | Green, Elizabeth A. | Review and analysis regarding tax agreement and outstanding issues.(58172143) | 690.00 | 0.80 | 552.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Lehrer, John R. | Review and revise tax benefit payment agreement. Telephone conferences with Mr. Rose regarding the same. Review of email from Brown Rudnik regarding tax matters and draft response regarding the same. Review of debtor corporate governance documents tax provisions.(58181495) | 725.00 | 2.20 | 1,595.00 |
| 04/30/20 | Rose, Jorian L. | Review and revise tax benefits agreement for distribution to Debtors.(58173843) | 1,010.00 | 2.90 | 2,929.00 |
| 04/30/20 | Rose, Jorian L. | Email correspondence with Ms. Kelly regarding tax agreement issues.(58173847) | 1,010.00 | 0.60 | 606.00 |
| **Tax Issues(030)** | | | | **65.40** | **55,441.00** |
| 04/09/20 | Lane, Deanna L. | Securing and sending Fee Examiner additional requested cost backup from B&H's 12th monthly fee statement (January 2020)(58048398) | 280.00 | 0.60 | 168.00 |
| 04/29/20 | Lane, Deanna L. | Preparing an in-depth analysis of the Initial Report of Fee Examiner 2nd Interim Fee Application (Costs Only)(58182926) | 280.00 | 4.50 | 1,260.00 |
| 04/30/20 | Lane, Deanna L. | Beginning an in-depth analysis of the Initial Report of Fee Examiner 3rd Interim Fee Application (Costs Only)(58182987) | 280.00 | 3.20 | 896.00 |
| **US Trustee/Fee Examiner issues(031)** | | | | **8.30** | **2,324.00** |
| 04/03/20 | Rose, Jorian L. | Email correspondence with committee members regarding resignation issues.(57969761) | 1,010.00 | 0.40 | 404.00 |
| 04/08/20 | Dumas, Cecily A. | Tel conference Bray re victim vote, TCC position(58051398) | 950.00 | 0.40 | 380.00 |
| 04/13/20 | Khan, Ferve E. | Review log of derivative complaints concerning injunction matter and prepare email to Mr. Richardson outlining additional cases(58032136) | 655.00 | 3.30 | 2,161.50 |
| 04/13/20 | Rose, Jorian L. | Review and revise questions and answers for Mr. Skikos.(58035764) | 1,010.00 | 1.40 | 1,414.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Dumas, Cecily A. | Review district court oder denying immediate appeal of post-petition interest order(58057044) | 950.00 | 0.40 | 380.00 |
| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **5.90** | **4,739.50** |
| 04/01/20 | Casey, Lee A. | Review and analysis of Debtors' contingency process order, related cases and materials.(57988466) | 1,255.00 | 4.60 | 5,773.00 |
| 04/01/20 | Casey, Lee A. | Confer with Lee Casey regarding "case resolution contingency process" and related issues.(57988469) | 1,255.00 | 0.40 | 502.00 |
| 04/01/20 | Dumas, Cecily A. | Review revised responses to Skikos questions on contingency process(57954398) | 950.00 | 0.40 | 380.00 |
| 04/01/20 | Kates, Elyssa S. | Preparation of analysis of contingency process motion issues.(57969831) | 760.00 | 0.40 | 304.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Mr. Esmont, Mr. Rose, Ms. Green and others regarding the contingency process motion.(57969832) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding potential breaches of the RSA by the debtors.(57969834) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (.4); attention to "case resolution contingency process" and related issues (2.9)(57961842) | 1,625.00 | 3.30 | 5,362.50 |
| 04/01/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding plan disclosure voting and confirmation issues (.4); review proposed Esmont email to committee member's counsel regarding plan contingency motion issues (.4).(57962126) | 830.00 | 0.80 | 664.00 |
| 04/02/20 | Attard, Lauren T. | Research regarding contingency procedures.(57992986) | 600.00 | 0.70 | 420.00 |
| 04/02/20 | Casey, Lee A. | Conference with Andrew Grossman re: | 1,255.00 | 1.00 | 1,255.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 202 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Debtors' contingency process order.(57988470) | | | |
| 04/02/20 | Casey, Lee A. | Confer with David Rivkin regarding "case resolution contingency process" and related issues.(57988471) | 1,255.00 | 0.90 | 1,129.50 |
| 04/02/20 | Casey, Lee A. | Continue review and analysis of Debtors' contingency process order, related cases and materials.(57988473) | 1,255.00 | 6.80 | 8,534.00 |
| 04/02/20 | Dumas, Cecily A. | Draft insert to response to contingency plan motion (2.); tel conference rose re same (.2); email Green, Rose, Esmont, Bloom re effect of contingency process (.4)(57989592) | 950.00 | 2.60 | 2,470.00 |
| 04/02/20 | Dumas, Cecily A. | Review bondholders' motion to seal and review restrictions in bondholders' RSA (.8); email Esmont, Green, Rose re need for compliance with RSA provisions in position on contingency plan(57989595) | 950.00 | 0.30 | 285.00 |
| 04/02/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding RSA, contingency plan response and case management (.3); review list of potential issues with contingency plan motion prepared by Ms. Green and Ms. Dumas and consider same in light of strategic concerns (1.8)(58328458) | 600.00 | 2.10 | 1,260.00 |
| 04/02/20 | Green, Elizabeth A. | Review issues and analysis of contingency plan.(57961591) | 690.00 | 0.90 | 621.00 |
| 04/02/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding case resolution contingency process and related issues (.8); review filings regarding same (.5); research procedural and substantive issues regarding contingency process proposal (2.2); confer with Mr. Casey regarding research and strategy on contingency process proposal (1).(57991362) | 850.00 | 4.50 | 3,825.00 |
| 04/02/20 | Kates, Elyssa S. | Preparation of opposition to the debtors' motion for approval of contingency process.(57969842) | 760.00 | 9.10 | 6,916.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the opposition to the contingency process motion and the committee meeting.(57969847) | 760.00 | 0.30 | 228.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Ms. Dumas and Mr. Esmont regarding the contingency process motion.(57969854) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green and Mr. Esmont regarding a motion to file under seal for the opposition to the contingency process motion.(57969856) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Mr. Sabella regarding a motion to file under seal.(57969858) | 760.00 | 0.10 | 76.00 |
| 04/02/20 | Knudsen, Renee M. | Find and review bankruptcy court orders concerning contingency plans for Mr. Casey.(57983673) | 460.00 | 0.50 | 230.00 |
| 04/02/20 | Richardson, David J. | Review noteholders' pleadings re RSA and contingency filing (0.20), communications re same (0.10)(57984154) | 685.00 | 0.30 | 205.50 |
| 04/02/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (.9); confer with Andrew Grossman regarding "case resolution contingency process" and related issues (.8); attention to "case resolution contingency process" and related issues (3.6)(57962056) | 1,625.00 | 5.30 | 8,612.50 |
| 04/02/20 | Sabella, Michael A. | Correspondence with Mr. Esmont regarding assignment to prepare motion to file response to contingency process under seal.(57953136) | 610.00 | 0.10 | 61.00 |
| 04/03/20 | Casey, Lee A. | Continue review and analysis of Debtors' contingency process order, related cases and materials.(57988474) | 1,255.00 | 5.80 | 7,279.00 |
| 04/03/20 | Casey, Lee A. | Confer with David Rivkin & Andrew Grossman regarding Debtors' contingency process order and related | 1,255.00 | 0.80 | 1,004.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 204 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(57988475) | | | |
| 04/03/20 | Dumas, Cecily A. | Tel conferences Bloom re anticipatory repudiation, status of claims between confirmation order and effective date(57993938) | 950.00 | 0.60 | 570.00 |
| 04/03/20 | Dumas, Cecily A. | Work with Bloom on analysis to access to wildfire fund under contingency plan and other AB 1054 issues(57993940) | 950.00 | 1.60 | 1,520.00 |
| 04/03/20 | Esmont, Joseph M. | Review draft contingency plan (.7); outline response and key points regarding same (2.2); begin drafting response on skeleton motion prepared by Ms. Kates (1.9)(58328972) | 600.00 | 4.80 | 2,880.00 |
| 04/03/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding governor's contingency plan.(57967931) | 690.00 | 0.40 | 276.00 |
| 04/03/20 | Green, Elizabeth A. | Review and revise contingency objections.(57967934) | 690.00 | 0.80 | 552.00 |
| 04/03/20 | Grossman, Andrew M. | Confer with Messrs. Rivkin and Casey regarding case resolution contingency process and related issues (.8); continue research and review of case law regarding same (2.7)(57991476) | 850.00 | 3.50 | 2,975.00 |
| 04/03/20 | Kates, Elyssa S. | Preparation of opposition to the contingency process motion.(57969845) | 760.00 | 3.90 | 2,964.00 |
| 04/03/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the opposition to the contingency process motion.(57969850) | 760.00 | 0.10 | 76.00 |
| 04/03/20 | Rivkin, David B. | Attention to "case resolution contingency process" and related issues (3.10); Confer w/Lee Casey and Andrew Grossman regarding "case resolution contingency process" and related issues (.8).(57977377) | 1,625.00 | 3.90 | 6,337.50 |
| 04/03/20 | Rose, Jorian L. | Telephone conferences with Mr. Esmont regarding objection basis for contingency process.(57969765) | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 205 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/20 | Bloom, Jerry R. | Review of research and analysis of cases found by Mr. RIchardson and emails re same (3.2)(58059418) | 1,145.00 | 3.20 | 3,664.00 |
| 04/04/20 | Esmont, Joseph M. | Confer with Ms. Green (.7) and Ms. Kates (.4) regarding strategy and research related to contingency motion; Meet with Ms. Merola (.3) and Mr. Blanchard (.1) to discuss research related to the same; finish first draft of response to contingency motion (3.9)(57997357) | 600.00 | 5.40 | 3,240.00 |
| 04/04/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the contingency process motion.(57969868) | 760.00 | 0.40 | 304.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the contingency process motion.(57969869) | 760.00 | 0.10 | 76.00 |
| 04/04/20 | Rivkin, David B. | Attention to "case resolution contingency process" and related issues (2.9); Confer with John Parker regarding "case resolution contingency process" and related issues (.2)(57977379) | 1,625.00 | 3.10 | 5,037.50 |
| 04/05/20 | Attard, Lauren T. | Revise objection to case contingency procedures.(57987548) | 600.00 | 1.30 | 780.00 |
| 04/05/20 | Kates, Elyssa S. | Preparation of response to contingency process motion.(57969871) | 760.00 | 1.10 | 836.00 |
| 04/05/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green and Mr. Esmont regarding the opposition to the contingency process motion.(57969872) | 760.00 | 0.10 | 76.00 |
| 04/05/20 | Kates, Elyssa S. | Review filings impacting the TCC including responses to the contingency process motion.(57969874) | 760.00 | 0.90 | 684.00 |
| 04/06/20 | Casey, Lee A. | Review and analysis of TCC Objection to contingency process.(58038425) | 1,255.00 | 0.60 | 753.00 |
| 04/06/20 | Casey, Lee A. | Review and analysis of cases and related materials regarding proposed contingency process.(58038426) | 1,255.00 | 5.10 | 6,400.50 |
| 04/06/20 | Casey, Lee A. | Confer with David Rivkin regarding "case resolution contingency process" and related | 1,255.00 | 0.40 | 502.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(58038429) | | | |
| 04/06/20 | Dumas, Cecily A. | Review Debtors' reply and other filings related to contingency plan motion (1.4); email Green, Julian, Richardson re effect of confirmation order (.2); review RSA (1.1)(57984980) | 950.00 | 2.70 | 2,565.00 |
| 04/06/20 | Green, Elizabeth A. | Review issues regarding governor's contingency plan.(57982592) | 690.00 | 0.70 | 483.00 |
| 04/06/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding hearing of contingency plan.(57982594) | 690.00 | 0.30 | 207.00 |
| 04/06/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding case resolution contingency process (.2); analyze relevant case law concerning same (4.0).(58045531) | 850.00 | 4.20 | 3,570.00 |
| 04/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green and others regarding the contingency process motion opposition.(58004193) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | Rivkin, David B. | Confer with Elizabeth Green regarding "case resolution contingency process" and related issues (.2); Confer w/Andrew Grossman regarding "case resolution contingency process" and related issues (.2); Confer with Lee Casey regarding "case resolution contingency process" and related issues (.4); Attention to "case resolution contingency process" and related issues (2.4).(57985045) | 1,625.00 | 3.20 | 5,200.00 |
| 04/06/20 | Weible, Robert A. | Review motion objecting to debtors' contingency plan (008).(58329371) | 830.00 | 0.50 | 415.00 |
| 04/07/20 | Casey, Lee A. | Confer with David Rivkin regarding contingency process order and related issues.(58038432) | 1,255.00 | 0.30 | 376.50 |
| 04/07/20 | Dumas, Cecily A. | Prepare summary of issues to be analyzed in connection with June confirmation-Dec effective date with Bloom, Rivkin(58050961) | 950.00 | 2.50 | 2,375.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Green, Elizabeth A. | Prepare for hearing on contingency Motion.(58009852) | 690.00 | 1.20 | 828.00 |
| 04/07/20 | Grossman, Andrew M. | Continue research and analysis regarding case resolution contingency process (1.8); begin drafting memorandum on same (1.3)(58045965) | 850.00 | 3.10 | 2,635.00 |
| 04/07/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (.3); Attention to "case resolution contingency process" and related issues (2.70).(58000323) | 1,625.00 | 3.00 | 4,875.00 |
| 04/08/20 | Attard, Lauren T. | Review proposed order regarding case contingency procedures.(58040692) | 600.00 | 0.90 | 540.00 |
| 04/08/20 | Casey, Lee A. | Review and analysis of issue list regarding Debtors' contingency process order.(58038435) | 1,255.00 | 0.30 | 376.50 |
| 04/08/20 | Casey, Lee A. | Confer with David Rivkin regarding contingency process order and related issues.(58038437) | 1,255.00 | 0.60 | 753.00 |
| 04/08/20 | Green, Elizabeth A. | Review and revise governor contingency plan order.(58009866) | 690.00 | 0.50 | 345.00 |
| 04/08/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding case resolution contingency process and related issues (.3); draft outline for further research and analysis and circulate to Messrs. Rivkin and Casey (1.5)(58046397) | 850.00 | 1.80 | 1,530.00 |
| 04/09/20 | Casey, Lee A. | Continue review and analysis of Debtors' contingency process order, related cases and materials, statutory and constitutional issues.(58038439) | 1,255.00 | 5.60 | 7,028.00 |
| 04/09/20 | Rivkin, David B. | Attention to email exchange with Cecily Dumas "case resolution contingency process" and related issues (.1); attention to "case resolution contingency process" and related issues (2.1)(58010477) | 1,625.00 | 2.20 | 3,575.00 |
| 04/10/20 | Casey, Lee A. | Continue review and analysis of Debtors' contingency process order, related cases | 1,255.00 | 3.10 | 3,890.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and materials, statutory and constitutional issues.(58038443) | | | |
| 04/10/20 | Rivkin, David B. | Attention to "case resolution contingency process" and related issues.(58028210) | 1,625.00 | 0.80 | 1,300.00 |
| 04/14/20 | Dumas, Cecily A. | [Move to Contingency Process Task Code] Conference calls Bloom, Rivkin re outline of all post-confirmation issues to address(58057042) | 950.00 | 2.80 | 2,660.00 |
| 04/14/20 | Dumas, Cecily A. | Initial preparation of admin claims issues post-confirmation(58057050) | 950.00 | 0.90 | 855.00 |
| 04/14/20 | Rose, Jorian L. | Review analysis of documents to be provided and retention of claims issues from Mr. Esmont.(58058067) | 1,010.00 | 0.60 | 606.00 |
| 04/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Esmont regarding contingency process issues.(58131933) | 760.00 | 0.10 | 76.00 |
| **Investigations(037)** | | | | **136.40** | **146,052.00** |
| 04/01/20 | Dumas, Cecily A. | Confer with Bloom re anticipatory breach arguments in process motion (.3); review contractual provisions of RSA (1.2)(57954395) | 950.00 | 1.50 | 1,425.00 |
| 04/01/20 | Kates, Elyssa S. | Review plea agreement regarding Pacific Gas and Electric Company.(57969836) | 760.00 | 0.20 | 152.00 |
| 04/02/20 | Dumas, Cecily A. | Brief review Blanchard research re anticipatory breach argument(57989593) | 950.00 | 0.40 | 380.00 |
| 04/03/20 | Dumas, Cecily A. | Email Richardson re anticipatory repudiation theory (.2); review cases (1.5)(57993927) | 950.00 | 1.70 | 1,615.00 |
| 04/03/20 | Dumas, Cecily A. | Review reservation of rights of OCUC, reservation of rights of State Agencies(57993929) | 950.00 | 0.60 | 570.00 |
| 04/06/20 | Julian, Robert | Outline TCC breach contract claim against debtors(58008482) | 1,175.00 | 2.80 | 3,290.00 |
| 04/20/20 | Dumas, Cecily A. | Work on recommendations for TCC on investigation and analysis of Abrams motion | 950.00 | 2.10 | 1,995.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 209 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (1.8); email Julian, Green re questions on Abrams motion (.3)(58151611) | | | |
| 04/22/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Ms. McCabe regarding subpoena issues.(58117077) | 760.00 | 0.10 | 76.00 |
| 04/27/20 | Dumas, Cecily A. | Review Tosdal joinder and Abrams response re conflicts of interest and vote designation(58150741) | 950.00 | 1.10 | 1,045.00 |
| 04/27/20 | Kates, Elyssa S. | Correspondence with Mr. Petre and Ms. Lane regarding discovery issues.(58141236) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | Dumas, Cecily A. | Review Abrams, Scarpulla pleadings re Abrams motion to designate(58179167) | 950.00 | 0.40 | 380.00 |
| **Other Contested Matters(039)** | | | | **11.00** | **11,004.00** |
| 04/01/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Parrish and Mr. Esmont regarding the TCC's website.(57969823) | 760.00 | 0.10 | 76.00 |
| 04/01/20 | Parrish, Jimmy D. | Talk with Ms. Morris regarding PG&E guilty plea for website update.(57990742) | 590.00 | 0.40 | 236.00 |
| 04/01/20 | Parrish, Jimmy D. | Review revised plan and disclosure documents for website update.(57990745) | 590.00 | 0.80 | 472.00 |
| 04/01/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates on plan and disclosure statement.(57990747) | 590.00 | 0.20 | 118.00 |
| 04/01/20 | Parrish, Jimmy D. | Talk with Ms. O'Neil regarding PG&E guilty plea for website update.(57990751) | 590.00 | 0.10 | 59.00 |
| 04/01/20 | Parrish, Jimmy D. | Draft website update related to PG&E guilty plea.(57990752) | 590.00 | 0.60 | 354.00 |
| 04/01/20 | Parrish, Jimmy D. | Review guilty plea, victim impact statement outline, and related disclosure information for website update.(57990754) | 590.00 | 1.70 | 1,003.00 |
| 04/02/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding the TCC's website.(57969853) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 210 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Parrish, Jimmy D. | Review and revise notice regarding PG&E plea agreement.(57991453) | 590.00 | 0.30 | 177.00 |
| 04/02/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website update related to PG&E plea agreement.(57991454) | 590.00 | 0.30 | 177.00 |
| 04/03/20 | Green, Elizabeth A. | Analysis of cases regarding committee members.(57967936) | 690.00 | 0.90 | 621.00 |
| 04/03/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding committee membership issues.(57969852) | 760.00 | 0.10 | 76.00 |
| 04/03/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates.(57992382) | 590.00 | 0.30 | 177.00 |
| 04/03/20 | Parrish, Jimmy D. | Review website updates.(57992385) | 590.00 | 0.10 | 59.00 |
| 04/03/20 | Rose, Jorian L. | Review bylaws regarding committee questions.(57969762) | 1,010.00 | 0.60 | 606.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding committee membership issues.(57969865) | 760.00 | 0.10 | 76.00 |
| 04/06/20 | McDonald, Michael H. | Coordinate review of Adventist Health documents in Relativity database.(57982625) | 230.00 | 0.20 | 46.00 |
| 04/06/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Objection of the TCC to the Debtors' Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granted Related Relief to the Committee for further review.(57982626) | 230.00 | 0.20 | 46.00 |
| 04/06/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Letter to the Court from Tammy Spirlock to the Committee for further review.(57982629) | 230.00 | 0.20 | 46.00 |
| 04/08/20 | Kates, Elyssa S. | Correspondence with Mr. Maxwell and Ms. Maxwell regarding reimbursement | 760.00 | 0.10 | 76.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 211 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(58019637) | | | |
| 04/09/20 | Kates, Elyssa S. | Preparation of committee member reimbursement statement.(58019650) | 760.00 | 0.40 | 304.00 |
| 04/09/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding committee members reimbursement issues.(58019651) | 760.00 | 0.20 | 152.00 |
| 04/09/20 | Kates, Elyssa S. | Call with Ms. Green regarding committee member reimbursement issues.(58019652) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | Kates, Elyssa S. | Correspondence with Ms. Attard and Ms. Hammon-Turano regarding committee member reimbursement.(58019653) | 760.00 | 0.10 | 76.00 |
| 04/09/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide final minutes to the Committee for further review.(58027412) | 230.00 | 0.20 | 46.00 |
| 04/10/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide final minutes to the Committee for further review.(58027441) | 230.00 | 0.20 | 46.00 |
| 04/13/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Ms. Attard and Mr. Esmont regarding committee vote records.(58062967) | 760.00 | 0.10 | 76.00 |
| 04/17/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide final minutes to the Committee for further review.(58082773) | 230.00 | 0.10 | 23.00 |
| 04/17/20 | Morris, Kimberly S. | Correspondence re media inquiry(58103805) | 895.00 | 0.20 | 179.00 |
| 04/20/20 | Parrish, Jimmy D. | Review website update materials.(58148508) | 590.00 | 0.20 | 118.00 |
| 04/21/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide final minutes to the Committee for further review.(58120237) | 230.00 | 0.20 | 46.00 |
| 04/21/20 | Parrish, Jimmy | Talk with Mr. Garabato regarding website | 590.00 | 0.10 | 59.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | D. | update.(58148515) | | | |
| 04/22/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide draft minutes to the Committee for further review.(58120321) | 230.00 | 0.20 | 46.00 |
| 04/23/20 | Kates, Elyssa S. | Attention to issues related to committee member reimbursement.(58131853) | 760.00 | 0.40 | 304.00 |
| 04/23/20 | Kates, Elyssa S. | Preparation of certificate of no objection for committee member reimbursement.(58131855) | 760.00 | 0.30 | 228.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(58131858) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement issues.(58131861) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding committee member reimbursement issues.(58131862) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Correspondence with counsel for Ms. Gowins regarding expense reimbursement issues.(58131863) | 760.00 | 0.10 | 76.00 |
| 04/23/20 | Kates, Elyssa S. | Call with Ms. Green regarding committee member reimbursement issues.(58131864) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Kates, Elyssa S. | Call with Ms. Kane regarding Ms. Gowins' inquiry.(58131919) | 760.00 | 0.10 | 76.00 |
| 04/24/20 | Kates, Elyssa S. | Review memo from Professor Baker regarding ethical issues.(58131925) | 760.00 | 0.20 | 152.00 |
| 04/28/20 | Kates, Elyssa S. | Analysis of committee member exculpation issues.(58160282) | 760.00 | 1.60 | 1,216.00 |
| 04/28/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide full universe of meeting minutes to the Committee for further review.(58170998) | 230.00 | 0.30 | 69.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and Mr. Esmont regarding committee communication issues.(58165112) | 760.00 | 0.10 | 76.00 |
| 04/29/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Wildfire Safety Update presentation to the Committee for further review.(58171010) | 230.00 | 0.20 | 46.00 |
| **Operations(040)** | | | | **13.40** | **8,371.00** |
| 04/01/20 | Morris, Kimberly S. | Work on subro stipulation(57973862) | 895.00 | 1.40 | 1,253.00 |
| 04/01/20 | Morris, Kimberly S. | Call with stoneturn and claims administrator re budgeting for plan confirmation(57973863) | 895.00 | 1.30 | 1,163.50 |
| 04/01/20 | Morris, Kimberly S. | Review subro matching process flowcharts from Stoneturn and provide comment(57973876) | 895.00 | 0.40 | 358.00 |
| 04/02/20 | Goodman, Eric R. | Further review of Mr. Feldman's letter regarding definition of Wildfire Subrogation Claim (.4); further review of TCC RSA (.6); further review of Amended Plan (.3); review prior correspondence regarding definition of Wildfire Subrogation Claim (.3); draft and edit response letter regarding definition of Wildfire Subrogation Claim for Mr. Julian (2.7); draft email to Mr. Julian regarding response letter (.1); further edits to response letter per comments from Mr. Julian (.2); further communications with Mr. Julian regarding response letter (.1).(57966290) | 800.00 | 4.70 | 3,760.00 |
| 04/02/20 | Morris, Kimberly S. | Work on subro stipulation and multiple emails with plaintiff counsel and subro counsel re same(57973881) | 895.00 | 1.80 | 1,611.00 |
| 04/04/20 | Morris, Kimberly S. | Correspondence with BrownGreer re subro file production(57973901) | 895.00 | 0.20 | 179.00 |
| 04/05/20 | Morris, Kimberly S. | Call with BrownGreer and Stoneturn re subro matching(57973903) | 895.00 | 0.80 | 716.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Richardson, David J. | Review letter re subrogation claim issues (0.20), communications re same (0.20)(58032671) | 685.00 | 0.40 | 274.00 |
| 04/09/20 | Goodman, Eric R. | Review response letter from counsel to the Ad Hoc Subrogation Group regarding change to definition of Subrogation Wildfire Claim (.4); further review of amended plan and definition of Subrogation Wildfire Claim (.4); telephone call with Mr. Skikos regarding the same (.2); draft email to Mr. Skikos regarding amend plan redline (.2).(58009841) | 800.00 | 1.20 | 960.00 |
| 04/10/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding subrogation letter (.2); telephone call with Mr. Julian regarding subrogation letter (.3).(58018401) | 800.00 | 0.50 | 400.00 |
| 04/10/20 | Grossman, Andrew M. | Review briefing on estimation of subrogation claims and report on same to Mr. Rivkin.(58046875) | 850.00 | 1.30 | 1,105.00 |
| 04/10/20 | Morris, Kimberly S. | Review hearing transcript for subrogation issue(58048493) | 895.00 | 0.30 | 268.50 |
| 04/14/20 | Attard, Lauren T. | Telephone conference with Mr. Skikos, Mr. Goodman and Ms. Morris regarding subrogation issues.(58100507) | 600.00 | 0.80 | 480.00 |
| 04/14/20 | Goodman, Eric R. | Draft and edit termination letter regarding changes to subrogation wildfire claim definition (.3); telephone call with Mr. Skikos regarding changes to subrogation wildfire claim definition (.2); conference call with Mr. Skikos and Baker Team regarding subrogation letter (.7).(58061106) | 800.00 | 1.20 | 960.00 |
| 04/15/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding definition of Subrogation Wildfire Claim (.2); review and analyze Made Whole Release (.3).(58068468) | 800.00 | 0.50 | 400.00 |
| 04/15/20 | Morris, Kimberly S. | Call with C. Yanni re subrogation file production(58103764) | 895.00 | 0.50 | 447.50 |
| 04/16/20 | Goodman, Eric | Telephone call with Mr. Skikos regarding | 800.00 | 0.40 | 320.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 215 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | R. | subrogation claim definition and related matters.(58068471) | | | |
| 04/17/20 | Morris, Kimberly S. | Emails with plaintiff counsel re subro data(58103801) | 895.00 | 0.80 | 716.00 |
| 04/17/20 | Morris, Kimberly S. | Analyze subro claim issues(58103806) | 895.00 | 0.50 | 447.50 |
| 04/17/20 | Morris, Kimberly S. | Call with M. Schuver re subro claims issues(58103807) | 895.00 | 0.30 | 268.50 |
| 04/18/20 | Goodman, Eric R. | Review memo from Mr. Skikos regarding definition of Subrogation WIldfire Claim (.4); telephone call with Mr. Skikos regarding definition of Subrogation Wildfire Claim (.2).(58075135) | 800.00 | 0.60 | 480.00 |
| 04/19/20 | Goodman, Eric R. | Draft email to group regarding meet and confer (.1); draft and edit outline for brief on subrogation issue and plan confirmation (1.3); draft email to Ms. Ferve regarding follow research on subrogation plan confirmation issue (.3).(58127299) | 800.00 | 1.70 | 1,360.00 |
| 04/20/20 | Goodman, Eric R. | Review research memo on collateral source rule and subrogation rights (1.2); further review of case law on collateral source rule and subrogation rights (1.8); draft and edit outline for defense of trust agreement provisions under California law (1.0).(58127302) | 800.00 | 4.00 | 3,200.00 |
| 04/21/20 | Goodman, Eric R. | Draft and edit outline for response brief in support of trust agreement and offset for subrogation claims (3.4); further review of California law on collateral source rule and subrogation doctrine (1.7).(58127314) | 800.00 | 5.10 | 4,080.00 |
| 04/24/20 | Goodman, Eric R. | Telephone calls with Mr. Skikos regarding subrogation claims (.3); telephone call with Ms. Liou regarding definition of subrogation wildfire claim and related matters (.2).(58127324) | 800.00 | 0.50 | 400.00 |
| 04/28/20 | Goodman, Eric R. | Telephone calls with Mr. Skikos regarding subrogation dispute (.3)(.1); telephone call | 800.00 | 0.70 | 560.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | with Mr. Julian regarding subrogation dispute (.1); telephone call with Ms. Morris regarding subrogation schedule 1s and related matters (.2).(58158025) | | | |
| **Subrogation(042)** | | | | **31.90** | **26,167.50** |
| 04/01/20 | Attard, Lauren T. | Emails regarding registration rights.(57992514) | 600.00 | 0.90 | 540.00 |
| 04/01/20 | Weible, Robert A. | Emails from and to and telephone conference with Ms. Attord registration rights issues (.2); review members' lawyers emails regarding disclosure statement issues and value and disposition of stock issued to trust (.6).(57962125) | 830.00 | 0.80 | 664.00 |
| 04/02/20 | Grabowski-Shaikh, Asim R. | Prepare for and attend conference call with Trustee's counsel (2); legal research on various securities laws issues (5.7)(57993550) | 800.00 | 7.70 | 6,160.00 |
| 04/02/20 | Green, Elizabeth A. | Review issues regarding registration rights agreement.(57961593) | 690.00 | 0.50 | 345.00 |
| 04/02/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding registration rights discussion issues (.4); telephone conference with Ms. Hanselman regarding registration rights (.3); participate in call with Trustee counsel and others regarding registration rights agreement, emails to and telephone conference with Ms. Hanselman and Mr.Grabowski-Shaikh regarding follow-up issues (1.2)(57963678) | 830.00 | 1.90 | 1,577.00 |
| 04/03/20 | Grabowski-Shaikh, Asim R. | Legal research regarding securities laws issues (6.3); prepare for and attend conference call with trustees' counsel (2.4)(57993551) | 800.00 | 8.70 | 6,960.00 |
| 04/03/20 | Green, Elizabeth A. | Review issues regarding timing of registration rights and tax agreement.(57967940) | 690.00 | 0.60 | 414.00 |
| 04/03/20 | Rose, Jorian L. | Email correspondence with Messrs. Weible and Grabowski-Shaikh regarding securities | 1,010.00 | 0.50 | 505.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 217 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | registration issues.(57969763) | | | |
| 04/03/20 | Rose, Jorian L. | Review securities filings regarding plan sponsor filings.(57969764) | 1,010.00 | 1.60 | 1,616.00 |
| 04/03/20 | Weible, Robert A. | Participate in call with Ms. Hanselman, Mr. Grabowksi-Shaikh and trustee's counsel regarding registration rights and related share disposition issues (1.0) follow-up emails with Ms. Hanselman, Mr. Grabrowski-Shaikh and Mr. Flink (.5).(57968537) | 830.00 | 1.50 | 1,245.00 |
| 04/06/20 | Grabowski-Shaikh, Asim R. | Attention to legal issues regarding securities laws, associated legal research.(58049366) | 800.00 | 5.70 | 4,560.00 |
| 04/06/20 | Rose, Jorian L. | Conference call with potential registration rights banker.(57982980) | 1,010.00 | 0.60 | 606.00 |
| 04/06/20 | Rose, Jorian L. | Email regarding potential registration rights banker to plan subcommittee.(57982983) | 1,010.00 | 0.70 | 707.00 |
| 04/06/20 | Weible, Robert A. | Respond to Ms. Hanselman's email regarding trust's affiliate status for Rule 144 purposes (.1); telephone conference with Mr. Rose regarding registration rights next steps (.2).(57993119) | 830.00 | 0.30 | 249.00 |
| 04/07/20 | Grabowski-Shaikh, Asim R. | Attention to legal research regarding securities laws issues.(58049365) | 800.00 | 4.60 | 3,680.00 |
| 04/07/20 | Green, Elizabeth A. | Review registration rights issues.(58009856) | 690.00 | 0.90 | 621.00 |
| 04/07/20 | Rose, Jorian L. | Conference call with potential securities advisors.(57998779) | 1,010.00 | 0.70 | 707.00 |
| 04/07/20 | Rose, Jorian L. | Conference call with trust regarding securities advisor retention.(57998780) | 1,010.00 | 0.80 | 808.00 |
| 04/07/20 | Rose, Jorian L. | Emails to set up coordinated discussion with securities advisors.(57998781) | 1,010.00 | 0.80 | 808.00 |
| 04/07/20 | Weible, Robert A. | Telephone conferences with Mr. Goodman re 4-7-20 supplemental disclosure hearing, hearing outcome and statements regarding, and implications for, trust's sale of stock | 830.00 | 1.80 | 1,494.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (.8); telephone conference with Messrs. Williams, Stevenson and Rose re capital markets advice opportunities (.4); telephone conference with Messrs. Rose, Skikos and Molton (Brown Rudnick) and Ms. Kelly re financial advisory needs for registration rights negotiations and follow-up call with Mr. Rose (.6)(58002973) | | | |
| 04/08/20 | Grabowski-Shaikh, Asim R. | Attention to issues regarding securities laws and registration rights, including preparation for call with Mr. Weible and Ms. Hanselman (1.5); legal research (3.7); telephone conference with TCC and RBC and associated follow up (3.4).(58049361) | 800.00 | 8.60 | 6,880.00 |
| 04/08/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights agreement.(58009871) | 690.00 | 0.40 | 276.00 |
| 04/08/20 | Rose, Jorian L. | Conference call with potential securities advisor along with plaintiffs counsel and trust counsel.(58003059) | 1,010.00 | 1.60 | 1,616.00 |
| 04/08/20 | Rose, Jorian L. | Conference call with potential securities advisor.(58003061) | 1,010.00 | 0.70 | 707.00 |
| 04/08/20 | Rose, Jorian L. | Conference call with Trustee counsel regarding potential securities advisors to be retained.(58003062) | 1,010.00 | 0.70 | 707.00 |
| 04/08/20 | Rose, Jorian L. | Follow-up call with Trustee's counsel regarding retention issues.(58003063) | 1,010.00 | 0.50 | 505.00 |
| 04/08/20 | Rose, Jorian L. | Conference call with potential securities advisor regarding background for matter.(58003066) | 1,010.00 | 0.70 | 707.00 |
| 04/08/20 | Weible, Robert A. | Telephone conference with Mr. Rose and emails with Mr. Flink and Ms. Hanselman re registration rights issues (.3); discuss trust stock securities issues with Ms. Hanselman and Mr. Grabowski-Shaikh (1.0); review RBC pitch materials and participate in call with RBC, Brown Rudnick, assorted tort lawyers, Messrs. Rose and Grabowski-Shaikh and Ms. Hanselman, re trust stock | 830.00 | 4.10 | 3,403.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 219 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | sale issues (2.0) and follow-up communications with latter three (.3); follow-up call with Brown Rudnick, Mr. Rose, and Ms. Green re roles for TCC advisor and trust advisor in preparing for and effecting stock disposition (.5)(58005977) | | | |
| 04/09/20 | Friel, Alan L. | Review data portal order(.30) and instruct Mr. Koller (.30) and respond to Ms. Morris (.20).(58046328) | 775.00 | 0.80 | 620.00 |
| 04/09/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues, including telephone conference with Mr. Rose (.8); telephone conference with Lincoln (1.0); research regarding issues related to engagement agreements and registration rights (3.2).(58049354) | 800.00 | 5.00 | 4,000.00 |
| 04/09/20 | Kates, Elyssa S. | Analysis of registration rights issues relating to retention of professionals.(58019649) | 760.00 | 1.70 | 1,292.00 |
| 04/09/20 | Rose, Jorian L. | Review proposals from securities advisors to the trust and TCC.(58009824) | 1,010.00 | 1.20 | 1,212.00 |
| 04/09/20 | Rose, Jorian L. | Telephone conferences to counsel for Trustee regarding registration rights advisor.(58009825) | 1,010.00 | 0.60 | 606.00 |
| 04/09/20 | Rose, Jorian L. | Conference call with Mr. Williams regarding retention of advisor and proposals.(58009828) | 1,010.00 | 0.70 | 707.00 |
| 04/09/20 | Rose, Jorian L. | Telephone calls Mr. Skikos regarding securities advisor.(58009830) | 1,010.00 | 0.60 | 606.00 |
| 04/09/20 | Weible, Robert A. | Emails with Mr. Rose re RBC engagement for registration rights advice.(58019371) | 830.00 | 0.30 | 249.00 |
| 04/10/20 | Friel, Alan L. | Review and comment on portal security order.(58045549) | 775.00 | 0.50 | 387.50 |
| 04/10/20 | Grabowski-Shaikh, Asim R. | Legal research regarding securities laws issues.(58049352) | 800.00 | 6.40 | 5,120.00 |
| 04/10/20 | Rose, Jorian L. | Conference call with Justice Trotter/Kathy Yanni and counsel regarding securities issues.(58019130) | 1,010.00 | 0.60 | 606.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Rose, Jorian L. | Email correspondence regarding update on shareholders rights advisor issues.(58019131) | 1,010.00 | 0.70 | 707.00 |
| 04/10/20 | Rose, Jorian L. | Conference calls with counsel for the Trustee regarding securities law issues.(58019133) | 1,010.00 | 0.50 | 505.00 |
| 04/10/20 | Rose, Jorian L. | Review proposal from securities advisor.(58019134) | 1,010.00 | 1.70 | 1,717.00 |
| 04/11/20 | Green, Elizabeth A. | Review issues related to investment banker for rights agreement.(58019165) | 690.00 | 0.50 | 345.00 |
| 04/11/20 | Rose, Jorian L. | Conference calls with potential securities advisor.(58019344) | 1,010.00 | 0.60 | 606.00 |
| 04/11/20 | Rose, Jorian L. | Conference calls with Messrs. Skikos and Baghdadi regarding securities advisor.(58019345) | 1,010.00 | 0.70 | 707.00 |
| 04/11/20 | Rose, Jorian L. | Review proposal for potential securities advisor.(58019346) | 1,010.00 | 0.70 | 707.00 |
| 04/11/20 | Rose, Jorian L. | Email correspondence coordinating response to securities advisor scope of services and fees.(58019347) | 1,010.00 | 0.90 | 909.00 |
| 04/12/20 | Rose, Jorian L. | Conference calls with potential securities advisors regarding retention issues.(58019348) | 1,010.00 | 0.40 | 404.00 |
| 04/12/20 | Rose, Jorian L. | Conference calls with Messrs. Skikos and Baghdadi regarding securities issues.(58019349) | 1,010.00 | 0.60 | 606.00 |
| 04/13/20 | Grabowski-Shaikh, Asim R. | Attention to ongoing securities laws issues.(58100342) | 800.00 | 2.70 | 2,160.00 |
| 04/13/20 | Morris, Kimberly S. | Coordinate and prepare for hearing on discovery issues with UCC and securities complaint issue(58103743) | 895.00 | 1.50 | 1,342.50 |
| 04/13/20 | Rose, Jorian L. | Telephone conferences with proposed securities advisor regarding potential role and scope.(58035762) | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 221 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Weible, Robert A. | Review TCC member counsel communications re RBC proposal for services (.2); review RBC proposal and email to Mr. Rose re issues (.3) and telephone conference with Mr. Rose (.4); review further TCC member counsel email traffic re RBC role in registration rights efforts (.2)(58046161) | 830.00 | 1.10 | 913.00 |
| 04/14/20 | Grabowski-Shaikh, Asim R. | Further attention to ongoing securities laws issues, including multiple telephone conferences.(58100355) | 800.00 | 3.60 | 2,880.00 |
| 04/14/20 | Green, Elizabeth A. | Telephone conference regarding registration rights agreement with plaintiffs.(58062234) | 690.00 | 0.80 | 552.00 |
| 04/14/20 | Green, Elizabeth A. | Review registration rights issues.(58062235) | 690.00 | 1.10 | 759.00 |
| 04/14/20 | Rose, Jorian L. | Telephone call with securities advisor regarding information needed to kick off.(58058058) | 1,010.00 | 0.40 | 404.00 |
| 04/14/20 | Rose, Jorian L. | Conference call with Messrs. Weible, Fink, Monton, Skikos and Baghdadi regarding preparation for registration rights call.(58058059) | 1,010.00 | 0.70 | 707.00 |
| 04/14/20 | Rose, Jorian L. | Conference calls with Messrs. Williams and Skikos regarding start up of registration rights discussions.(58058062) | 1,010.00 | 0.60 | 606.00 |
| 04/14/20 | Rose, Jorian L. | Emails to Cravath to setup kick off call regarding securities.(58058063) | 1,010.00 | 0.30 | 303.00 |
| 04/14/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding securities issues and advisor.(58058065) | 1,010.00 | 0.40 | 404.00 |
| 04/14/20 | Weible, Robert A. | Participate in call with Messrs. Rose, Skikos, Brown Rudnick and Houlihan regarding registration rights terms and negotiation issues (.5); followup calls with Messrs. Flink, Rose, Grabowski-and Ms.Hanselman (1.2); email term sheet to | 830.00 | 2.80 | 2,324.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Mr. Cohen at RBC (.2); review registration rights file in preparation for call with RBC and Brown Rudnick (.1); review UBS pitch materials as back-up to RBc (.2); telephone conference with Mr. Fink regarding Cravath introduction and prepare and send email to Cravath (.6).(58061708) | | | |
| 04/15/20 | Grabowski-Shaikh, Asim R. | Prepare for and attend conference call with Cravath regarding registration rights (2.6); prepare for and attend conference call with financial advisor team (2); legal research (1.5)(58100357) | 800.00 | 6.10 | 4,880.00 |
| 04/15/20 | Green, Elizabeth A. | Review issues regarding registration rights.(58062255) | 690.00 | 0.90 | 621.00 |
| 04/15/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58062257) | 690.00 | 0.40 | 276.00 |
| 04/15/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdaddi regarding registration rights.(58062258) | 690.00 | 0.30 | 207.00 |
| 04/15/20 | Green, Elizabeth A. | Revise issues related to registration rights.(58062259) | 690.00 | 1.20 | 828.00 |
| 04/15/20 | Rose, Jorian L. | Conference call and kick off with new securities advisor.(58061746) | 1,010.00 | 0.60 | 606.00 |
| 04/15/20 | Rose, Jorian L. | Kick off call with counsel for the Debtors regarding securities advisor.(58061747) | 1,010.00 | 0.50 | 505.00 |
| 04/15/20 | Weible, Robert A. | Prepare for call with Cravath on registration rights agreement (.5); review Plan, Disclosure Statement and RSA provisions re registration rights (2.0); participate in call with Cravath on registration rights and follow-up communications with Messrs. Rose and Grabowski-Shaikh and Ms. Hanselman (.8); review materials in registration rights file to prepare for 5:00 RBC call and for onset of negotiations (.4); prepare for and participate in call with RBC regarding registration rights issues (.8) and follow-up call with Mr. Rose (.3)(58067588) | 830.00 | 4.80 | 3,984.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 223 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Grabowski-Shaikh, Asim R. | Further attention to securities laws issues.(58100350) | 800.00 | 5.90 | 4,720.00 |
| 04/16/20 | Rose, Jorian L. | Telephone conferences with potential securities advisors regarding potential retention.(58067910) | 1,010.00 | 0.70 | 707.00 |
| 04/16/20 | Rose, Jorian L. | Telephone conferences with counsel for RBC regarding retention.(58067911) | 1,010.00 | 0.40 | 404.00 |
| 04/16/20 | Weible, Robert A. | Read and annotate template registration rights agreement in preparation for negotiations.(58076841) | 830.00 | 2.20 | 1,826.00 |
| 04/17/20 | Grabowski-Shaikh, Asim R. | Attention to ongoing securities laws issues, including conference call with financial advisor and trustee counsel and associated preparation (2) and legal research (4.6)(58100347) | 800.00 | 6.60 | 5,280.00 |
| 04/17/20 | Green, Elizabeth A. | Review issues related to registration rights agreement.(58076768) | 690.00 | 0.80 | 552.00 |
| 04/17/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights agreement.(58076769) | 690.00 | 0.30 | 207.00 |
| 04/17/20 | Rose, Jorian L. | Conference call with securities advisors regarding shareholder rights.(58077232) | 1,010.00 | 0.70 | 707.00 |
| 04/17/20 | Rose, Jorian L. | Telephone conferences with potential securities advisors regarding selection of advisors.(58077235) | 1,010.00 | 0.50 | 505.00 |
| 04/17/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding securities issues.(58077238) | 1,010.00 | 0.60 | 606.00 |
| 04/17/20 | Weible, Robert A. | Telephone conference with Mr. Flink regarding registration rights discussion process (.1); prepare for and participate in call with RBC regarding registration rights term sheet issues (1.1); and follow-up review of Section 1145 and bankruptcy party issues raised on call (.6); telephone conference with Mr. Rose regarding substance of RBC call (.4).(58076843) | 830.00 | 2.20 | 1,826.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58152258) | 800.00 | 3.50 | 2,800.00 |
| 04/20/20 | Rose, Jorian L. | Conference calls with Mr. Cohen regarding registration rights issues and background.(58088296) | 1,010.00 | 0.60 | 606.00 |
| 04/21/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58152259) | 800.00 | 6.30 | 5,040.00 |
| 04/21/20 | Rose, Jorian L. | Email update from Messrs. Cohen and Weible regarding securities agreement issues.(58108064) | 1,010.00 | 0.70 | 707.00 |
| 04/21/20 | Weible, Robert A. | Review RBC email update on registration rights from 4-20-20 call with debtors' financial advisors and respond with email inquiries to Messrs. Cohen and Flink (.5); telephone conference with Mr. Rose re registration rights next steps, and follow-up telephone conference Mr. Goodman and inquiry to Mr. Cohen re open issues (.6)(58115970) | 830.00 | 1.10 | 913.00 |
| 04/22/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues including calls with financial advisor.(58152263) | 800.00 | 6.00 | 4,800.00 |
| 04/22/20 | Rose, Jorian L. | Conferences call with financial advisors regarding call with debtors advisors.(58116088) | 1,010.00 | 0.70 | 707.00 |
| 04/22/20 | Rose, Jorian L. | Conference call with Mr. Cohen regarding update from Debtors advisors call.(58116089) | 1,010.00 | 0.40 | 404.00 |
| 04/22/20 | Rose, Jorian L. | Telephone conference with Mr. Weible regarding registration rights.(58116094) | 1,010.00 | 0.40 | 404.00 |
| 04/22/20 | Weible, Robert A. | Review draft of RBC engagement letter (.2); review Skikos email string regarding registration rights issues (.3); exchange emails with Mr. Flink regarding registration rights issues (.3); review backstop parties holdings chart and telephone conference with Mr. Flink regarding plan and registration rights issues (.5); telephone conference with Mr. rose regarding look-up | 830.00 | 2.30 | 1,909.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 225 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and related registration rights issues (.3);participate in call with RBC and Houlihan regarding their discussion with PG&E's underwriters (.7).(58121865) | | | |
| 04/23/20 | Attard, Lauren T. | Telephone conference with Mr. Rose and Ms. Green regarding registration rights.(58150280) | 600.00 | 0.50 | 300.00 |
| 04/23/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58152269) | 800.00 | 3.60 | 2,880.00 |
| 04/23/20 | Green, Elizabeth A. | Review issues related to registration agreement.(58121300) | 690.00 | 0.90 | 621.00 |
| 04/23/20 | Weible, Robert A. | Evaluate issues raised in 4-22-20 financial advisors' update call (.3); review Mr. Rose's email regarding backstop parties' registration rights; telephone conference with Mr. Rose regarding issues (1.0); telephone conference with Mr. Flink regarding registration rights issues (.5).(58131479) | 830.00 | 1.80 | 1,494.00 |
| 04/24/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58152266) | 800.00 | 4.00 | 3,200.00 |
| 04/24/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding securities issues and registration rights.(58131983) | 1,010.00 | 0.60 | 606.00 |
| 04/24/20 | Rose, Jorian L. | Email correspondence and telephone conferences with Mr. Skikos regarding registration rights updates.(58131984) | 1,010.00 | 0.70 | 707.00 |
| 04/24/20 | Weible, Robert A. | Emails and telephone conferences with Messrs. Rose, Cohen, Goodman and Flink and Ms. Green regarding registration rights term sheet additions and next steps.(58136260) | 830.00 | 0.70 | 581.00 |
| 04/25/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues and related calls.(58152265) | 800.00 | 2.50 | 2,000.00 |
| 04/25/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58129651) | 690.00 | 0.30 | 207.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/20 | Rose, Jorian L. | Conference call with regulation rights advisors regarding status of term sheet and debtors discussions.(58135291) | 1,010.00 | 0.50 | 505.00 |
| 04/25/20 | Rose, Jorian L. | Email correspondence with financial advisors regarding backstop scenarios.(58135293) | 1,010.00 | 0.70 | 707.00 |
| 04/25/20 | Weible, Robert A. | Telephone conference with RBC, trustee counsel, Houlihan, Mr.Skikos and BH registration rights working group regarding lock-up, registration statement timing and related issues (.8); follow-up telephone conferences with Messrs. Rose, Skikos and Flink and emails to Messrs. Dorsey and Haaren (Cravath) (.5).(58136264) | 830.00 | 1.30 | 1,079.00 |
| 04/26/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues registration rights.(58129658) | 690.00 | 0.40 | 276.00 |
| 04/26/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights status and provisions.(58135289) | 1,010.00 | 0.70 | 707.00 |
| 04/26/20 | Weible, Robert A. | Telephone conferences with Messrs. Flink and Dorsey regarding lock-up and registration statement timing issues (.4); follow-up telephone conference with Mr.Flink and emails to and from RBC, trustee's counsel, Houlihan and BH working group, and Mr. Cohen (.5).(58136266) | 830.00 | 0.90 | 747.00 |
| 04/27/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58186567) | 800.00 | 8.40 | 6,720.00 |
| 04/27/20 | Green, Elizabeth A. | Review and analysis of registration rights agreement.(58139596) | 690.00 | 0.90 | 621.00 |
| 04/27/20 | Rose, Jorian L. | Review term sheet comments from Debtors regarding registration rights.(58140682) | 1,010.00 | 1.90 | 1,919.00 |
| 04/27/20 | Rose, Jorian L. | Telephone conference with Trustee and financial advisors regarding registration right.(58140683) | 1,010.00 | 0.50 | 505.00 |
| 04/27/20 | Rose, Jorian L. | Follow-up call after reviewing term sheet | 1,010.00 | 1.80 | 1,818.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | from Debtors on registration rights.(58140684) | | | |
| 04/27/20 | Weible, Robert A. | Review Messrs. Rose and Skikos emails regarding follow-up registration rights call, telephone conference with Messrs. Rose and Flink, and send emails to TCC/trustee working group for call (.6); review data on current holdings of backstop parties, RBC outline of lock-up proposal, and precedent transactions (.9); participate in call with entire working group, and communications to arrange for subsequent call (.5) analyze debtors' revised term sheet (.9); participate in second working group call (2.0), and follow-up email toMr. Grabowski-Shaikh and Ms. Hanselman regarding precedents (.3).(58157987) | 830.00 | 5.20 | 4,316.00 |
| 04/28/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58186569) | 800.00 | 5.60 | 4,480.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Rob Weible regarding registration rights agreement.(58157685) | 690.00 | 0.40 | 276.00 |
| 04/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding registration rights.(58158399) | 1,010.00 | 0.60 | 606.00 |
| 04/28/20 | Rose, Jorian L. | Review and revise registration rights term sheets.(58158400) | 1,010.00 | 0.90 | 909.00 |
| 04/28/20 | Weible, Robert A. | Review registration rights precedents regarding open issues and exchange emails with Messrs. Grabowski-Shaikh and Flink and Ms. Hanselman (2.5); telephone conference with Mr. Rose and Ms. Green regarding next steps in registration rights negotiations, and email to Mr. Cohen (.2).(58164847) | 830.00 | 2.70 | 2,241.00 |
| 04/29/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58186572) | 800.00 | 7.30 | 5,840.00 |
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding registration rights agreement.(58163503) | 690.00 | 0.50 | 345.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58163505) | 690.00 | 0.50 | 345.00 |
| 04/29/20 | Green, Elizabeth A. | Review and analysis of registration rights proposal.(58163512) | 690.00 | 1.40 | 966.00 |
| 04/29/20 | Rose, Jorian L. | Review revised draft term sheet from debtors on shareholders rights.(58164203) | 1,010.00 | 1.90 | 1,919.00 |
| 04/29/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Weible regarding registration rights status.(58164207) | 1,010.00 | 0.70 | 707.00 |
| 04/29/20 | Weible, Robert A. | Evaluate registration rights negotiation tactics (.3); telephone conference with Mr. Cohen regarding update on 4-28-20 financial advisors call, and email report to Messrs. Rose and Grabowski-Shaikh and Ms. Hanselman (.5); prepare for (.7) and participate in call with Mses. Hanselman and Guero and Messrs. Flink and Grabowski-Shaikh regarding registration rights term sheet revisions (1.5); telephone conference with Mr. Rose regarding registration rights next steps and email to Mr. Cohen (.3).(58169825) | 830.00 | 3.30 | 2,739.00 |
| 04/30/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58186573) | 800.00 | 8.60 | 6,880.00 |
| 04/30/20 | Green, Elizabeth A. | Telephone conference with Robert Julian and Brent Williams regarding issues related to registration rights and confirmation issues.(58172141) | 690.00 | 0.60 | 414.00 |
| 04/30/20 | Green, Elizabeth A. | Review and analysis related to registration rights agreement.(58172142) | 690.00 | 0.90 | 621.00 |
| 04/30/20 | Rose, Jorian L. | Review summaries from financial advisors regarding discussion with Debtors.(58173845) | 1,010.00 | 0.40 | 404.00 |
| 04/30/20 | Rose, Jorian L. | Conference calls with Mr. Skikos regarding registration rights agreement.(58173846) | 1,010.00 | 0.50 | 505.00 |
| 04/30/20 | Rose, Jorian L. | Conference call with Mr. Weible and trust | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | counsel regarding negotiations next steps.(58173849) | | | |
| 04/30/20 | Weible, Robert A. | Review and revise registration rights term sheet (.7); and email to working group regarding next steps (.1); telephone conference with Mr. Rose regarding registration rights mediation likelihood (.2) prepare communication and forward revised term sheet (.3); telephone conference with Mr. Rose regarding registration rights issues (.2); telephone conference withMr. Grawbowski-Shaikh and Ms. Hanselman regarding registration rights research (.2); call with Brown Rudnick and Mr. Skikos regarding registration rights negotiation issues, and follow-up call withMr. Rose (.9).(58183290) | 830.00 | 2.60 | 2,158.00 |
| **Securities(043)** | | | | **237.90** | **198,862.00** |
| 04/30/20 | Julian, Robert | Telephone call with Bennett re wildfire fund(58195763) | 1,175.00 | 0.30 | 352.50 |
| **Wildfire Assistance Fund(044)** | | | | **0.30** | **352.50** |
| 04/01/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding PG&E's right as an additional insured on the third-party contractors' liability policies.(57952201) | 510.00 | 0.40 | 204.00 |
| 04/01/20 | Bator, Chris | Review and analysis of authorities regarding circumstances when failure to comply with notice provisions to an insurance carrier will be excused.(57952202) | 510.00 | 0.60 | 306.00 |
| 04/01/20 | Bator, Chris | Participation in conference call with G. Cummins, D. Dow and other members of the third-party contractors team regarding claims against third-party contractors and outstanding assignments.(57952203) | 510.00 | 1.00 | 510.00 |
| 04/01/20 | Bator, Chris | Review of emails regarding UCC's and Debtors' objections to the Rule 2004 request for information.(57952204) | 510.00 | 0.20 | 102.00 |
| 04/01/20 | Bator, Chris | Analysis of D&O and professional liability | 510.00 | 0.90 | 459.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | insurance policies produced by ACRT to confirm additional insured provisions.(57952200) | | | |
| 04/01/20 | Commins, Gregory J. | In preparation for plan confirmation, work on strategy and projects for assessing third party claims and objections (1.6 hours); confer with team re strategy for third party claims (1 hours); review and consider meet and confer language re Rule 2004 subpoenas (.2 hours); review UCC and Debtor's letters objecting to 2004 subpoenas and revise letter brief opposing UCC's (.8 hours); revise communications with third parties re Rule 2004 subpoenas (.4 hours); review documents produced by PG&E re third party indemnification notices (.7 hours); review memo re claim value and insurance re third parties (1.7 hours); review and consider information from experts re evidence inspections (.4 hours).(57991025) | 890.00 | 6.80 | 6,052.00 |
| 04/01/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57989641) | 530.00 | 1.50 | 795.00 |
| 04/01/20 | Dow, Dustin M. | Team conference regarding contractor claims as part of plan confirmation assessment (1.1); analyze production of debtors' correspondence with directors and officers insurance carriers (1.7); analyze contractor correspondence with debtors (1.3); analyze contractor responses to debtors' indemnity demands (1.4); identify relevant tasks to confirm value of rights assignment as part of plan confirmation assessment.(57952082) | 365.00 | 5.50 | 2,007.50 |
| 04/01/20 | Foix, Danyll W. | Review and prepare stipulation and order for transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.7); review information for purpose of revising stipulations (.4); prepare and consider emails with internal team and plaintiff counsel regarding stipulation issues (.4); consider emails and documents with TCC constituents regarding | 760.00 | 2.10 | 1,596.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | plan confirmation issues and assigned claims diligence (.6).(57993643) | | | |
| 04/01/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57966365) | 250.00 | 5.70 | 1,425.00 |
| 04/01/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(57969917) | 785.00 | 3.10 | 2,433.50 |
| 04/01/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party contractor claims strategy and research for plan confirmation.(57996673) | 550.00 | 1.10 | 605.00 |
| 04/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E's responses to TCC's requests for information.(57996753) | 550.00 | 0.30 | 165.00 |
| 04/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims research for plan confirmation.(57996755) | 550.00 | 0.30 | 165.00 |
| 04/01/20 | Kleber, Kody | Review and analyze draft third party claims analysis memorandum for plan confirmation (.3), and exchange email correspondence with Mr. Donaho and Ms. Martinez regarding same (.1)(57996757) | 550.00 | 0.40 | 220.00 |
| 04/01/20 | Martinez, Daniella E. | Prepare for call regarding affirmative defenses research to third-party contractor claims.(57982834) | 400.00 | 0.20 | 80.00 |
| 04/01/20 | Martinez, Daniella E. | Conference call with third-party contractor team to discuss outstanding research projects and strategy for plan confirmation.(57982835) | 400.00 | 1.10 | 440.00 |
| 04/01/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding third party discovery.(57991914) | 630.00 | 0.50 | 315.00 |
| 04/01/20 | McCabe, Bridget S. | Conference with litigation team regarding third party discovery in connection with plan confirmation.(57991915) | 630.00 | 1.10 | 693.00 |
| 04/01/20 | McCabe, | Develop strategy for third plan discovery | 630.00 | 1.90 | 1,197.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 232 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Bridget S. | needed in connection with plan confirmation.(57993436) | | | |
| 04/01/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.4); select material for plan confirmation and recovery of settlement plan (2.9).(57968440) | 370.00 | 6.30 | 2,331.00 |
| 04/01/20 | Peña, Clair C. | Third party contractor review and analysis.(57992030) | 310.00 | 1.80 | 558.00 |
| 04/01/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(57960886) | 470.00 | 1.70 | 799.00 |
| 04/01/20 | Steinberg, Zoe M. | Revise 2004 Subpoena Notices for plan confirmation purposes.(57994865) | 340.00 | 0.60 | 204.00 |
| 04/01/20 | Steinberg, Zoe M. | Discuss strategy regarding potential third-party contractor claims for plan confirmation purposes.(57994866) | 340.00 | 1.10 | 374.00 |
| 04/01/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(57994867) | 340.00 | 1.50 | 510.00 |
| 04/01/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(57994868) | 340.00 | 1.50 | 510.00 |
| 04/01/20 | Thomas, Emily B. | Prepare and review correspondence regarding analysis of database for purposes of trustee meeting (.3); begin to prepare memorandum regarding same (.7).(57960933) | 450.00 | 1.00 | 450.00 |
| 04/02/20 | Bator, Chris | Further analysis of outline memorandum of potential claims against PG&E's third-party contractors and related insurance | 510.00 | 0.60 | 306.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | issues.(57962130) | | | |
| 04/02/20 | Bator, Chris | Attention to confirming notice provisions of the liability policies issued to Asplundh Tree Expert Company and ACRT.(57962132) | 510.00 | 0.50 | 255.00 |
| 04/02/20 | Bator, Chris | Review of TCC's correspondence to the Court responding to the Debtors' and Unsecured Creditors' Objections to the Rule 2004 Requests.(57962133) | 510.00 | 0.20 | 102.00 |
| 04/02/20 | Commins, Gregory J. | In preparation for plan confirmation, conferences with team re strategy for third party claims (1.7 hours); review and revise memo re third party claims (.8 hours); review communications with third parties re Rule 2004 subpoenas (.5 hours); work with experts re PG&E inspection activities on Cresto Rio Orso line in response to Judge Alsup's orders (.5 hours); review documents produced by PG&E re third party indemnification notices (1.2 hours); review response to PG&E's estimation motion and declaration in support of same (.8 hours).(57991026) | 890.00 | 5.50 | 4,895.00 |
| 04/02/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57989642) | 530.00 | 2.80 | 1,484.00 |
| 04/02/20 | Dow, Dustin M. | Conference with third-party contractor team regarding information sought via subpoena to confirm settlement value as part of plan confirmation assessment (1.2); analyze communication received from debtors' regarding indemnity demands on vegetation management contractors (1.9); analyze areas requiring additional documentation as to the scope of debtors' follow up on requests from vegetation management contractors as to indemnity demands (1.4).(57968315) | 365.00 | 4.50 | 1,642.50 |
| 04/02/20 | Foix, Danyll W. | Review and prepare stipulation and order for transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.4); prepare and | 760.00 | 1.70 | 1,292.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | consider emails with internal team and plaintiff counsel regarding stipulation issues (.4); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.9).(57993632) | | | |
| 04/02/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57965457) | 250.00 | 5.50 | 1,375.00 |
| 04/02/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and research and analysis of potential affirmative defenses.(57965459) | 250.00 | 2.30 | 575.00 |
| 04/02/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(57969919) | 785.00 | 3.70 | 2,904.50 |
| 04/02/20 | Kavouras, Daniel M. | Analyze issues relating to third-party claims in preparation for plan confirmation.(57996964) | 365.00 | 1.80 | 657.00 |
| 04/02/20 | Kleber, Kody | Confer (.3) and exchange email correspondence (.3) with Ms. Martinez regarding third party contractor claims analysis and strategy for plan confirmation.(57996660) | 550.00 | 0.60 | 330.00 |
| 04/02/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party contractor claims research, analysis, and strategy for plan confirmation.(57996662) | 550.00 | 1.10 | 605.00 |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Smith regarding third party contractor insurance analysis for plan confirmation.(57996663) | 550.00 | 0.10 | 55.00 |
| 04/02/20 | Kleber, Kody | Review and analyze TCC letter brief concerning third party discovery (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(57996666) | 550.00 | 0.40 | 220.00 |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party | 550.00 | 0.20 | 110.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contractor claims analysis memoranda for plan confirmation.(57996667) | | | |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims research for plan confirmation.(57996670) | 550.00 | 0.20 | 110.00 |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor Rule 2004 subpoenas.(57996671) | 550.00 | 0.10 | 55.00 |
| 04/02/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and counsel for third party contractors regarding subpoenas.(57996672) | 550.00 | 0.20 | 110.00 |
| 04/02/20 | Martinez, Daniella E. | Preparation for third-party contractor team call.(57982836) | 400.00 | 0.30 | 120.00 |
| 04/02/20 | Martinez, Daniella E. | Call with third-party contractor team to discuss outstanding research and strategy for plan confirmation.(57982839) | 400.00 | 1.00 | 400.00 |
| 04/02/20 | Martinez, Daniella E. | Call with K Kleber regarding outstanding assignments, affirmative defense research, third-party targets, documents to review, and strategy for plan confirmation.(57982840) | 400.00 | 0.40 | 160.00 |
| 04/02/20 | Martinez, Daniella E. | Correspondence with Camp Fire team (assign out several research projects to assist in plan confirmation, create new third-party entity target assignments and create list of outstanding projects).(57982842) | 400.00 | 1.40 | 560.00 |
| 04/02/20 | McCabe, Bridget S. | Confer with Mr. Commins and Ms. Morris regarding strategy for third party discovery(57993879) | 630.00 | 0.40 | 252.00 |
| 04/02/20 | McCabe, Bridget S. | Confer with litigation team regarding strategy for third party discovery.(57993880) | 630.00 | 0.90 | 567.00 |
| 04/02/20 | McCabe, Bridget S. | Analysis regarding discovery needed from third parties in connection with plan confirmation.(57993884) | 630.00 | 1.90 | 1,197.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 236 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | McCabe, Bridget S. | Emails to and from counsel to third parties regarding TCC's Rule 2004 motions.(57993959) | 630.00 | 1.10 | 693.00 |
| 04/02/20 | McCabe, Bridget S. | Finalize and supervise filing of the TCC's Rule 2004 motions.(57993945) | 630.00 | 1.40 | 882.00 |
| 04/02/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.3); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.8).(57968487) | 370.00 | 8.10 | 2,997.00 |
| 04/02/20 | Peña, Clair C. | Third party contractor and analysis.(57992035) | 310.00 | 2.60 | 806.00 |
| 04/02/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(57960888) | 470.00 | 2.10 | 987.00 |
| 04/02/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(57995125) | 340.00 | 2.30 | 782.00 |
| 04/02/20 | Steinberg, Zoe M. | Revise 2004 Subpoena Notices for plan confirmation purposes.(57995126) | 340.00 | 0.50 | 170.00 |
| 04/02/20 | Steinberg, Zoe M. | Discuss strategy regarding potential third-party contractor claims for plan confirmation purposes.(57995127) | 340.00 | 1.50 | 510.00 |
| 04/02/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(57995124) | 340.00 | 2.40 | 816.00 |
| 04/02/20 | Thomas, Emily B. | Begin to prepare memorandum summarizing database, its contents and projects related to same for plan confirmation (1.0); review documents related to Quanta Companies' insurance | 450.00 | 1.70 | 765.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | policies for due diligence purposes (.7).(57965959) | | | |
| 04/02/20 | Thompson, Taylor M. | Correspond with Mr. Dow re analysis of factual issues pertaining to due diligence on assigned claims.(57962079) | 265.00 | 0.10 | 26.50 |
| 04/03/20 | Bator, Chris | Emails with D. Dow regarding status of PG&E's indemnity demands to third-party contractors and notice to insurance carriers and outstanding issues.(57968479) | 510.00 | 0.40 | 204.00 |
| 04/03/20 | Commins, Gregory J. | In preparation for plan confirmation, conferences with team re strategy for third party claims (2.2 hours); review and revise memo re third party claims (1hours); review communications with third parties re Rule 2004 subpoenas (.7 hours); review documents produced by PG&E re third party indemnification notices (1 hours); review responses and objections by third parties and government entities re PG&E's motion in estimation proceeding (1 hours).(57991035) | 890.00 | 6.10 | 5,429.00 |
| 04/03/20 | Davis, Austin N. | Revise short-form condensed memo regarding PG&E contractor Davey Tree.(57984902) | 265.00 | 1.40 | 371.00 |
| 04/03/20 | Davis, Austin N. | Update long-form memo regarding PG&E contractor Davey Tree.with latest annual financial filings from Davey Tree.(57984903) | 265.00 | 0.60 | 159.00 |
| 04/03/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57989643) | 530.00 | 2.90 | 1,537.00 |
| 04/03/20 | Dow, Dustin M. | Analyze vegetation management work performed by various contractors with respect to relevant North Bay Fires as parts of rights assignment valuation for plan confirmation assessment (3.2); analyze directors and officers insurance correspondence produced by debtors (2.4).(57968317) | 365.00 | 5.90 | 2,153.50 |
| 04/03/20 | Geisinger, | Review contractor summary | 310.00 | 0.80 | 248.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Kathryn A. | memorandum.(57996431) | | | |
| 04/03/20 | Geisinger, Kathryn A. | Compose email to Mr. Dow regarding contractor summary memorandum.(57996433) | 310.00 | 0.20 | 62.00 |
| 04/03/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57966047) | 250.00 | 4.40 | 1,100.00 |
| 04/03/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(57969925) | 785.00 | 3.10 | 2,433.50 |
| 04/03/20 | Kavouras, Daniel M. | Analyze third-party discovery responses in connection with plan-confirmation and asset-analysis discovery.(57996965) | 365.00 | 2.20 | 803.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena response.(57993981) | 550.00 | 0.10 | 55.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor analysis memoranda.(57993982) | 550.00 | 0.10 | 55.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and counsel for third party contractor regarding subpoena response.(57993985) | 550.00 | 0.10 | 55.00 |
| 04/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding USA and California agencies' reservation of rights on motion to establish amount of fire victim claims.(57993986) | 550.00 | 0.20 | 110.00 |
| 04/03/20 | Martinez, Daniella E. | Research third-party contractor affirmative defenses under both California law and federal law.(57982841) | 400.00 | 3.80 | 1,520.00 |
| 04/03/20 | Martinez, Daniella E. | Call with Camp Fire team regarding evidence collection strategy.(57982843) | 400.00 | 1.70 | 680.00 |
| 04/03/20 | Martinez, Daniella E. | Review all criminal filings to assist in drafting statement regarding inspection deficiencies.(57982844) | 400.00 | 0.80 | 320.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Martinez, Daniella E. | Discuss potential third-party contractor target and searches to run with K Sproull.(57982845) | 400.00 | 0.60 | 240.00 |
| 04/03/20 | McCabe, Bridget S. | Analysis of research regarding third party causes of action in connection with due diligence on the RSA.(57995128) | 630.00 | 2.30 | 1,449.00 |
| 04/03/20 | McCabe, Bridget S. | Confer with Ms. Morris and Mr. Commins regarding third party causes of action in connection with due diligence on the RSA.(57995130) | 630.00 | 1.30 | 819.00 |
| 04/03/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.3); select material for plan confirmation and recovery of settlement plan (2.6).(57968591) | 370.00 | 5.90 | 2,183.00 |
| 04/03/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(57994016) | 515.00 | 2.70 | 1,390.50 |
| 04/03/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(57995415) | 340.00 | 2.00 | 680.00 |
| 04/03/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(57995416) | 340.00 | 2.10 | 714.00 |
| 04/03/20 | Stuy, Lauren T. | Edit third-party contractor's condensed memo.(57982890) | 265.00 | 1.10 | 291.50 |
| 04/03/20 | Thomas, Emily B. | Continue to assist with analysis of documents to ascertain insurance facts and liability issues related to third party contractors for plan confirmation purposes (.6); continue to prepare memorandum summarizing database, its contents and projects related to same for plan confirmation (.7).(57966783) | 450.00 | 1.30 | 585.00 |
| 04/03/20 | Thompson, Taylor M. | Conduct factual analysis of contractor activities related to due diligence on | 265.00 | 0.10 | 26.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | assigned claims.(57966256) | | | |
| 04/05/20 | McCabe, Bridget S. | Analysis of factual research regarding third party causes of action in connection with due diligence of the RSA.(57995318) | 630.00 | 1.30 | 819.00 |
| 04/06/20 | Bator, Chris | Emails with Mr. Dow regarding additional Rule 2004 requests to AT&T and Comcast regarding business interruption loss claims against PG&E.(57983151) | 510.00 | 0.20 | 102.00 |
| 04/06/20 | Commins, Gregory J. | In preparation for plan confirmation, confer with team re strategy for third party claims (1 hours); review and revise memo re third party claims (1.1 hours); review communications with third parties re Rule 2004 subpoenas (.7 hours); review filings by third parties re PG&E's estimation motion (.4 hours); review documents produced by PG&E re third party work (.8 hours).(57991340) | 890.00 | 4.00 | 3,560.00 |
| 04/06/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58045854) | 530.00 | 1.70 | 901.00 |
| 04/06/20 | Dow, Dustin M. | Analyze claim documents as part of plan confirmation assessment (.7); analyze extent of additional insured rights under contractor policies (.6).(57982772) | 365.00 | 1.30 | 474.50 |
| 04/06/20 | Foix, Danyll W. | Consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.4); telephone conference with G Commins regarding strategy for assigned claims diligence (.2).(58047742) | 760.00 | 0.60 | 456.00 |
| 04/06/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57975078) | 250.00 | 0.40 | 100.00 |
| 04/06/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58002796) | 785.00 | 1.80 | 1,413.00 |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party | 550.00 | 0.70 | 385.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contractor claim strategy for plan confirmation.(58191967) | | | |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Hayes regarding third party contractor causes of action research for plan confirmation.(58191968) | 550.00 | 0.20 | 110.00 |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho, Ms. Sproull and Ms. Martinez regarding third party contractor claim analysis for plan confirmation.(58191969) | 550.00 | 0.40 | 220.00 |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document review for plan confirmation due diligence.(58191970) | 550.00 | 0.30 | 165.00 |
| 04/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party subpoena counsel regarding subpoena and response.(58191971) | 550.00 | 0.10 | 55.00 |
| 04/06/20 | Martinez, Daniella E. | Research third-party contractor affirmative defenses under both California law and federal law.(58028057) | 400.00 | 3.30 | 1,320.00 |
| 04/06/20 | Martinez, Daniella E. | Organize third-party contractor review teams and discuss and explain assignments and strategy of plan confirmation with new reviewers.(58028058) | 400.00 | 1.60 | 640.00 |
| 04/06/20 | McCabe, Bridget S. | Analysis regarding third party discovery needed in connection with plan confirmation.(58051955) | 630.00 | 2.50 | 1,575.00 |
| 04/06/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.8); select material for plan confirmation and recovery of settlement plan (3.4).(58024626) | 370.00 | 6.20 | 2,294.00 |
| 04/06/20 | Peña, Clair C. | Third party contractor review and analysis in furtherance of plan confirmation.(58051271) | 310.00 | 0.80 | 248.00 |
| 04/06/20 | Smith, Shanisha | Review plan confirmation documents for | 470.00 | 0.60 | 282.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Y. | Quanta and affiliate contracts with insurance and indemnity information, and any insurance information or certificates of insurance.(57975007) | | | |
| 04/06/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58051879) | 515.00 | 2.00 | 1,030.00 |
| 04/06/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58048954) | 340.00 | 5.30 | 1,802.00 |
| 04/06/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(58048955) | 340.00 | 2.00 | 680.00 |
| 04/06/20 | Stuy, Lauren T. | Email communications regarding insurance policy analyses.(58037675) | 265.00 | 0.10 | 26.50 |
| 04/06/20 | Stuy, Lauren T. | Revise and edit third-party contractor cause of action memorandum.(58037679) | 265.00 | 1.40 | 371.00 |
| 04/06/20 | Stuy, Lauren T. | Revise and edit third-party contractor master insurance chart .(58037696) | 265.00 | 0.70 | 185.50 |
| 04/06/20 | Thomas, Emily B. | Continue to prepare memorandum regarding document database and projects related to same for plan confirmation purposes (.9).(57974658) | 450.00 | 0.90 | 405.00 |
| 04/07/20 | Bator, Chris | Emails with D. Dow regarding status of the Rule 2004 requests for information from PG&E's third-party contractors.(57998885) | 510.00 | 0.20 | 102.00 |
| 04/07/20 | Commins, Gregory J. | In preparation for plan confirmation, confer with team re strategy for third party claims (1 hours); review and revise memo re third party claims (1.1 hours); review legal research re claims against business consultants (1.1 hours); review documents produced by PG&E re third party work (.8 hours); review objections from third parties to Rule 2004 subpoenas (.4 hours).(58036125) | 890.00 | 4.40 | 3,916.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Dow, Dustin M. | Analyze production of documents pursuant to Rule 2004 request by Osmose contractor (1.3); analyze potential recovery pertaining to rights transferred as to former directors as part of plan confirmation analysis (2.7); determine scope of contractor claims subject to Rule 2004 requests (.6).(58002781) | 365.00 | 4.60 | 1,679.00 |
| 04/07/20 | Foix, Danyll W. | Consider filings and emails with TCC constituents regarding plan confirmation issues and assigned claims diligence.(58047740) | 760.00 | 0.50 | 380.00 |
| 04/07/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57998695) | 250.00 | 1.80 | 450.00 |
| 04/07/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58002802) | 785.00 | 6.50 | 5,102.50 |
| 04/07/20 | Kavouras, Daniel M. | Analyze document searches relating to third-party claims analysis in preparation for plan confirmation.(58052254) | 365.00 | 1.40 | 511.00 |
| 04/07/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Sproull regarding third party contractor claim strategy and due diligence for plan confirmation.(58191992) | 550.00 | 0.30 | 165.00 |
| 04/07/20 | Kleber, Kody | Review and analyze PG&E production letter (.1), and exchange email correspondence with BakerHostetler team regarding PG&E document production (.1).(58191994) | 550.00 | 0.20 | 110.00 |
| 04/07/20 | Martinez, Daniella E. | Continue researching affirmative defenses to third-party contractor claims under both California and federal law.(58028059) | 400.00 | 3.50 | 1,400.00 |
| 04/07/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding discovery needed from third parties in connection with plan confirmation.(58052200) | 630.00 | 0.70 | 441.00 |
| 04/07/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (1.9); | 370.00 | 4.00 | 1,480.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | select material for plan confirmation and recovery of settlement plan (2.1).(58026674) | | | |
| 04/07/20 | Peña, Clair C. | Third party contractor review and analysis in furtherance of plan confirmation.(58051273) | 310.00 | 1.90 | 589.00 |
| 04/07/20 | Richardson, David J. | Research produced documents re D&O claims for plan due diligence(58032665) | 685.00 | 0.70 | 479.50 |
| 04/07/20 | Smith, Shanisha Y. | Review plan confirmation documents for Quanta and affiliate contracts with insurance and indemnity information, and any insurance information or certificates of insurance.(57998224) | 470.00 | 1.30 | 611.00 |
| 04/07/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58051882) | 515.00 | 4.20 | 2,163.00 |
| 04/07/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58048956) | 340.00 | 0.90 | 306.00 |
| 04/07/20 | Stuy, Lauren T. | Review document production of third-party contractor.(58037683) | 265.00 | 1.40 | 371.00 |
| 04/07/20 | Stuy, Lauren T. | Revise and edit third-party contractor memorandum.(58037697) | 265.00 | 4.50 | 1,192.50 |
| 04/07/20 | Thomas, Emily B. | Assist with analysis of CPUC documents referenced in SED report for due diligence purposes (.6); prepare and review correspondence regarding same (.2); continue to prepare memorandum regarding document database and projects related to same for plan confirmation purposes (.8).(57997091) | 450.00 | 1.60 | 720.00 |
| 04/07/20 | Thompson, Taylor M. | Review and analyze CPUC documents to analyze factual background related to due diligence on assigned claims.(57998790) | 265.00 | 0.10 | 26.50 |
| 04/08/20 | Bator, Chris | Attention to status of the pending D&O actions and related insurance issues.(58003737) | 510.00 | 0.30 | 153.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Bator, Chris | Review of memorandum summarizing Davey Tree's objections to the Rule 2004 requests for documents, including insurance documents.(58003738) | 510.00 | 0.30 | 153.00 |
| 04/08/20 | Bator, Chris | Emails with D. Dow regarding Davey Tree's objections and scheduling a telephone conference with Davey Tree's counsel.(58003739) | 510.00 | 0.30 | 153.00 |
| 04/08/20 | Commins, Gregory J. | In preparation for plan confirmation, confer with team re strategy for third party claims (2 hours); work on assessment of third party assets and insurance (2 hours); review legal research re claims against D&O's (.8 hours); review objections from third parties to Rule 2004 subpoenas (.5 hours).(58036133) | 890.00 | 5.30 | 4,717.00 |
| 04/08/20 | Davis, Austin N. | Summarize Davey Tree's objections to 2004 subpoena for documents.(58039223) | 265.00 | 2.60 | 689.00 |
| 04/08/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58045857) | 530.00 | 1.40 | 742.00 |
| 04/08/20 | Dow, Dustin M. | Analyze directors and officers roles and responsibilities with respect to determining value of rights assigned as part of plan confirmation (2.1); analyze insurance policies at issue regarding director liability (1.8); analyze response of contractor Davey Tree to Rule 2004 request for information regarding vegetation management work (1.1).(58002786) | 365.00 | 5.00 | 1,825.00 |
| 04/08/20 | Foix, Danyll W. | Consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.4); telephone conference with G Commins regarding strategy for assigned claims diligence (.3).(58047727) | 760.00 | 0.70 | 532.00 |
| 04/08/20 | Hayes, Sarah M. | Attend call regarding document review of one of Debtors' contractors to determine potential scope of liability for wildfire | 250.00 | 0.30 | 75.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | victims.(58001814) | | | |
| 04/08/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58001817) | 250.00 | 1.80 | 450.00 |
| 04/08/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58002957) | 785.00 | 5.70 | 4,474.50 |
| 04/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claim strategy and due diligence for plan confirmation.(58192007) | 550.00 | 0.80 | 440.00 |
| 04/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E document production (.1).(58192010) | 550.00 | 0.10 | 55.00 |
| 04/08/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Ms. Martinez regarding third party contractor causes of action research.(58192011) | 550.00 | 0.30 | 165.00 |
| 04/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document review for plan confirmation due diligence.(58192012) | 550.00 | 0.20 | 110.00 |
| 04/08/20 | Lemon, Daniel R. | Prepare memorandum regarding potential third-party contractor liability.(58002943) | 285.00 | 1.80 | 513.00 |
| 04/08/20 | Martinez, Daniella E. | Call with third-party contractor reviewers to discuss strategy for reviewing particular third-party contractor documents.(58028062) | 400.00 | 0.40 | 160.00 |
| 04/08/20 | Martinez, Daniella E. | Update to team regarding status of affirmative defense research.(58028064) | 400.00 | 0.10 | 40.00 |
| 04/08/20 | Martinez, Daniella E. | Continue third-party contractor affirmative defenses research under both federal and state law.(58028065) | 400.00 | 0.60 | 240.00 |
| 04/08/20 | Martinez, Daniella E. | Email correspondence with all third-party contractor reviewers and memo writers regarding review protocol and plan confirmation strategy.(58028066) | 400.00 | 0.40 | 160.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | McCabe, Bridget S. | Confer with Messrs. Commins, Hogan, and Ms. Steinberg regarding research for third party discovery in connection with plan confirmation.(58049515) | 630.00 | 1.00 | 630.00 |
| 04/08/20 | McCabe, Bridget S. | Analysis of research for third party claims and causes of action.(58049516) | 630.00 | 1.90 | 1,197.00 |
| 04/08/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding third party discovery in connection with plan confirmation.(58049517) | 630.00 | 0.50 | 315.00 |
| 04/08/20 | Parente, Michael | Review and analyze causes of action summaries.(58002477) | 295.00 | 1.30 | 383.50 |
| 04/08/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.3); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.4).(58026695) | 370.00 | 6.70 | 2,479.00 |
| 04/08/20 | Richardson, David J. | Research documents produced by Debtors re due diligence in D&O claims per plan value(58032676) | 685.00 | 2.20 | 1,507.00 |
| 04/08/20 | Smith, Shanisha Y. | Review plan confirmation documents for Quanta and affiliate contracts with insurance and indemnity information, and any insurance information or certificates of insurance.(58004155) | 470.00 | 3.10 | 1,457.00 |
| 04/08/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58049038) | 340.00 | 2.20 | 748.00 |
| 04/08/20 | Stuy, Lauren T. | Revise and edit third-party contractor memorandum with updated documents.(58037687) | 265.00 | 4.90 | 1,298.50 |
| 04/08/20 | Thomas, Emily B. | Conference with Mr. McCullough regarding memorandum related to analysis of database for due diligence purposes (.7); continue to prepare memorandum regarding same (1.8).(58001924) | 450.00 | 2.50 | 1,125.00 |
| 04/08/20 | Walton, Ryan | Conference call/meeting with Ms. D. | 265.00 | 0.50 | 132.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Martinez regarding third party review of documents.(58042995) | | | |
| 04/09/20 | Bator, Chris | Attention to status of PG&E's and the UCC's objections to the TCC's Rule 2004 requests in preparation for follow-up with Davey Tree and other third-party contractors.(58010659) | 510.00 | 0.20 | 102.00 |
| 04/09/20 | Bator, Chris | Review and revision of email to counsel for Davey Tree regarding resolution of Davey Tree's objections to Rule 2004 requests and emails with D. Dow regarding same.(58010660) | 510.00 | 0.30 | 153.00 |
| 04/09/20 | Bator, Chris | Review of emails with counsel for Asplundh entities regarding status of Asplundh's responses to the Rule 2004 request for documents.(58010661) | 510.00 | 0.20 | 102.00 |
| 04/09/20 | Bator, Chris | Emails with counsel for Davey Tree regarding scheduling a meet and confer call.(58010662) | 510.00 | 0.10 | 51.00 |
| 04/09/20 | Commins, Gregory J. | In preparation for plan confirmation, confer with team re strategy for third party claims (.8 hours); work on assessment of third party assets and insurance (1.6 hours); review legal research re claims against D&O's (.8 hours); review objections from third parties to Rule 2004 subpoenas (.2 hours).(58036136) | 890.00 | 3.40 | 3,026.00 |
| 04/09/20 | Cordiak, Robert W. | Analyze additional third-party contractor insurance policies for claims notice information.(58040783) | 265.00 | 0.60 | 159.00 |
| 04/09/20 | Davis, Austin N. | Analyze Davey Resource Group's certificates of insurance liability.(58039226) | 265.00 | 2.20 | 583.00 |
| 04/09/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58045861) | 530.00 | 1.20 | 636.00 |
| 04/09/20 | Dow, Dustin M. | Review and analyze response to Rule 2004 subpoena by Davey Tree entities, determining relevant areas for follow to pursue as part of plan confirmation | 365.00 | 6.60 | 2,409.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 249 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | assessment (1.3); draft email response to Davey Tree entities pertaining to Rule 2004 subpoena (.7); analyze Rule 2004 subpoena response of Asplundh-related entities (.7); analyze additional insured status and rights for debtors under insurance policies of third-party contractors as part of plan confirmation analysis (3.6); coordinate follow up conferences with Davey Tree and Asplundh entities pertaining to Rule 2004 subpoenas (.5); analyze value of rights assigned to fire victims under as part of plan confirmation (.5).(58014799) | | | |
| 04/09/20 | Hayes, Sarah M. | Research potential affirmative defenses Debtors' contractors might assert against liability for wildfire victims.(58010215) | 250.00 | 2.70 | 675.00 |
| 04/09/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58010217) | 250.00 | 1.30 | 325.00 |
| 04/09/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claim strategy and due diligence for plan confirmation.(58192044) | 550.00 | 0.60 | 330.00 |
| 04/09/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor causes of action research for plan confirmation.(58192046) | 550.00 | 0.10 | 55.00 |
| 04/09/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58028067) | 400.00 | 2.20 | 880.00 |
| 04/09/20 | Martinez, Daniella E. | Continue affirmative defense research under California and federal law.(58028068) | 400.00 | 1.90 | 760.00 |
| 04/09/20 | McCabe, Bridget S. | Analysis of PG&E research regarding causes of action assigned in RSA.(58051775) | 630.00 | 2.60 | 1,638.00 |
| 04/09/20 | Parente, Michael | Discuss and develop strategy for notifying third-party insurance companies of | 295.00 | 0.60 | 177.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 250 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | claims.(58024312) | | | |
| 04/09/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.3); select material for plan confirmation and recovery of settlement plan (3.6).(58026723) | 370.00 | 7.90 | 2,923.00 |
| 04/09/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58049250) | 340.00 | 3.90 | 1,326.00 |
| 04/09/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(58049251) | 340.00 | 1.00 | 340.00 |
| 04/09/20 | Stuy, Lauren T. | Revise and edit third-party contractor memorandums.(58037690) | 265.00 | 6.80 | 1,802.00 |
| 04/09/20 | Thomas, Emily B. | Conference with Mr. McCullough regarding database analytics, coding and foldering for memorandum to trustee regarding same (1.5); draft memorandum regarding same (.9).(58008849) | 450.00 | 2.40 | 1,080.00 |
| 04/10/20 | Bator, Chris | Review and revision of draft Notice of Occurrence/Claim to the contractors' insurance carriers.(58020153) | 510.00 | 0.60 | 306.00 |
| 04/10/20 | Bator, Chris | Review and revision of draft memorandum regarding PG&E's rights as an additional insured under the contractors' insurance policies and notice issues and emails with D. Dow regarding same.(58020154) | 510.00 | 1.40 | 714.00 |
| 04/10/20 | Bator, Chris | Emails with D. Dow regarding potential claims against PG&E'S vegetation managers and contractors and business consultants and damages issues.(58020155) | 510.00 | 0.70 | 357.00 |
| 04/10/20 | Bator, Chris | Review of emails with D. Dow and J. Chairez regarding outstanding assignments with respect to third-party contractor claims.(58020156) | 510.00 | 0.20 | 102.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 251 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Chairez, José L | Continued follow up on third party claim insurance coverage issue.(58043373) | 800.00 | 0.50 | 400.00 |
| 04/10/20 | Commins, Gregory J. | In preparation for plan confirmation, confer with team re strategy for third party claims assessment (2.4 hours).(58036134) | 890.00 | 2.40 | 2,136.00 |
| 04/10/20 | Cordiak, Robert W. | Analyze additional third-party contractor insurance policies for claims notice information.(58040786) | 265.00 | 2.70 | 715.50 |
| 04/10/20 | Davis, Austin N. | Analyze Sulphur Fire materials to determine brush clearing contractor(58039224) | 265.00 | 1.70 | 450.50 |
| 04/10/20 | Davis, Austin N. | Draft paragraphs describing PG&E liability for each North Bay Fire as determined by relevant government entities.(58039227) | 265.00 | 1.90 | 503.50 |
| 04/10/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58045863) | 530.00 | 1.80 | 954.00 |
| 04/10/20 | Dow, Dustin M. | Analyze additional insured rights of debtors as pertaining to contractor insurance policies as part of plan confirmation assessment (1.2); analyze contractor work with respect to vegetation management that may be subject to rights assignment (2.3); analyze additional insured rights relevant to insurance policies that have been produced pursuant to Rule 2004 subpoenas (2.5).(58018422) | 365.00 | 6.00 | 2,190.00 |
| 04/10/20 | Foix, Danyll W. | Consider filings and emails with TCC constituents regarding plan confirmation issues and assigned claims diligence.(58047735) | 760.00 | 0.50 | 380.00 |
| 04/10/20 | Hayes, Sarah M. | Research affirmative defenses Debtors' might assert against liability for wildfire victims.(58016638) | 250.00 | 1.50 | 375.00 |
| 04/10/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58016639) | 250.00 | 1.90 | 475.00 |
| 04/10/20 | Hogan, Thomas | Analysis of assigned claims in connection | 785.00 | 1.20 | 942.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 252 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | E. | with plan confirmation.(58024320) | | | |
| 04/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor causes of action research for plan confirmation.(58192050) | 550.00 | 0.20 | 110.00 |
| 04/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding memorandum for fire victims' trustee.(58192051) | 550.00 | 0.20 | 110.00 |
| 04/10/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Commins regarding conference to discuss third party claims analysis strategy for plan confirmation.(58192052) | 550.00 | 0.10 | 55.00 |
| 04/10/20 | Landrio, Nikki M. | Receive and review email from Ms. Grosso circulating discovery responses to tort committee subpoenas (.3) and implement document management of same for team access, review and analysis (.3).(58017839) | 420.00 | 0.60 | 252.00 |
| 04/10/20 | Lemon, Daniel R. | Review and analyze documents regarding potential liability of third-party contractors.(58015650) | 285.00 | 0.60 | 171.00 |
| 04/10/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58028070) | 400.00 | 5.70 | 2,280.00 |
| 04/10/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.6); select material for plan confirmation and recovery of settlement plan (3.9).(58026727) | 370.00 | 7.50 | 2,775.00 |
| 04/10/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58049514) | 340.00 | 2.20 | 748.00 |
| 04/10/20 | Stuy, Lauren T. | Analyze insurance policies of third-party contractor.(58037693) | 265.00 | 2.60 | 689.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Thompson, Taylor M. | Conduct legal analysis of indemnification issues related to due diligence on assigned claims (1.9); review and analyze PG&E production to conduct factual analysis related to due diligence on assigned claims (1.8).(58016369) | 265.00 | 3.70 | 980.50 |
| 04/10/20 | Walton, Ryan | Review Burns & McDonnell memo and research regarding possible causes of action and defenses.(58042993) | 265.00 | 0.70 | 185.50 |
| 04/11/20 | Dow, Dustin M. | Analyze debtors' statements regarding directors and officers insurance coverage in light of statement filed in response to reply in support of motion to take over securities claims.(58018426) | 365.00 | 2.40 | 876.00 |
| 04/11/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Commins regarding conference to discuss third party claims analysis strategy for plan confirmation.(58192053) | 550.00 | 0.10 | 55.00 |
| 04/11/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.2).(58024639) | 370.00 | 2.20 | 814.00 |
| 04/12/20 | Dow, Dustin M. | Analyze commercial general liability carriers for certain business consultants as part of plan confirmation assessment.(58018427) | 365.00 | 0.80 | 292.00 |
| 04/12/20 | Martinez, Daniella E. | Provide E Thomas with Everlaw strategy for use in a memorandum to the trustee.(58088803) | 400.00 | 0.30 | 120.00 |
| 04/13/20 | Bator, Chris | Telephone conference with D. Dow regarding documents verifying PG&E's D&O insurance and the D&O carriers' coverage positions.(58035739) | 510.00 | 0.30 | 153.00 |
| 04/13/20 | Bator, Chris | Analysis of the revised Memorandum regarding preservation of PG&E's additional insured rights.(58035741) | 510.00 | 0.30 | 153.00 |
| 04/13/20 | Bator, Chris | Emails with counsel for Asplundh and with D. Dow regarding rescheduling a | 510.00 | 0.30 | 153.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference call to discuss the Rule 2004 request.(58035743) | | | |
| 04/13/20 | Chairez, José L | Follow up on status of third party claim issues as they relate to insurance.(58037820) | 800.00 | 0.50 | 400.00 |
| 04/13/20 | Commins, Gregory J. | Confer with teams re analysis, strategy and staffing of analysis of third-party claims in connection with objections to prepare for plan confirmation (2.3 hours); review and revise outline of analysis (1.5 hours); review categories of information to request from PG&E regarding claims (.3 hours); review documents produced by PG&E re third party contractors (1.4 hours).(58080960) | 890.00 | 5.50 | 4,895.00 |
| 04/13/20 | Cordiak, Robert W. | Analyze additional third-party contractor insurance policies for claims notice information.(58092739) | 265.00 | 0.90 | 238.50 |
| 04/13/20 | Davis, Austin N. | Analyze contracts to determine liability for the Sulphur Fire in connection with plan confirmation.(58088277) | 265.00 | 0.80 | 212.00 |
| 04/13/20 | Davis, Austin N. | Conference with Ms. Stuy regarding liability for the Sulphur Fire in connection with plan confirmation.(58088278) | 265.00 | 0.60 | 159.00 |
| 04/13/20 | Dow, Dustin M. | Analyze commercial general liability insurance carriers with respect to certain business consultants as part of plan confirmation process (1.2); analyze additional insured steps necessary to protect coverage rights subject to assignment (1.4); analyze scope and extent of potential directors and officers claims subject to rights assignment (3.2); analyze vegetation management contractor work relevant to certain fires (1.0); analyze response to Rule 2004 subpoenas by various contractors (.8); analyze statement of debtor regarding directors and officers insurance coverage (.5).(58034300) | 365.00 | 9.10 | 3,321.50 |
| 04/13/20 | Foix, Danyll W. | Prepare emails with consultants regarding assigned claims diligence (.2); telephone | 760.00 | 2.00 | 1,520.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 255 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conferences with internal team regarding strategy for plan confirmation issues and assigned claims diligence (1); review information from consultants regarding assigned claims (.4); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.4).(58094557) | | | |
| 04/13/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58039555) | 785.00 | 4.40 | 3,454.00 |
| 04/13/20 | Jones, Bradley K. | Research and analysis regarding insurance coverage for potential third party claims and draft memorandum to file regarding same.(58114482) | 470.00 | 3.90 | 1,833.00 |
| 04/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoenas.(58192054) | 550.00 | 0.20 | 110.00 |
| 04/13/20 | Kleber, Kody | Confer with Ms. McCabe and Mr. Commins regarding third party contractor claim strategy for plan confirmation.(58192055) | 550.00 | 0.50 | 275.00 |
| 04/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims memoranda for plan confirmation.(58192056) | 550.00 | 0.30 | 165.00 |
| 04/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor filing.(58192058) | 550.00 | 0.30 | 165.00 |
| 04/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding follow-up discovery meet and confer issues with PG&E.(58192059) | 550.00 | 0.10 | 55.00 |
| 04/13/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58088804) | 400.00 | 5.90 | 2,360.00 |
| 04/13/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Dow regarding strategy for third party discovery needed in connection with plan | 630.00 | 0.70 | 441.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 256 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | confirmation.(58075544) | | | |
| 04/13/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Kleber regarding strategy for third party discovery needed in connection with plan confirmation.(58075545) | 630.00 | 0.60 | 378.00 |
| 04/13/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding strategy for discovery needed in connection with plan confirmation.(58075546) | 630.00 | 0.50 | 315.00 |
| 04/13/20 | Parente, Michael | Review and analyze third-party insurance agreements for using in issuing notice of claims to third party insurance providers.(58031672) | 295.00 | 4.80 | 1,416.00 |
| 04/13/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (2.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.2).(58033998) | 370.00 | 6.10 | 2,257.00 |
| 04/13/20 | Peña, Clair C. | Third party contractor review and analysis.(58088719) | 310.00 | 3.40 | 1,054.00 |
| 04/13/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58032657) | 470.00 | 1.80 | 846.00 |
| 04/13/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58105521) | 340.00 | 0.90 | 306.00 |
| 04/13/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(58105522) | 340.00 | 1.00 | 340.00 |
| 04/13/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58105523) | 340.00 | 1.80 | 612.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 257 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089714) | 265.00 | 3.30 | 874.50 |
| 04/14/20 | Bator, Chris | Further review of memorandum summarizing potential D&O claims.(58055060) | 510.00 | 0.30 | 153.00 |
| 04/14/20 | Commins, Gregory J. | Confer with teams re analysis, strategy and staffing of analysis of third party claims in connection with objections to prepare for plan confirmation (1 hours); review objections and responses from third parties in response Rule 2004 subpoenas (.4 request); work on strategy for third party claim assessment (1 hour); review legal research re claims and defenses (1.3 hours); review fact memos re third party claims (1.3 hours); review categories of information to request from PG&E regarding claims (.3 hours); review documents produced by PG&E re third party contractors (1.4 hours).(58080966) | 890.00 | 6.70 | 5,963.00 |
| 04/14/20 | Davis, Austin N. | Conference with Mr. Dow and others regarding state of contractor liability memos in connection with plan confirmation.(58088281) | 265.00 | 0.80 | 212.00 |
| 04/14/20 | Davis, Austin N. | Revise condensed memo regarding liability of Davey Tree entities in connection with plan confirmation.(58088283) | 265.00 | 1.60 | 424.00 |
| 04/14/20 | Dow, Dustin M. | Analyze debtors' insurance productions regarding agreement to produce relevant coverage-related documents pertaining to third-party contractors as part of due diligence analysis pertaining to plan confirmation (1.8); analyze contractor work documents pertaining pole inspections (1.0); analyze scope of Rule 2004 subpoena relevant to The Original Mowbray's (.3); conference with team regarding vegetation management analysis pertaining to due diligence regarding rights being transferred (.8); analysis of connection between North | 365.00 | 4.80 | 1,752.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 258 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 258

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Bay Fires and certain contractors (.3); analysis of review of relevant documents produced by debtors pertaining to rights being transferred (.6).(58058680) | | | |
| 04/14/20 | Foix, Danyll W. | Review correspondence and documents regarding plan confirmation issues and assigned claims diligence (.7); consider emails with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.4).(58094550) | 760.00 | 1.10 | 836.00 |
| 04/14/20 | Geisinger, Kathryn A. | Revise subcontractor summary chart.(58098237) | 310.00 | 1.90 | 589.00 |
| 04/14/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58051454) | 250.00 | 0.30 | 75.00 |
| 04/14/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58058136) | 785.00 | 7.50 | 5,887.50 |
| 04/14/20 | Jones, Bradley K. | Review and edit long KPMG third party claim memorandum.(58114484) | 470.00 | 2.40 | 1,128.00 |
| 04/14/20 | Jones, Bradley K. | Review additional documents for KPMG third party claim memorandum and update same.(58114486) | 470.00 | 5.20 | 2,444.00 |
| 04/14/20 | Kavouras, Daniel M. | Call with claims estimation team to discuss outstanding assignments for plan confirmation.(58105724) | 365.00 | 0.60 | 219.00 |
| 04/14/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims memoranda for plan confirmation.(58192064) | 550.00 | 0.60 | 330.00 |
| 04/14/20 | Kleber, Kody | Review and analyze PG&E meet and confer issues (.7), and exchange email correspondence with BakerHostetler team regarding same (.6).(58192065) | 550.00 | 1.30 | 715.00 |
| 04/14/20 | Lemon, Daniel R. | Phone call with team to review outstanding due diligence matters on assigned claims for plan confirmation.(58052574) | 285.00 | 0.70 | 199.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Martinez, Daniella E. | Communications with third-party contractor team regarding memos, compilation of documents cited in memos, and time line for completed memos.(58088806) | 400.00 | 0.50 | 200.00 |
| 04/14/20 | Martinez, Daniella E. | Create and assign out new searches for third-party contractors.(58088807) | 400.00 | 0.90 | 360.00 |
| 04/14/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58088808) | 400.00 | 2.20 | 880.00 |
| 04/14/20 | Martinez, Daniella E. | Continue researching third-party contractor affirmative defenses under California and federal law.(58088809) | 400.00 | 1.80 | 720.00 |
| 04/14/20 | McCabe, Bridget S. | Analysis regarding discovery needed from third parties in connection with plan confirmation.(58075526) | 630.00 | 1.70 | 1,071.00 |
| 04/14/20 | Parente, Michael | EDIT ENTRY(58059817) | 295.00 | 0.70 | 206.50 |
| 04/14/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (2.4); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.2).(58068811) | 370.00 | 5.60 | 2,072.00 |
| 04/14/20 | Peña, Clair C. | Third party contractor review and analysis.(58088720) | 310.00 | 2.60 | 806.00 |
| 04/14/20 | Peña, Clair C. | Conference with team to assess ongoing projects with respect to third party contractor analysis.(58088725) | 310.00 | 0.70 | 217.00 |
| 04/14/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58054195) | 470.00 | 9.90 | 4,653.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 260

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58100662) | 515.00 | 0.30 | 154.50 |
| 04/14/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58105093) | 340.00 | 1.50 | 510.00 |
| 04/14/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(58105094) | 340.00 | 1.40 | 476.00 |
| 04/14/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58105095) | 340.00 | 1.90 | 646.00 |
| 04/14/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089739) | 265.00 | 4.90 | 1,298.50 |
| 04/14/20 | Stuy, Lauren T. | Conference call with litigation team regarding assessment of plan confirmation.(58089741) | 265.00 | 0.70 | 185.50 |
| 04/14/20 | Thomas, Emily B. | Conduct analytics of Everlaw database to assess work performed, issues reviewed and documents contained therein (1.2); prepare draft memorandum regarding database and work related to it for meeting with trustee (3.5); revise Quanta memorandum for due diligence review before plan confirmation (.9).(58052876) | 450.00 | 5.60 | 2,520.00 |
| 04/14/20 | Thompson, Taylor M. | Review and analyze PG&E contracts and other documents related to due diligence on assigned claims (2.0); participate in call with Mr. Dow et al. re status of projects related to due diligence on assigned claims (.7).(58054963) | 265.00 | 2.70 | 715.50 |
| 04/14/20 | Walton, Ryan | Review documents related to Oliver & Wyman and research regarding possible causes of action and defenses.(58098674) | 265.00 | 9.30 | 2,464.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Commins, Gregory J. | Confer with teams re analysis, strategy and staffing of analysis of third party claims in connection with objections to prepare for plan confirmation (1 hours); review objections and responses from third parties in response Rule 2004 subpoenas (.5 request); work on strategy for third party claim assessment (.6 hour); review legal research re claims and defenses (1.1 hours).(58080969) | 890.00 | 3.20 | 2,848.00 |
| 04/15/20 | Davis, Austin N. | Revise condensed memo regarding liability of Davey Tree entities in connection with plan confirmation.(58088282) | 265.00 | 2.60 | 689.00 |
| 04/15/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58100517) | 530.00 | 1.50 | 795.00 |
| 04/15/20 | Dow, Dustin M. | Analyze additional insured rights with respect to debtors regarding various vegetation management contractor policies (1.4); analyze order denying motion to take over securities litigation (.7).(58064027) | 365.00 | 2.10 | 766.50 |
| 04/15/20 | Foix, Danyll W. | Consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence.(58094545) | 760.00 | 0.30 | 228.00 |
| 04/15/20 | Geisinger, Kathryn A. | Revise subcontractor summary chart(58091305) | 310.00 | 2.40 | 744.00 |
| 04/15/20 | Geisinger, Kathryn A. | Discuss subcontractor summary chart with Mr. Dow.(58091313) | 310.00 | 0.10 | 31.00 |
| 04/15/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58061724) | 785.00 | 4.30 | 3,375.50 |
| 04/15/20 | Jones, Bradley K. | Review additional documents for KPMG third party claim memorandum and update same.(58114487) | 470.00 | 4.50 | 2,115.00 |
| 04/15/20 | Jones, Bradley K. | Review and edit long KPMG third party claim memorandum.(58114488) | 470.00 | 2.40 | 1,128.00 |
| 04/15/20 | Kleber, Kody | Exchange email correspondence with | 550.00 | 0.30 | 165.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | BakerHostetler team regarding third party contractor causes of action research for plan confirmation.(58192069) | | | |
| 04/15/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims due diligence document review for plan confirmation.(58192070) | 550.00 | 0.20 | 110.00 |
| 04/15/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena response.(58192071) | 550.00 | 0.20 | 110.00 |
| 04/15/20 | Martinez, Daniella E. | Edits and additions to third-party contractor memorandum.(58088811) | 400.00 | 1.40 | 560.00 |
| 04/15/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58088812) | 400.00 | 6.30 | 2,520.00 |
| 04/15/20 | Martinez, Daniella E. | Review third-party contractor memo and provide feedback.(58088813) | 400.00 | 0.30 | 120.00 |
| 04/15/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (2.1); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.2).(58068838) | 370.00 | 4.30 | 1,591.00 |
| 04/15/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58069074) | 470.00 | 8.10 | 3,807.00 |
| 04/15/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58105406) | 340.00 | 3.00 | 1,020.00 |
| 04/15/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party contractor claims for plan confirmation purposes.(58105407) | 340.00 | 0.60 | 204.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58105408) | 340.00 | 2.00 | 680.00 |
| 04/15/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089755) | 265.00 | 0.40 | 106.00 |
| 04/15/20 | Thomas, Emily B. | Revise memoranda regarding Quanta Companies (.9); begin to prepare follow-up searches to identify additional liability and insurance issues related to due diligence prior to plan confirmation (.6); conference with Ms. Smith and Ms, Martinez regarding same (.7).(58066851) | 450.00 | 2.20 | 990.00 |
| 04/15/20 | Thompson, Taylor M. | Review PG&E contracts to conduct due diligence on assigned claims in preparation for plan confirmation.(58060034) | 265.00 | 0.20 | 53.00 |
| 04/15/20 | Walton, Ryan | Review documents related to Oliver & Wyman and research regarding possible causes of action and defenses.(58098675) | 265.00 | 7.20 | 1,908.00 |
| 04/15/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58098676) | 265.00 | 1.50 | 397.50 |
| 04/16/20 | Bator, Chris | Review and analysis of Court's 4-15-20 Order denying the TCC's motion for standing to prosecute claims of debtors's estate and telephone conference with D. Dow regarding same and related D&O insurance coverage issues.(58067897) | 510.00 | 0.40 | 204.00 |
| 04/16/20 | Bator, Chris | Review of Asplundh's responses and objections to the TCC's previous subpoena requesting documents in preparation for conference call with counsel for Asplundh to discuss the objections.(58067898) | 510.00 | 0.50 | 255.00 |
| 04/16/20 | Bator, Chris | Continued analysis of Memorandum regarding D&O insurance issues and litigation strategies.(58067899) | 510.00 | 0.70 | 357.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Bator, Chris | Review and analysis of Accenture LLP's response and objections to the TCC's Rule 2004 request for documents and emails with D. Dow regarding same.(58067900) | 510.00 | 0.40 | 204.00 |
| 04/16/20 | Bator, Chris | Participation in conference call with D. Dow and counsel for Asplundh regarding attempts to resolve Asplundh's objections to the TCC's request for documents and telephone conference with D. Dow regarding follow-up issues.(58067901) | 510.00 | 0.40 | 204.00 |
| 04/16/20 | Commins, Gregory J. | Confer with teams re analysis, strategy and staffing of analysis of third party claims in connection with objections to prepare for plan confirmation (2 hours); review objections and responses from third parties in response Rule 2004 subpoenas (.9 hour); work on strategy for third party claim assessment (.6 hour); review legal research re claims and defenses (1.1 hours).(58080975) | 890.00 | 4.60 | 4,094.00 |
| 04/16/20 | Dow, Dustin M. | Analyze rights assignment pertaining to directors and officers insurance coverage as part of plan confirmation assessment (1.2); analyze production responses to 2004 subpoenas by various vegetation management contractors (1.5); conference with representatives for contractors Arbormetrics and Western Environmental Consultants, Inc. (.8).(58068336) | 365.00 | 3.50 | 1,277.50 |
| 04/16/20 | Foix, Danyll W. | Telephone conferences with internal team regarding strategy for assigned claims diligence (1.1); review information from consultants regarding assigned claims (.4); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.3).(58094532) | 760.00 | 1.80 | 1,368.00 |
| 04/16/20 | Hayes, Sarah M. | Research and draft a document detailing potential affirmative defenses to liability Debtors' contractors might assert.(58065866) | 250.00 | 6.40 | 1,600.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58068480) | 785.00 | 1.70 | 1,334.50 |
| 04/16/20 | Jones, Bradley K. | Review and edit long KPMG third party claim memorandum.(58114489) | 470.00 | 4.70 | 2,209.00 |
| 04/16/20 | Jones, Bradley K. | Draft short KPMG third party claim memorandum.(58114494) | 470.00 | 3.50 | 1,645.00 |
| 04/16/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor causes of action research for plan confirmation.(58192072) | 550.00 | 0.20 | 110.00 |
| 04/16/20 | Kleber, Kody | Review and analyze third party contractor claims analysis memorandum (.7), and exchange email correspondence with Ms. Martinez and Mr. Dow regarding same (.1).(58192073) | 550.00 | 0.80 | 440.00 |
| 04/16/20 | Kleber, Kody | Review and analyze third party contractor subpoena response (.4), and exchange email correspondence with Mr. Dow regarding same (.3).(58192074) | 550.00 | 0.70 | 385.00 |
| 04/16/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims analysis memoranda for plan confirmation.(58192075) | 550.00 | 0.20 | 110.00 |
| 04/16/20 | Martinez, Daniella E. | Proofread and complete editing third-party contractor affirmative defenses.(58088815) | 400.00 | 1.20 | 480.00 |
| 04/16/20 | Martinez, Daniella E. | Complete additions to third-party contractor memorandum, including finalizing causes of action and affirmative defenses.(58088816) | 400.00 | 2.30 | 920.00 |
| 04/16/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding strategy for discovery needed from third parties in connection with plan confirmation.(58075421) | 630.00 | 0.90 | 567.00 |
| 04/16/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.2); perform due diligence and select materials regarding third party contractors in connection with | 370.00 | 6.90 | 2,553.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | plan confirmation (3.7).(58068903) | | | |
| 04/16/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58069076) | 470.00 | 9.50 | 4,465.00 |
| 04/16/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58098629) | 340.00 | 1.60 | 544.00 |
| 04/16/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089775) | 265.00 | 5.90 | 1,563.50 |
| 04/16/20 | Stuy, Lauren T. | Email communications with counsel for third-party contractor.(58089777) | 265.00 | 0.10 | 26.50 |
| 04/16/20 | Thomas, Emily B. | Continue to revise Quanta Companies memoranda regarding insurance and potential liability for due diligence before plan confirmation and attachments to same (.7); prepare and review correspondence regarding same (.4)(58066862) | 450.00 | 1.10 | 495.00 |
| 04/16/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58098681) | 265.00 | 9.10 | 2,411.50 |
| 04/17/20 | Bator, Chris | Review and analysis of ACRT, Inc.'s, ACRT Pacific's and ArborMetrics Solutions' responses and objections to the TCC's Rule 2004 requests for documents, including insurance information.(58078110) | 510.00 | 1.00 | 510.00 |
| 04/17/20 | Bator, Chris | Review and analysis of the revised Memorandum regarding preservation of PG&E's additional insured rights and draft Notice of Claim to the third-party contractors' insurance carriers.(58078111) | 510.00 | 0.30 | 153.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Bator, Chris | Review and analysis of the 2017-18 E&O insurance policies issued to Asplundh Tree Expert Company and attention to updating the Master Summary Insurance Chart for ArborMetrics to incorporate the E&O insurance information.(58078112) | 510.00 | 1.60 | 816.00 |
| 04/17/20 | Bator, Chris | Review of comments to Accenture LLP's objections to the TCC's Rule 2004 request for documents.(58078113) | 510.00 | 0.20 | 102.00 |
| 04/17/20 | Bator, Chris | Further review of Davey Tree's objections to the TCC's Rule 2004 request for documents in preparation for conference call with counsel for Davey Tree.(58078114) | 510.00 | 0.20 | 102.00 |
| 04/17/20 | Bator, Chris | Conference call with D. Dow and counsel for Davey Tree regarding status of the Court's ruling on the Rule 2004 requests before addressing Davey Tree's objections.(58078115) | 510.00 | 0.20 | 102.00 |
| 04/17/20 | Commins, Gregory J. | Confer and work with teams re analysis, strategy and staffing of analysis of third party claims in connection with objections to prepare for plan confirmation (4.2 hours); review objections and responses from third parties in response Rule 2004 subpoenas (.4 request); work on strategy for third party claim assessment (.6 hour); review legal research re claims and defenses (1.1 hours).(58089693) | 890.00 | 6.30 | 5,607.00 |
| 04/17/20 | Davis, Austin N. | Analyze third-party notice of demurrer served against Davey Tree entities in connection with plan confirmation.(58088279) | 265.00 | 2.90 | 768.50 |
| 04/17/20 | Davis, Austin N. | Attend telephonic meet-and-confer conference with Mr. Dow, Mr. Bater, and Davey Tree's counsel in connection with plan confirmation.(58088280) | 265.00 | 0.30 | 79.50 |
| 04/17/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58100519) | 530.00 | 1.70 | 901.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Dow, Dustin M. | Analyze debtors' additional insured rights and notice requirements with respect to vegetation management contractor insurance policies as part of due diligence regarding rights transfer as part of plan confirmation assessment (1.8); analyze insurance policy and information production in response to Rule 2004 subpoena by ArborMetrics (.7); analyze Rule 2004 subpoena response by ACRT (1.0); analyze Rule 2004 subpoena response by consultant Accenture (.7); analyze extent and scope of guilty plea by debtors with respect to Camp Fire and the extent to which it affects potential insurance coverage (.6); analyze Rule 2004 subpoena response by contractor Western Environmental Consultants, Inc. (1.0); analyze Rule 2004 subpoena response by Davey Resource Group (.7); conference with Mr. Ibarra regarding Davey Tree entities' subpoena responses (.7); analyze outstanding 2004 subpoena responses (.6).(58077075) | 365.00 | 7.80 | 2,847.00 |
| 04/17/20 | Foix, Danyll W. | Revise and prepare documents for transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.7); prepare and consider emails with internal team and consultants regarding information transfer issues (.4); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.4); review information from consultants regarding diligence on assigned claims and plans for confirmation and reorganization (.6); telephone conference with T Petre regarding document issues (.1).(58094538) | 760.00 | 2.20 | 1,672.00 |
| 04/17/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58076698) | 250.00 | 5.80 | 1,450.00 |
| 04/17/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58078014) | 785.00 | 2.20 | 1,727.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 269 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Jones, Bradley K. | Review and edit short KPMG potential liability memorandum.(58114497) | 470.00 | 0.70 | 329.00 |
| 04/17/20 | Jones, Bradley K. | Review and edit long KPMG potential liability memorandum.(58114498) | 470.00 | 0.80 | 376.00 |
| 04/17/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and Ms. McCabe regarding third party contractor subpoena response.(58192077) | 550.00 | 0.30 | 165.00 |
| 04/17/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims analysis memoranda for plan confirmation.(58192078) | 550.00 | 0.70 | 385.00 |
| 04/17/20 | Kleber, Kody | Review and analyze third party contractor claims analysis memorandum for plan confirmation (.7), and exchange email correspondence with Ms. Smith and Ms. Martinez regarding same (.1).(58192079) | 550.00 | 0.80 | 440.00 |
| 04/17/20 | Martinez, Daniella E. | Complete revisions and additions to third-party contractor memorandum.(58088817) | 400.00 | 2.40 | 960.00 |
| 04/17/20 | Martinez, Daniella E. | Provide feedback on completion of third-party contractor memos to several attorneys completing final versions of their memorandums.(58088820) | 400.00 | 1.90 | 760.00 |
| 04/17/20 | McCabe, Bridget S. | Confer with litigation team regarding third party discovery developments and discovery needed for plan confirmation.(58075395) | 630.00 | 1.50 | 945.00 |
| 04/17/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Hogan and Ms. Steinberg regarding legal research for potential causes of action assigned to the TCC in the RSA.(58075396) | 630.00 | 1.30 | 819.00 |
| 04/17/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (2.5); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.6).(58081535) | 370.00 | 5.10 | 1,887.00 |
| 04/17/20 | Peña, Clair C. | Third party contractor and analysis.(58088828) | 310.00 | 3.10 | 961.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 270 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58073443) | 470.00 | 1.90 | 893.00 |
| 04/17/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58105437) | 340.00 | 0.90 | 306.00 |
| 04/17/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for plan confirmation purposes.(58105438) | 340.00 | 1.50 | 510.00 |
| 04/17/20 | Stuy, Lauren T. | Analyze new production of third-party contractor documents for assessment of plan confirmation.(58089810) | 265.00 | 3.90 | 1,033.50 |
| 04/17/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089811) | 265.00 | 0.20 | 53.00 |
| 04/17/20 | Stuy, Lauren T. | Internal email communications regarding assessment of plan confirmation.(58089813) | 265.00 | 0.10 | 26.50 |
| 04/17/20 | Thomas, Emily B. | Revise memorandum regarding Quanta companies and need for additional searches related to same (.7); prepare and review correspondence regarding same (.2); revise memorandum regarding Everlaw database projects to assist with preparation of information for the trustee related to due diligence efforts (.2).(58085720) | 450.00 | 1.10 | 495.00 |
| 04/17/20 | Thompson, Taylor M. | Review and analyze insurance documents to conduct due diligence on assigned claims in preparation for plan confirmation.(58077105) | 265.00 | 0.20 | 53.00 |
| 04/17/20 | Walton, Ryan | Review documents related to Reax | 265.00 | 6.60 | 1,749.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 271 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Engineering and research regarding possible causes of action and defenses.(58098683) | | | |
| 04/17/20 | Walton, Ryan | Review Burns & McDonnell memo and research regarding possible causes of action and defenses.(58098684) | 265.00 | 2.70 | 715.50 |
| 04/18/20 | Thomas, Emily B. | Continue to revise memorandum regarding Everlaw database projects to assist with preparation of information for the trustee related to due diligence efforts (.5); prepare and review correspondence regarding same (.2).(58105902) | 450.00 | 0.70 | 315.00 |
| 04/19/20 | McCabe, Bridget S. | Edit legal analysis on third party causes of action.(58155361) | 630.00 | 0.70 | 441.00 |
| 04/19/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (1.1).(58081544) | 370.00 | 1.10 | 407.00 |
| 04/19/20 | Stuy, Lauren T. | Revise and edit third-party cause of action contractor memorandums for analysis of assessment of plan confirmation.(58089823) | 265.00 | 3.50 | 927.50 |
| 04/20/20 | Bator, Chris | Attention to emails regarding status of obtaining documents from third-party contractors and outstanding requests.(58088170) | 510.00 | 0.30 | 153.00 |
| 04/20/20 | Bator, Chris | Continued analysis of Asplundh's E&O insurance policies.(58088172) | 510.00 | 0.40 | 204.00 |
| 04/20/20 | Bator, Chris | Emails with D. Dow and T. Hogan regarding additional insured issues with respect to the third-party contractors' insurance policies and associated research issues.(58088173) | 510.00 | 0.60 | 306.00 |
| 04/20/20 | Bator, Chris | Telephone conference and emails with D. Dow regarding memorandum addressing PG&E's claims against third-party contractors and rights and obligations as an additional insured.(58088175) | 510.00 | 0.40 | 204.00 |
| 04/20/20 | Commins, | Confer and work with teams re analysis, | 890.00 | 7.60 | 6,764.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 272 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 272

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Gregory J. | strategy and staffing of analysis of third party claims in connection with objections to prepare for plan confirmation (2.6 hours); review objections and responses from third parties in response Rule 2004 subpoenas (1 hour); review documents produced by third parties (1 hours); work on strategy for third party claim assessment (1.7 hour); review legal research re claims and defenses (1.3 hours).(58148818) | | | |
| 04/20/20 | Davis, Austin N. | Conduct factual research regarding fire victim evacuation for budget refinements in connection with plan confirmation.(58088444) | 265.00 | 2.60 | 689.00 |
| 04/20/20 | Davis, Austin N. | Discuss with Ms. McCabe a plan for factual research regarding fire victim evacuation for budget refinements in connection with plan confirmation.(58088445) | 265.00 | 0.60 | 159.00 |
| 04/20/20 | Dow, Dustin M. | Analyze Abrams' state-court action and relevant motion practice pertaining to vegetation management contractors (.5); analyze additional insured rights pertaining to debtors' potential insurance claims under contractor policies (3.4).(58108116) | 365.00 | 3.90 | 1,423.50 |
| 04/20/20 | Foix, Danyll W. | Prepare documents for transfer of information for diligence on assigned claims and plans for confirmation and reorganization (1.9); consider emails with internal team and consultants regarding information transfer issues (.4); telephone conference with K Morris regarding information transfer issues (.5); review information and emails with counsel for claimants regarding plan confirmation and claims issues (.5).(58151383) | 760.00 | 3.30 | 2,508.00 |
| 04/20/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58087473) | 250.00 | 5.10 | 1,275.00 |
| 04/20/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58089859) | 785.00 | 3.30 | 2,590.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 273 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and Ms. McCabe regarding third party contractor subpoena response and meet and confer.(58192080) | 550.00 | 0.20 | 110.00 |
| 04/20/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding memorandum for fire victims' trustee.(58192081) | 550.00 | 0.30 | 165.00 |
| 04/20/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58141656) | 400.00 | 2.60 | 1,040.00 |
| 04/20/20 | McCabe, Bridget S. | Edit legal analysis on viability of third party causes of action in connection with plan confirmation.(58155375) | 630.00 | 4.40 | 2,772.00 |
| 04/20/20 | McCabe, Bridget S. | Analysis regarding third party discovery.(58155536) | 630.00 | 1.20 | 756.00 |
| 04/20/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.8); select material for plan confirmation and recovery of settlement plan (2.7).(58135175) | 370.00 | 5.50 | 2,035.00 |
| 04/20/20 | Smith, Shanisha Y. | [Plan Confirmation] Review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58087785) | 470.00 | 4.10 | 1,927.00 |
| 04/20/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58155063) | 340.00 | 1.50 | 510.00 |
| 04/20/20 | Stuy, Lauren T. | Review document production from third-party contractor.(58091197) | 265.00 | 1.30 | 344.50 |
| 04/20/20 | Thomas, Emily B. | Continue to revise draft memorandum regarding usage of Everlaw database and projects related to same to assist with information to trustee related to due diligence efforts (1.2); prepare and review | 450.00 | 1.70 | 765.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | correspondence regarding same (.5).(58085763) | | | |
| 04/20/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58133344) | 265.00 | 2.10 | 556.50 |
| 04/21/20 | Chairez, José L | Analysis of Contractor Evidence for Potential UCC Plan Objection issues as it relates to insurance coverage,(58152609) | 800.00 | 1.50 | 1,200.00 |
| 04/21/20 | Commins, Gregory J. | Review memo re analysis of third party claims in connection with objections to prepare for plan confirmation (2.1 hours); review objections and responses from third parties in response Rule 2004 subpoenas (.6 request); work on strategy for third party claim assessment (.7 hour); review legal research re claims and defenses (2.2 hours); review order on Rule 2004 motions and confer with team re same (.2 hours).(58148820) | 890.00 | 5.80 | 5,162.00 |
| 04/21/20 | Dow, Dustin M. | Revise additional insured analysis as pertaining to debtor's potential coverage for conduct of vegetation management contractors (1.2); analyze court order pertaining to Rule 2004 subpoenas (.4); determine follow up steps with vegetation management contractors regarding subpoena responses (.6).(58108124) | 365.00 | 2.20 | 803.00 |
| 04/21/20 | Foix, Danyll W. | Telephone conferences with counsel for claimants regarding plan confirmation and claims issues (1.1); review information and emails with counsel for claimants regarding plan confirmation and claims issues (.4); revise and prepare documents for transfer of information for diligence on assigned claims and plans for confirmation and reorganization (1.7); prepare and consider emails with internal team and consultants regarding information transfer issues (1); telephone conference with K Morris regarding information transfer issues (.4); consider emails and documents with TCC | 760.00 | 5.00 | 3,800.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 275 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 275

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | constituents regarding plan confirmation issues and assigned claims diligence (.4).(58151355) | | | |
| 04/21/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58111805) | 250.00 | 7.20 | 1,800.00 |
| 04/21/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58108076) | 785.00 | 4.20 | 3,297.00 |
| 04/21/20 | Kleber, Kody | Review and analyze issues related to memorandum for fire victims' trustee (1.8), and exchange email correspondence with BakerHostetler team regarding memorandum for fire victims' trustee (.8).(58192089) | 550.00 | 2.60 | 1,430.00 |
| 04/21/20 | Kleber, Kody | Review and analyze order on third party contractor subpoenas (.2), and exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy (.4).(58192091) | 550.00 | 0.60 | 330.00 |
| 04/21/20 | Kleber, Kody | Exchange email correspondence with Ms. Smith and Ms. Martinez regarding third party contractor claims analysis follow-up for memoranda.(58192092) | 550.00 | 0.30 | 165.00 |
| 04/21/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58141662) | 400.00 | 1.30 | 520.00 |
| 04/21/20 | Martinez, Daniella E. | Draft email memorandum regarding research projects ran in Everlaw to provide to the trustee.(58141663) | 400.00 | 0.70 | 280.00 |
| 04/21/20 | McCabe, Bridget S. | Edit legal analysis on viability of third party causes of action in connection with plan confirmation.(58155965) | 630.00 | 0.40 | 252.00 |
| 04/21/20 | McCabe, Bridget S. | Develop strategy and next steps for Rule 2004 discovery from third parties.(58155989) | 630.00 | 1.50 | 945.00 |
| 04/21/20 | Petre, Timothy | Select material for plan confirmation and | 370.00 | 3.10 | 1,147.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | P. | recovery of settlement plan (1.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (1.2).(58135232) | | | |
| 04/21/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58110070) | 470.00 | 2.70 | 1,269.00 |
| 04/21/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for plan confirmation purposes.(58155304) | 340.00 | 2.90 | 986.00 |
| 04/21/20 | Thomas, Emily B. | Assist with review of documents related to Quanta Companies' work on the Caribou-Palermo line for purposes of due diligence prior to plan confirmation (.6); prepare and review correspondence regarding vegetation management and Camp fire search projects for revisions to memorandum regarding use of database and documents to assist with preparations for plan confirmation (.5).(58120652) | 450.00 | 1.10 | 495.00 |
| 04/21/20 | Thompson, Taylor M. | Research case law related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation (5.9); conduct legal analysis related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation (.7).(58108082) | 265.00 | 6.60 | 1,749.00 |
| 04/22/20 | Bator, Chris | Review of Court's Order approving the TCC's Rule 2004 requests to third-party contractors and email to D. Dow regarding effect of the Court's Order.(58115999) | 510.00 | 0.30 | 153.00 |
| 04/22/20 | Bator, Chris | Review and analysis of the revised and updated Memorandum regarding preservation of PG&E's additional insured rights.(58116001) | 510.00 | 0.80 | 408.00 |
| 04/22/20 | Bator, Chris | Review and revision of draft emails to | 510.00 | 0.40 | 204.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | counsel for Asplundh and counsel for Davey Tree regarding Judge Montali's order regarding the 2004 requests and need for Asplundh and Davey Tree to produce all outstanding documents.(58116002) | | | |
| 04/22/20 | Bator, Chris | Emails with D. Dow and D. Richardson regarding issues concerning contractors' insurance premiums.(58116003) | 510.00 | 0.30 | 153.00 |
| 04/22/20 | Commins, Gregory J. | Review and revise memo re analysis of third party claims in connection with objections to prepare for plan confirmation (2.2 hours); confer with team re response to objections and responses from third parties in response Rule 2004 subpoenas, staffing and strategy for third party claim assessment (1.6 request); work on strategy for third party claim assessment (1 hour); review additional Rule 2004 motions (.3 hours); review communications with third parties in light of Judge Montali's Order denying UCC objections (.3 hours); work on response to the UCC's objection to assignment of claims on the basis of alleged impairment of contractors' ability to obtain insurance coverage (1 hours); review pleadings by contractors in existing state court proceedings ( .8 hours).(58148823) | 890.00 | 7.20 | 6,408.00 |
| 04/22/20 | Davis, Austin N. | Review state of documentation of post-fire ongoing vegetation management implementation(58126597) | 265.00 | 0.50 | 132.50 |
| 04/22/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58147292) | 530.00 | 2.40 | 1,272.00 |
| 04/22/20 | Dow, Dustin M. | Analyze the scope and extent of responses received to 2004 subpoenas from vegetation management contractors (1.5); correspond with representatives from Davey Tree regarding follow up production pertaining to Rule 2004 subpoenas (1.2); correspond with representatives from Davey Tree regarding follow up production pertaining to Rule 2004 subpoenas | | | |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 278 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (1.2).(58116080) | | | |
| 04/22/20 | Foix, Danyll W. | Telephone conferences with counsel for claimants regarding plan confirmation and claims issues (.9); review information and emails with counsel for claimants regarding plan confirmation and claims issues (.4); prepare and consider emails with internal team and consultants regarding information transfer issues (.3); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.4).(58151362) | 760.00 | 2.00 | 1,520.00 |
| 04/22/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58121768) | 250.00 | 5.90 | 1,475.00 |
| 04/22/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58124338) | 785.00 | 2.30 | 1,805.50 |
| 04/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(58192101) | 550.00 | 0.50 | 275.00 |
| 04/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena target.(58192109) | 550.00 | 0.30 | 165.00 |
| 04/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena responses.(58192110) | 550.00 | 0.30 | 165.00 |
| 04/22/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58141666) | 400.00 | 1.40 | 560.00 |
| 04/22/20 | Martinez, Daniella E. | Research third-party information for subpoena purposes.(58141667) | 400.00 | 0.50 | 200.00 |
| 04/22/20 | McCabe, Bridget S. | Emails to and from litigation team regarding Rule 2004 applications for third party discovery.(58156687) | 630.00 | 0.90 | 567.00 |
| 04/22/20 | McCabe, Bridget S. | Edit Rule 2004 applications for third party discovery.(58156688) | 630.00 | 3.20 | 2,016.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.8).(58135305) | 370.00 | 7.70 | 2,849.00 |
| 04/22/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58114663) | 470.00 | 8.60 | 4,042.00 |
| 04/22/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58156126) | 340.00 | 0.90 | 306.00 |
| 04/22/20 | Steinberg, Zoe M. | Revise 2004 Applications for asset analysis and recovery purposes.(58156127) | 340.00 | 1.00 | 340.00 |
| 04/22/20 | Steinberg, Zoe M. | Draft 2004 Applications for asset analysis and recovery purposes.(58156128) | 340.00 | 2.40 | 816.00 |
| 04/22/20 | Stuy, Lauren T. | Email communications in connection with plan confirmation.(58115300) | 265.00 | 0.40 | 106.00 |
| 04/22/20 | Thomas, Emily B. | Revise memorandum regarding use of database and documents to assist with preparations for plan confirmation (.8).(58120659) | 450.00 | 0.80 | 360.00 |
| 04/22/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58133350) | 265.00 | 5.60 | 1,484.00 |
| 04/23/20 | Bator, Chris | Review of correspondence produced by third-party contractors evidencing notice of claims to their insurance companies regarding PG&E as an additional insured and telephone conference with D. Dow regarding same.(58122186) | 510.00 | 0.40 | 204.00 |
| 04/23/20 | Bator, Chris | Review and analysis of updated Matter Summary Chart for WECI insurance policies including summary of E&O policies recently | 510.00 | 0.40 | 204.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 280 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | produced and email from C. Jones regarding issues concerning the E&O policies.(58122187) | | | |
| 04/23/20 | Bator, Chris | Analysis of financial information regarding Davey Tree pertinent to plan confirmation issues.(58122189) | 510.00 | 0.30 | 153.00 |
| 04/23/20 | Bator, Chris | Review of emails with D. Dow regarding potential issues with respect to claims against insurance carriers.(58122191) | 510.00 | 0.20 | 102.00 |
| 04/23/20 | Commins, Gregory J. | Confer with team re response to objections and responses from third parties in response Rule 2004 subpoenas, staffing and strategy for third party claim assessment (1 hour); work on strategy for third party claim assessment (1.4 hour); review and revise memo re analysis of third party claims in connection with objections to prepare for plan confirmation (2 hours); review additional Rule 2004 motions (.3 hours); review legal research re statute of limitations issues (1.3 hours); review pleadings by contractors in existing state court proceedings (1 hours); consider language re privilege issues (.1 hours).(58148828) | 890.00 | 7.10 | 6,319.00 |
| 04/23/20 | Davis, Austin N. | Analyze Davey Tree's corporate filings in connection with plan confirmation.(58126824) | 265.00 | 0.40 | 106.00 |
| 04/23/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58147293) | 530.00 | 2.50 | 1,325.00 |
| 04/23/20 | Dow, Dustin M. | Analyze relevant statute of limitations issues relevant to claims being assigned to the Trust (1.0); analyze scope of production in response to 2004 subpoena by Osmose entities (.6).(58129830) | 365.00 | 1.60 | 584.00 |
| 04/23/20 | Foix, Danyll W. | Telephone conferences with counsel regarding transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.8); | 760.00 | 2.20 | 1,672.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 281 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company
Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | prepare and consider emails with internal team regarding information transfer issues (.5); review documents in preparation for conferences and emails (.6); consider emails and documents with TCC constituents regarding plan confirmation issues and assigned claims diligence (.3).(58151370) | | | |
| 04/23/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58121767) | 250.00 | 8.00 | 2,000.00 |
| 04/23/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E privilege issues and strategy for third party contractor claims for plan confirmation.(58192100) | 550.00 | 0.30 | 165.00 |
| 04/23/20 | Martinez, Daniella E. | Call with S Smith and E Thomas regarding third-party contractor missing documents, research strategy and other document production tasks.(58141669) | 400.00 | 1.00 | 400.00 |
| 04/23/20 | Martinez, Daniella E. | Additions to description of how Everlaw database was utilized by the Camp Fire team.(58141671) | 400.00 | 0.60 | 240.00 |
| 04/23/20 | McCabe, Bridget S. | Emails to and from counsel for Rule 2004 subpoena recipients.(58156699) | 630.00 | 1.70 | 1,071.00 |
| 04/23/20 | McCabe, Bridget S. | Finalize for filing Rule 2004 motions regarding discovery needed from third parties.(58156705) | 630.00 | 1.60 | 1,008.00 |
| 04/23/20 | McCabe, Bridget S. | Analysis of Rule 2004 targets and discovery needed from same.(58181201) | 630.00 | 2.30 | 1,449.00 |
| 04/23/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.2); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.5).(58135343) | 370.00 | 7.70 | 2,849.00 |
| 04/23/20 | Smith, Shanisha Y. | [Plan Confirmation] Strategize and confer with Mrs. Thomas and Mrs. Martinez regarding third-party contractor cause of | 470.00 | 0.90 | 423.00 |

Baker&Hostetler LLP
Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | action analysis.(58122584) | | | |
| 04/23/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58122585) | 470.00 | 3.90 | 1,833.00 |
| 04/23/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta vegetation management support.(58122586) | 470.00 | 1.70 | 799.00 |
| 04/23/20 | Steinberg, Zoe M. | Finalize 2004 Applications for service for asset analysis and recovery purposes.(58156231) | 340.00 | 1.20 | 408.00 |
| 04/23/20 | Steinberg, Zoe M. | Revise 2004 Applications for asset analysis and recovery purposes.(58156232) | 340.00 | 1.00 | 340.00 |
| 04/23/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58156233) | 340.00 | 2.70 | 918.00 |
| 04/23/20 | Stuy, Lauren T. | Draft emails to third-party contractors in connection with plan confirmation.(58121652) | 265.00 | 2.10 | 556.50 |
| 04/23/20 | Thompson, Taylor M. | Research case law related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation (1.2); conduct legal analysis re statutes of limitations as part of due diligence on assigned claims in preparation for plan confirmation (.1).(58121639) | 265.00 | 1.30 | 344.50 |
| 04/23/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58133352) | 265.00 | 7.70 | 2,040.50 |
| 04/24/20 | Commins, Gregory J. | Confer with team re service of process issues (.5 hours); communications with team re response to objections and responses from third parties in response | 890.00 | 6.90 | 6,141.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Rule 2004 subpoenas and strategy for third party claim assessment (2 hours); review and revise memo re analysis of third party claims in connection with objections to prepare for plan confirmation (1.7 hours); review additional production by the Debtor (.5 hours); review pleadings by contractors in existing state court proceedings (1.1 hours); review issues re D&O assignment (.6 hours); review expert work re damages (.5 hours).(58148827) | | | |
| 04/24/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58147294) | 530.00 | 1.90 | 1,007.00 |
| 04/24/20 | Dow, Dustin M. | Analyze vegetation management work performed relevant to 2004 subpoenas (1.4); analyze scope of indemnity obligations of debtors to directors and officers (1.1).(58129836) | 365.00 | 2.50 | 912.50 |
| 04/24/20 | Foix, Danyll W. | Review documents and consider emails with internal team regarding plan confirmation issues and assigned claims diligence.(58151381) | 760.00 | 0.50 | 380.00 |
| 04/24/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58129766) | 250.00 | 6.50 | 1,625.00 |
| 04/24/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Dow regarding third party contractor subpoena target and subpoena response.(58192103) | 550.00 | 0.70 | 385.00 |
| 04/24/20 | Kleber, Kody | Exchange email correspondence with Ms. Smith and Ms. Thomas regarding third party contractor claims analysis for plan confirmation.(58192104) | 550.00 | 0.20 | 110.00 |
| 04/24/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft assignment of claims.(58192105) | 550.00 | 0.40 | 220.00 |
| 04/24/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and third party contractor counsel | 550.00 | 0.30 | 165.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 284 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding third party contractor subpoena and service of same.(58192106) | | | |
| 04/24/20 | Kleber, Kody | Exchange email correspondence with Ms. Smith and Ms. Thomas regarding third party contractor subpoena and claims analysis.(58192107) | 550.00 | 0.20 | 110.00 |
| 04/24/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding service of Rule 2004 subpoeans and method of service required (.2) and review local bankruptcy rules and internal memos regarding same (.2)(58128911) | 420.00 | 0.40 | 168.00 |
| 04/24/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58141672) | 400.00 | 0.80 | 320.00 |
| 04/24/20 | Martinez, Daniella E. | Search for Everlaw database information (binders, searches, folders) for additions to Everlaw memorandum.(58141674) | 400.00 | 0.40 | 160.00 |
| 04/24/20 | Martinez, Daniella E. | Draft additions to Everlaw Database Memorandum.(58141677) | 400.00 | 1.80 | 720.00 |
| 04/24/20 | Martinez, Daniella E. | Conference call with E Thomas and G McCullough regarding Everlaw memo to trustee.(58141673) | 400.00 | 1.90 | 760.00 |
| 04/24/20 | McCabe, Bridget S. | Analysis regarding third party discovery and Rule 2004 subpoenas.(58156858) | 630.00 | 2.40 | 1,512.00 |
| 04/24/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding third party discovery and Rule 2004 applications.(58180936) | 630.00 | 0.40 | 252.00 |
| 04/24/20 | McCabe, Bridget S. | Emails to and from counsel for third party contractors regarding Rule 2004 subpoeans.(58181059) | 630.00 | 2.10 | 1,323.00 |
| 04/24/20 | McCabe, Bridget S. | Analysis of Rule 2004 targets and discovery needed from same.(58181200) | 630.00 | 1.90 | 1,197.00 |
| 04/24/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.3); | 370.00 | 6.40 | 2,368.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 285 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | select material for plan confirmation and recovery of settlement plan (3.1).(58135366) | | | |
| 04/24/20 | Smith, Shanisha Y. | [Plan Confirmation] Review and analyze the orders granting the Official Committee of Tort Claimants' Rule 2004 Motions (Motions for Authorization to Serve Subpoenas) as to Crux Subsurface, PAR Electrical Contractors, Quanta Technology, and Quanta Energy Services.(58134844) | 470.00 | 0.20 | 94.00 |
| 04/24/20 | Smith, Shanisha Y. | [Plan Confirmation] Review and analyze the Official Committee of Tort Claimants' 2004 subpoenas served on Crux Subsurface, PAR Electrical Contractors, Quanta Technology, and Quanta Energy Services.(58134845) | 470.00 | 1.10 | 517.00 |
| 04/24/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58134848) | 470.00 | 3.40 | 1,598.00 |
| 04/24/20 | Smith, Shanisha Y. | [Plan Confirmation] Review and analyze correspondence regarding the Official Committee of Tort Claimants' Rule 2004 Motions for Authorization to Serve Subpoenas as to Crux Subsurface, PAR Electrical Contractors, Quanta Technology, and Quanta Energy Services.(58134849) | 470.00 | 0.30 | 141.00 |
| 04/24/20 | Steinberg, Zoe M. | Collect facts to determine status of 2004 Applications for asset analysis and recovery purposes.(58156459) | 340.00 | 1.40 | 476.00 |
| 04/24/20 | Steinberg, Zoe M. | Research regarding potential third-party contractor claims for asset analysis and recovery purposes.(58156526) | 340.00 | 2.90 | 986.00 |
| 04/24/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58156527) | 340.00 | 2.20 | 748.00 |
| 04/24/20 | Stuy, Lauren T. | Draft email to third-party contractor in | 265.00 | 1.40 | 371.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | connection plan confirmation.(58129631) | | | |
| 04/24/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58142660) | 265.00 | 8.80 | 2,332.00 |
| 04/25/20 | Foix, Danyll W. | Prepare and revise documents regarding transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.7); prepare and consider emails with internal team and consultants regarding information transfer issues (.8).(58151373) | 760.00 | 1.50 | 1,140.00 |
| 04/26/20 | Bator, Chris | Several emails with R. Richardson and D. Dow regarding extent of PG&E's indemnity obligations to its directors and officers and associated D&O insurance issues.(58131378) | 510.00 | 0.50 | 255.00 |
| 04/26/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58133035) | 785.00 | 1.40 | 1,099.00 |
| 04/26/20 | McCabe, Bridget S. | Review legal research regarding causes of action assigned to the fire victim's trust.(58181233) | 630.00 | 1.20 | 756.00 |
| 04/26/20 | Smith, Shanisha Y. | [Plan Confirmation] Prepare topics and documents needed for conference regarding the Official Committee of Tort Claimants' Rule 2004 Motions for Authorization to Serve Subpoenas as to Crux Subsurface, PAR Electrical Contractors, Quanta Technology, and Quanta Energy Services.(58134852) | 470.00 | 1.30 | 611.00 |
| 04/26/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58186352) | 340.00 | 1.10 | 374.00 |
| 04/27/20 | Bator, Chris | Telephone conference with J. Chairez regarding corporate indemnity issues and effect on D&O insurance.(58140988) | 510.00 | 0.20 | 102.00 |
| 04/27/20 | Chairez, José L | Analysis of D&O insurance coverage issues regarding corporate indemnity.(58142634) | 800.00 | 0.50 | 400.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Commins, Gregory J. | Confer with team re service of process issues (.6 hours); communications with team re response to objections and responses from third parties in response Rule 2004 subpoenas and strategy for third party claim assessment (1 hours); confer with team re description of assigned claims (.4 hours); confer with team re memo re analysis of third party claims in connection with objections to prepare for plan confirmation (1.1 hours); review additional production by the Debtor (1 hours); confer with team re document review parameters (.3 hours); review expert work re damages (.5 hours); review communications from third parties re Rule 2004 subpoena (.3 hours); consider additional third parties to serve with subpoenas (.4 hours),(58180952) | 890.00 | 5.60 | 4,984.00 |
| 04/27/20 | Davis, Austin N. | Review document database for records of documents reportedly delivered to PG&E from contractor in 2018.(58158791) | 265.00 | 0.30 | 79.50 |
| 04/27/20 | Davis, Austin N. | Draft argument that vegetation management contractors remain profitable even after potentially increased costs resulting from PG&E bankruptcy.(58158792) | 265.00 | 0.90 | 238.50 |
| 04/27/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58183793) | 530.00 | 1.20 | 636.00 |
| 04/27/20 | Dow, Dustin M. | Analyze production volume No. 98 produced by debtors regarding correspondence with insurance companies and contractors (2.5); analyze additional vegetation management Rule 2004 subpoena recipients (.5); summarize volume 98 production and additional follow up (1.3).(58160567) | 365.00 | 4.30 | 1,569.50 |
| 04/27/20 | Foix, Danyll W. | Review documents and consider emails with internal team regarding plan confirmation issues and assigned claims diligence.(58191156) | 760.00 | 0.50 | 380.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 288 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 288

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58140029) | 250.00 | 0.90 | 225.00 |
| 04/27/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58139767) | 785.00 | 2.70 | 2,119.50 |
| 04/27/20 | Kavouras, Daniel M. | Prepare document-review plan for Rule 2004 subpoena responses in connection with claim-value analysis.(58161790) | 365.00 | 1.90 | 693.50 |
| 04/27/20 | Kleber, Kody | Confer (1.3) and exchange email correspondence (.8) with Ms. Smith, Ms. Thomas, and Ms. Martinez regarding third-party contractor research for plan confirmation and related due diligence.(58170890) | 550.00 | 2.10 | 1,155.00 |
| 04/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor counsel regarding subpoena issues.(58170891) | 550.00 | 0.50 | 275.00 |
| 04/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E document production.(58170892) | 550.00 | 0.10 | 55.00 |
| 04/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims strategy and due diligence for plan confirmation.(58170893) | 550.00 | 0.60 | 330.00 |
| 04/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor counsel regarding subpoena service.(58170894) | 550.00 | 0.20 | 110.00 |
| 04/27/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58174499) | 400.00 | 1.90 | 760.00 |
| 04/27/20 | Martinez, Daniella E. | Conference call with T Nunes and Litigation Support team regarding all key Everlaw searches performed for inclusion in Everlaw memo.(58174500) | 400.00 | 0.80 | 320.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 289 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Martinez, Daniella E. | For purposes of plan confirmation and related due diligence, call with S Smith, E Thomas and K Kleber regarding further work on third-party contractor research.(58174503) | 400.00 | 1.30 | 520.00 |
| 04/27/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding legal research and analysis for cause of actions assigned to fire victim's trust in RSA.(58181477) | 630.00 | 1.10 | 693.00 |
| 04/27/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 targets and discovery needed for same.(58181731) | 630.00 | 2.90 | 1,827.00 |
| 04/27/20 | McCabe, Bridget S. | Analysis of third party contractor statements of work with PG&E and insurance coverage.(58185313) | 630.00 | 1.60 | 1,008.00 |
| 04/27/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.6).(58139679) | 370.00 | 7.50 | 2,775.00 |
| 04/27/20 | Smith, Shanisha Y. | [Plan Confirmation] Strategize and confer with Mr. Kleber, Mrs. Thomas and Mrs. Martinez regarding third-party contractor cause of action analysis, 2004 subpoenas, and discovery requests.(58138774) | 470.00 | 0.90 | 423.00 |
| 04/27/20 | Smith, Shanisha Y. | Review and analyze August 2018 Renegotiation correspondence, Assume Quanta Contracts, and February 2019 Third Party Risk Management documents for purposes of plan confirmation and related due diligence.(58138775) | 470.00 | 1.30 | 611.00 |
| 04/27/20 | Smith, Shanisha Y. | Prepare memorandum regarding Quanta and related entities third-party contractor cause of action analysis and review for purposes of plan confirmation and related due diligence.(58138776) | 470.00 | 1.70 | 799.00 |
| 04/27/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party | 470.00 | 3.30 | 1,551.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contractor cause of action analysis.(58138773) | | | |
| 04/27/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58171663) | 515.00 | 1.70 | 875.50 |
| 04/27/20 | Steinberg, Zoe M. | Search for case law to supplement memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58188431) | 340.00 | 2.50 | 850.00 |
| 04/27/20 | Steinberg, Zoe M. | Analyze facts regarding third-party contractor's potential involvement with Debtor for asset analysis and recovery purposes.(58188432) | 340.00 | 1.70 | 578.00 |
| 04/27/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58188433) | 340.00 | 2.00 | 680.00 |
| 04/27/20 | Steinberg, Zoe M. | Draft 2004 Applications for asset analysis and recovery purposes.(58188434) | 340.00 | 1.80 | 612.00 |
| 04/27/20 | Thomas, Emily B. | Conferences with Mr. McCullough, Ms. Martinez and litigation support regarding project to harvest and process database users' searches and binder creation for memorandum memorializing database usage and materials in database (1.1); revise memorandum regarding same (.9); conference with Mr. Kleber, Ms. Martinez and Ms. Smith regarding Quanta companies and discovery issues related to same (.9); revise potential discovery topics for same (.8); prepare and review correspondence regarding same (.3).(58148883) | 450.00 | 4.00 | 1,800.00 |
| 04/27/20 | Thompson, Taylor M. | Conduct legal analysis re D&O coverage issues related to due diligence on assigned claims in preparation for plan confirmation.(58139434) | 265.00 | 0.10 | 26.50 |
| 04/27/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and | 265.00 | 1.30 | 344.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | defenses.(58142664) | | | |
| 04/28/20 | Bator, Chris | Attention to status of outstanding Rule 2004 requests to third-party contractors for insurance information.(58158915) | 510.00 | 0.20 | 102.00 |
| 04/28/20 | Bator, Chris | Review of emails regarding PG&E's recent document productions and items still outstanding as to third-party vendor information.(58158916) | 510.00 | 0.20 | 102.00 |
| 04/28/20 | Commins, Gregory J. | Draft email to third party re subpoena response and objections (.6 hours); confer with team re service of process issues (.4 hours); communications with team re response to objections and responses from third parties in response Rule 2004 subpoenas and strategy for third party claim assessment (1 hours); review and comment on the Debtor's redlines of description of assigned claims (.6 hours); confer with team re memo re analysis of third party claims in connection with objections to prepare for plan confirmation (1 hours); confer with team re staffing and analysis of third party document productions in response to rule 2004 subpoenas (2.2 hours); consider additional third parties to serve with subpoenas (.4 hours).(58180950) | 890.00 | 6.20 | 5,518.00 |
| 04/28/20 | Dow, Dustin M. | Analyze discovery issues with respect to documents produced by debtors in response to meet and confer sessions (1.5); draft response letter to debtors regarding outstanding requests (.7); analyze directors and officers claims subject to rights assignment (.7); determine scope of vegetation management contractor assignment (.8); conference with contractor team regarding vegetation management and consultant claims subject to rights assignment to be developed (2.0); analyze edits by debtors to assignment language subject to RSA (1.0).(58160642) | 365.00 | 6.70 | 2,445.50 |
| 04/28/20 | Foix, Danyll W. | Review documents regarding plan confirmation issues and assigned claims | 760.00 | 1.00 | 760.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 292 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | diligence (.8); consider emails with internal team regarding plan confirmation issues and assigned claims diligence (.3).(58191419) | | | |
| 04/28/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58172790) | 250.00 | 4.60 | 1,150.00 |
| 04/28/20 | Hayes, Sarah M. | Attend call with Shanisha Smith regarding PG&E/Quanta Review.(58172791) | 250.00 | 0.90 | 225.00 |
| 04/28/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58159346) | 785.00 | 2.00 | 1,570.00 |
| 04/28/20 | Kleber, Kody | Confer (2.1) and exchange email correspondence (.3) with BakerHostetler team regarding third party contractor strategy for plan confirmation.(58170856) | 550.00 | 2.40 | 1,320.00 |
| 04/28/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe, Ms. Steinberg, and Mr. Petre regarding third party subpoena target issues.(58170857) | 550.00 | 0.30 | 165.00 |
| 04/28/20 | Kleber, Kody | Review and analyze issues pertaining to assignment of claims (.5), and exchange email correspondence with BakerHostetler team regarding same (.1).(58170858) | 550.00 | 0.60 | 330.00 |
| 04/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(58170895) | 550.00 | 0.80 | 440.00 |
| 04/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor materials for conflicts counsel.(58170896) | 550.00 | 0.40 | 220.00 |
| 04/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding response to PG&E meet and confer correspondence(58170897) | 550.00 | 0.50 | 275.00 |
| 04/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and counsel for third party contractor regarding issues with | 550.00 | 0.30 | 165.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | subpoena and service of same.(58170898) | | | |
| 04/28/20 | Martinez, Daniella E. | For purposes of plan confirmation and related due diligence, participate in conference call with E Thomas and G McCullough regarding Everlaw database and its use in pre- and post-plan confirmation.(58174504) | 400.00 | 1.50 | 600.00 |
| 04/28/20 | Martinez, Daniella E. | Continue edits and additions to Everlaw memo, including the addition of exhibits.(58174505) | 400.00 | 2.30 | 920.00 |
| 04/28/20 | Martinez, Daniella E. | For purposes of plan confirmation and related due diligence, call with K Sproull regarding third-party contractor research.(58174507) | 400.00 | 0.50 | 200.00 |
| 04/28/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58174509) | 400.00 | 3.40 | 1,360.00 |
| 04/28/20 | McCabe, Bridget S. | Emails to and from third parties regarding Rule 2004 discovery.(58187681) | 630.00 | 1.70 | 1,071.00 |
| 04/28/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 targets and discovery needed from same.(58187682) | 630.00 | 1.30 | 819.00 |
| 04/28/20 | McCabe, Bridget S. | Conference with Messrs. Commins, Kleber, and Dow regarding strategy for Rule 2004 targets and discovery needed from same.(58187683) | 630.00 | 2.10 | 1,323.00 |
| 04/28/20 | McCabe, Bridget S. | Confer with Ms. Steinberg regarding Rule 2004 discovery.(58187684) | 630.00 | 0.50 | 315.00 |
| 04/28/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 targets and discovery from same.(58187685) | 630.00 | 0.70 | 441.00 |
| 04/28/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.9); select material for plan confirmation and recovery of settlement plan (4.2).(58176584) | 370.00 | 8.10 | 2,997.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 294 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Smith, Shanisha Y. | [Plan Confirmation] Continue to review and analyze Contract Work Authorizations regarding third-party contractor Quanta and affiliates to incorporate in third-party contractor cause of action analysis.(58157390) | 470.00 | 3.50 | 1,645.00 |
| 04/28/20 | Smith, Shanisha Y. | Prepare memorandum regarding Quanta and related entities third-party contractor scope of work analysis for purposes of plan confirmation and related due diligence.(58157391) | 470.00 | 5.80 | 2,726.00 |
| 04/28/20 | Smith, Shanisha Y. | Continue to prepare memorandum regarding Quanta and related entities third-party contractor cause of action analysis and review for purposes of plan confirmation and related due diligence.(58157392) | 470.00 | 1.90 | 893.00 |
| 04/28/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58171666) | 515.00 | 4.60 | 2,369.00 |
| 04/28/20 | Sproull, Kelsey M. | Conference call with Ms. Martinez regarding third party contractor research.(58171667) | 515.00 | 0.50 | 257.50 |
| 04/28/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58191401) | 340.00 | 5.90 | 2,006.00 |
| 04/28/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58191402) | 340.00 | 1.50 | 510.00 |
| 04/28/20 | Steinberg, Zoe M. | Revise 2004 Applications for asset analysis and recovery purposes.(58191403) | 340.00 | 0.80 | 272.00 |
| 04/28/20 | Stuy, Lauren T. | Monitor email communications with counsel from third-party contractor regarding Rule 2004 subpoena in connection with plan confirmation and contractor's objections to subpoena.(58160373) | 265.00 | 0.50 | 132.50 |
| 04/28/20 | Thomas, Emily B. | Conferences with Mr. McCullough and Ms. Martinez regarding gathering of analytical | 450.00 | 3.80 | 1,710.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 295 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 295

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | data and search records to assist with preparation of Everlaw memo detailing use of database for purposes of plan confirmation (1.4); draft and revise memo regarding same (1.6); prepare attachments to same (.4); prepare and review correspondence regarding same (.4).(58162806) | | | |
| 04/28/20 | Thompson, Taylor M. | Research case law related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation (1.4); conduct legal analysis related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation (.4).(58162119) | 265.00 | 1.80 | 477.00 |
| 04/28/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58176958) | 265.00 | 7.40 | 1,961.00 |
| 04/29/20 | Bator, Chris | Analysis of emails regarding effect of PG&E's guilty plea for the camp fire.(58164792) | 510.00 | 0.30 | 153.00 |
| 04/29/20 | Bator, Chris | Emails with D. Dow and D. Richardson regarding documents evidencing PG&E's obligation to identify directors and officers.(58164793) | 510.00 | 0.30 | 153.00 |
| 04/29/20 | Cho, Dyanne J. | Review and analyze case law and statutory authority governing appropriate postjudgment interest rate (state or federal) following entry of judgment after default under settlement agreement.(58186057) | 510.00 | 4.30 | 2,193.00 |
| 04/29/20 | Commins, Gregory J. | Review draft re description of assigned claims (.6 hours); review and draft emails to third party counsel re rule 2004 subpoenas (.8 hours); Confer with team re service of process issues (.5 hours); confer with team re memo re analysis of third party claims in connection with objections to prepare for plan confirmation (1 hours); confer with team re staffing and analysis of third party | 890.00 | 6.90 | 6,141.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 296 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | document productions in response to rule 2004 subpoenas (.7 hours); consider and draft email re deficiencies in PG&E's privilege log (.7 hours); consider additional third parties to serve with subpoenas (.3 hours); review documents and memos collected for conflicts counsel (1.2 hours); confer with team re communications with conflicts counsel (.8 hours); review communication from the Debtor re status of document production (.3 hours),(58180954) | | | |
| 04/29/20 | Davis, Austin N. | Confer with Mr. Dow regarding research strategy for further developing causes of action against contractor for purposes of plan confirmation.(58170870) | 265.00 | 0.50 | 132.50 |
| 04/29/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58183798) | 530.00 | 3.80 | 2,014.00 |
| 04/29/20 | Dow, Dustin M. | Analyze assignment language under the RSA as proposed to be modified by debtors (.5); analyze scope to which vegetation management contractors work supports a cause of action subject to rights assignment (3.8); analyze the extent to which debtors' guilty plea affects rights assignment (.2); analyze rights assignment as it pertains to directors and officers claims and scope of indemnity (1.2); analyze extent of cause of action support for Davey Tree entities (.6); analyze order issued by Judge Alsup pertaining to vegetation management requirements (.3).(58163935) | 365.00 | 6.60 | 2,409.00 |
| 04/29/20 | Foix, Danyll W. | Review documents regarding plan confirmation issues and assigned claims diligence (.6); consider emails with internal team regarding plan confirmation issues and assigned claims diligence (.4).(58191385) | 760.00 | 1.00 | 760.00 |
| 04/29/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58172788) | 250.00 | 7.20 | 1,800.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58173187) | 785.00 | 5.50 | 4,317.50 |
| 04/29/20 | Jones, Bradley K. | Correspondence with Mr. Kleber and Ms. Martinez regarding KPMG claims analysis and supporting documents.(58181845) | 470.00 | 0.30 | 141.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena.(58170784) | 550.00 | 0.30 | 165.00 |
| 04/29/20 | Kleber, Kody | Research and analyze PG&E privilege log issues (2.9), and exchange email correspondence with BakerHostetler team regarding same (.7).(58170785) | 550.00 | 3.60 | 1,980.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding service of third party contractor subpoena.(58170786) | 550.00 | 0.20 | 110.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with Ms. Steinberg and Mr. Petre regarding status of third party contractor subpoenas.(58170787) | 550.00 | 0.20 | 110.00 |
| 04/29/20 | Kleber, Kody | Review and analyze third party contractor materials for conflicts counsel (1.1), and exchange email correspondence with BakerHostetler team regarding same (.3).(58170788) | 550.00 | 1.40 | 770.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding issues pertaining to PGE's assignment of claims against third parties.(58170873) | 550.00 | 0.40 | 220.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and conflicts counsel regarding third party contractor subpoenas.(58170874) | 550.00 | 0.30 | 165.00 |
| 04/29/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor counsel regarding subpoena.(58170875) | 550.00 | 0.20 | 110.00 |
| 04/29/20 | Kleber, Kody | Review and analyze discovery meet and | 550.00 | 1.70 | 935.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 298 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | confer issues (.9), and exchange email correspondence with BakerHostetler team regarding same (.8).(58170876) | | | |
| 04/29/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58174510) | 400.00 | 1.20 | 480.00 |
| 04/29/20 | Martinez, Daniella E. | Edits and additions to Everlaw memorandum.(58174513) | 400.00 | 2.90 | 1,160.00 |
| 04/29/20 | McCabe, Bridget S. | Review drafts of Rule 2004 motions to 2004 targets.(58188436) | 630.00 | 1.50 | 945.00 |
| 04/29/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Hogan and Ms. Steinberg regarding legal analysis of potential causes of action assigned by PG&E.(58188437) | 630.00 | 0.90 | 567.00 |
| 04/29/20 | McCabe, Bridget S. | Emails to and from third parties regarding Rule 2004 discovery.(58188439) | 630.00 | 2.10 | 1,323.00 |
| 04/29/20 | McCabe, Bridget S. | Analyze Rule 2004 discovery for viable causes of action.(58188440) | 630.00 | 1.80 | 1,134.00 |
| 04/29/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.7); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.2).(58177039) | 370.00 | 6.90 | 2,553.00 |
| 04/29/20 | Smith, Shanisha Y. | Review and analyze Contract Work Authorizations and Master Service Agreements concerning scope of work analysis for Quanta entities: Quanta Services, Inc., Quanta Energy Services, LLC, Quanta Technology, LLC, Quanta Electric Power Services, LLC, PAR Electrical Contractors, Dashiell Corporation, Crux Subsurface, Inc., Mears Group, and Underground Construction Company for purposes of plan confirmation and related due diligence.(58170367) | 470.00 | 3.70 | 1,739.00 |
| 04/29/20 | Smith, Shanisha Y. | Draft Memorandum regarding Quanta and related entities third-party contractor scope | 470.00 | 7.70 | 3,619.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | of work analysis for purposes of plan confirmation and related due diligence.(58170368) | | | |
| 04/29/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58171671) | 515.00 | 5.90 | 3,038.50 |
| 04/29/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58191405) | 340.00 | 5.10 | 1,734.00 |
| 04/29/20 | Stuy, Lauren T. | Analyze causes of action for third-party contractors in connection with plan confirmation.(58163472) | 265.00 | 0.30 | 79.50 |
| 04/29/20 | Thomas, Emily B. | Review PG&E privilege log to identify categories of documents not covered by privilege to assist with mediation negotiations (.,8); prepare and review correspondence regarding same (.3); review and analyze information and documents regarding Quanta corporate structure to assist with due diligence related to plan confirmation (.5); prepare and review correspondence regarding same (.2).(58170382) | 450.00 | 1.80 | 810.00 |
| 04/29/20 | Thompson, Taylor M. | Conduct legal analysis related to D&O insurance coverage as part of due diligence on assigned claims in preparation for plan confirmation.(58163245) | 265.00 | 1.80 | 477.00 |
| 04/29/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58176959) | 265.00 | 8.20 | 2,173.00 |
| 04/30/20 | Bator, Chris | Attention to emails from counsel for Davey Tree and counsel for Asplundh regarding status of their responses to the TCC's Rule 2004 request for documents.(58174143) | 510.00 | 0.20 | 102.00 |
| 04/30/20 | Bator, Chris | Review of PG&E's responses to the TCC's request for documents and information.(58174144) | 510.00 | 0.20 | 102.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Bator, Chris | Analysis of PG&E's Indemnification Resolution as to its Board of Directors.(58174146) | 510.00 | 0.40 | 204.00 |
| 04/30/20 | Commins, Gregory J. | Review amended complaint in the Abrams state court case against third party contractors (.5 hours); conference call with conflicts counsel and team (.7 hours); confer with team re communications and conflicts counsel (.3 hours); review and draft emails to third party counsel re rule 2004 subpoenas (.9 hours); Confer with team re service of process issues (.3 hours); review staffing and analysis of third party document productions in response to rule 2004 subpoenas (.5 hours); review documents and memos collected for conflicts counsel (.4 hours).(58180957) | 890.00 | 3.60 | 3,204.00 |
| 04/30/20 | Davis, Austin N. | Review Davey entity certificates of insurance in connection with plan confirmation.(58170864) | 265.00 | 0.50 | 132.50 |
| 04/30/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58183800) | 530.00 | 4.90 | 2,597.00 |
| 04/30/20 | Dow, Dustin M. | Analyze contractor document productions to determine extent of additional information needed in advance of mediation (1.7); draft analysis of directors and officers potential claims based on rights assignment under the RSA (3.1).(58176360) | 365.00 | 4.80 | 1,752.00 |
| 04/30/20 | Foix, Danyll W. | Review documents regarding plan confirmation issues and assigned claims diligence (.8); consider emails with internal team regarding plan confirmation issues and assigned claims diligence (.4).(58191164) | 760.00 | 1.20 | 912.00 |
| 04/30/20 | Geisinger, Kathryn A. | Compose email to Mr. Dow regarding subcontractor insurance policies.(58171395) | 310.00 | 0.40 | 124.00 |
| 04/30/20 | Hayes, Sarah | Analysis and review of documents for the | 250.00 | 3.60 | 900.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | purposes of plan confirmation and related due diligence.(58172784) | | | |
| 04/30/20 | Hayes, Sarah M. | Locate CWAs and MSAs between PG&E and contractors at the request of Kody Kleber.(58172787) | 250.00 | 3.40 | 850.00 |
| 04/30/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58173189) | 785.00 | 4.30 | 3,375.50 |
| 04/30/20 | Kavouras, Daniel M. | Analyze Rule 2004 responses in connection with claim-value assessment for plan confirmation.(58191178) | 365.00 | 2.20 | 803.00 |
| 04/30/20 | Kleber, Kody | Confer (.7) and exchange email correspondence (.6) with BakerHostetler team and conflicts counsel regarding third party contractor subpoenas.(58170661) | 550.00 | 1.30 | 715.00 |
| 04/30/20 | Kleber, Kody | Review and analyze discovery meet and confer and PG&E privilege log issues (3.8), and exchange email correspondence with BakerHostetler team regarding same (1.3).(58170663) | 550.00 | 5.10 | 2,805.00 |
| 04/30/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and counsel for third party contractor regarding response to third party contractor on subpoena response extension.(58170664) | 550.00 | 0.20 | 110.00 |
| 04/30/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Ms. Martinez regarding potential third party contractor target.(58170665) | 550.00 | 0.10 | 55.00 |
| 04/30/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Commins regarding third party contractor claim strategy for plan confirmation.(58170666) | 550.00 | 0.20 | 110.00 |
| 04/30/20 | Kleber, Kody | Exchange email correspondence with Ms. Smith regarding third party contractor issues related to due diligence for plan confirmation.(58170668) | 550.00 | 0.40 | 220.00 |
| 04/30/20 | Kleber, Kody | Exchange email correspondence with | 550.00 | 0.20 | 110.00 |

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 302 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | BakerHostetler team and counsel for third party contractor regarding subpoena.(58170669) | | | |
| 04/30/20 | Martinez, Daniella E. | For purposes of plan confirmation and related due diligence, research privilege issues with regard to the privilege log.(58174514) | 400.00 | 3.60 | 1,440.00 |
| 04/30/20 | Martinez, Daniella E. | Draft memorandum regarding consultant privilege for use in the privilege log dispute.(58174515) | 400.00 | 3.10 | 1,240.00 |
| 04/30/20 | McCabe, Bridget S. | Confer with litigation team regarding Rule 2004 discovery.(58188443) | 630.00 | 0.70 | 441.00 |
| 04/30/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding Rule 2004 subpoena.(58188444) | 630.00 | 0.30 | 189.00 |
| 04/30/20 | McCabe, Bridget S. | Emails to and from third parties regarding Rule 2004 subpoenas.(58188445) | 630.00 | 1.90 | 1,197.00 |
| 04/30/20 | McCabe, Bridget S. | Analyze Rule 2004 discovery for viable causes of action.(58188460) | 630.00 | 2.10 | 1,323.00 |
| 04/30/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.4); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.6).(58177040) | 370.00 | 8.00 | 2,960.00 |
| 04/30/20 | Smith, Shanisha Y. | Prepare correspondence regarding Quanta and related entities third-party contractor scope of work analysis for purposes of plan confirmation and related due diligence.(58184868) | 470.00 | 2.10 | 987.00 |
| 04/30/20 | Smith, Shanisha Y. | Synthesize memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis (including identifying several witnesses).(58184871) | 470.00 | 2.10 | 987.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 303 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58171675) | 515.00 | 5.20 | 2,678.00 |
| 04/30/20 | Sproull, Kelsey M. | Review and respond to email correspondence from Ms. Hayes regarding third party contractors' liability.(58171677) | 515.00 | 0.40 | 206.00 |
| 04/30/20 | Sproull, Kelsey M. | Review and respond to email correspondence from Mr. Kleber regarding third party contractors' liability.(58171679) | 515.00 | 0.30 | 154.50 |
| 04/30/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58191432) | 340.00 | 4.90 | 1,666.00 |
| 04/30/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58173954) | 265.00 | 0.80 | 212.00 |
| 04/30/20 | Thomas, Emily B. | Research legal issues related to lack of privilege protections over documents shared with third party contractors for mediation position statement (1.2); prepare and revise correspondence to opposing counsel regarding same (1.1); prepare and review correspondence regarding same (.6).(58186035) | 450.00 | 2.90 | 1,305.00 |
| 04/30/20 | Thompson, Taylor M. | Attend to correspondence with Mr. Dow re requests for documents related to due diligence on assigned claims in preparation for plan confirmation.(58170147) | 265.00 | 0.10 | 26.50 |
| 04/30/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58176963) | 265.00 | 1.80 | 477.00 |
| 04/30/20 | Walton, Ryan | Research and review documents related to third party entities and possible causes of action and defenses.(58176964) | 265.00 | 4.40 | 1,166.00 |
| **Asset Analysis and Recovery(045)** | | | | **1,388.20** | **645,736.50** |
| 04/01/20 | Attard, Lauren | Research in preparation for estimation | 600.00 | 0.50 | 300.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 304 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | T. | brief.(57992515) | | | |
| 04/01/20 | Julian, Robert | Draft section of response to debtors estimation motion(57965761) | 1,175.00 | 3.80 | 4,465.00 |
| 04/01/20 | Mohan, Sushant | Review documents related to third party contractors.(57991507) | 450.00 | 1.90 | 855.00 |
| 04/01/20 | Mohan, Sushant | Review third party contractor documents.(57991508) | 450.00 | 2.80 | 1,260.00 |
| 04/01/20 | Morris, Kimberly S. | Draft talking points on subro stip for all counsel call and correspondence re same(57973873) | 895.00 | 0.60 | 537.00 |
| 04/01/20 | Richardson, David J. | Communications re issues for additions and revisions to brief (0.40), research case law re support for brief arguments (1.30), draft revisions to brief (1.80), draft declaration in support of brief (1.40), revise brief per issues raised by exhibits (0.60), revise brief to cross-reference exhibits (0.60), review and revise brief re further proofing (0.80),(57984152) | 685.00 | 6.90 | 4,726.50 |
| 04/02/20 | Dumas, Cecily A. | Review response to Debtors' motion to estimate claims and Julian email re same(57989598) | 950.00 | 1.20 | 1,140.00 |
| 04/02/20 | Julian, Robert | Revise Response to Debtors estimation motion(57965768) | 1,175.00 | 3.60 | 4,230.00 |
| 04/02/20 | Julian, Robert | Outline strategy for estimation litigation(57965771) | 1,175.00 | 1.10 | 1,292.50 |
| 04/02/20 | Mohan, Sushant | Review documents - third party contractors.(57991509) | 450.00 | 8.10 | 3,645.00 |
| 04/02/20 | Morris, Kimberly S. | Review estimation brief(57973883) | 895.00 | 0.40 | 358.00 |
| 04/02/20 | Richardson, David J. | Communications re issues for revision to brief and declaration (0.40), communications re exhibits and revisions (0.30), revise brief and declaration for filing (0.50), communications re timing issues (0.20), make final revisions to brief and | 685.00 | 1.80 | 1,233.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 305 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | proofread for filing (0.40)(57984159) | | | |
| 04/03/20 | Attard, Lauren T. | Review filings regarding estimation.(57993125) | 600.00 | 1.30 | 780.00 |
| 04/03/20 | Dumas, Cecily A. | Review Fire Claimants Objection to Motion to Establish Estimation Amount, OCUC's statement and reservation(57993930) | 950.00 | 0.70 | 665.00 |
| 04/03/20 | Dumas, Cecily A. | Review Julian email re estimation brief, mediation(57993931) | 950.00 | 0.20 | 190.00 |
| 04/03/20 | Dumas, Cecily A. | Review further objections to Debtors' motion to establish estimated amount of fire claims(57993939) | 950.00 | 0.40 | 380.00 |
| 04/03/20 | Dumas, Cecily A. | Review Scarpulla clients objection to motion to establish amount of fire victim claim and declaration re value of stock(57993942) | 950.00 | 0.80 | 760.00 |
| 04/03/20 | Sagerman, Eric E. | Review pleadings filed in connection with order on estimation proceeding before Donato(57970965) | 1,145.00 | 0.60 | 687.00 |
| 04/04/20 | Brennan, Terry M. | Review objections to Debtors' Motion to Establish Estimated Amount of Fire Victim Claims.(58092011) | 600.00 | 0.40 | 240.00 |
| 04/04/20 | Kates, Elyssa S. | Review San Francisco's joinder in Valley Clean Energy's statement regarding estimation.(57969863) | 760.00 | 0.10 | 76.00 |
| 04/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding San Francisco's joinder in Valley Clean Energy's statement regarding estimation.(57969864) | 760.00 | 0.10 | 76.00 |
| 04/04/20 | Mohan, Sushant | Review documents.(57991511) | 450.00 | 1.10 | 495.00 |
| 04/04/20 | Richardson, David J. | Research case law on contract issues for estimation brief (1.70), communications re same (0.20)(57984164) | 685.00 | 1.90 | 1,301.50 |
| 04/04/20 | Rose, Jorian L. | Review objection of Messrs. Hallisey and Scarpullo in estimation matters.(57969911) | 1,010.00 | 1.10 | 1,111.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/20 | Rose, Jorian L. | Review pleadings for estimation for municipalities.(57969912) | 1,010.00 | 0.50 | 505.00 |
| 04/05/20 | Rose, Jorian L. | Review and revise estimation response from Mr. Esmont.(57969913) | 1,010.00 | 1.10 | 1,111.00 |
| 04/05/20 | Rose, Jorian L. | Telephone conference with Mr. Esmont regarding issues with estimation response.(57969915) | 1,010.00 | 0.40 | 404.00 |
| 04/06/20 | Attard, Lauren T. | Telephone conference with Mr. Julian and plaintiffs lawyers' regarding estimation (.4); research regarding the same (.3).(57993380) | 600.00 | 0.70 | 420.00 |
| 04/06/20 | Julian, Robert | Telephone call with F. Scarpula, R. Lapping re vote, Donato hearing(58008481) | 1,175.00 | 0.50 | 587.50 |
| 04/06/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58017054) | 250.00 | 2.30 | 575.00 |
| 04/06/20 | Mohan, Sushant | Review Documents.(57992536) | 450.00 | 4.10 | 1,845.00 |
| 04/06/20 | Mohan, Sushant | Review Documents for third parties.(57992537) | 450.00 | 1.80 | 810.00 |
| 04/06/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re data integration(57993865) | 895.00 | 1.20 | 1,074.00 |
| 04/06/20 | Morris, Kimberly S. | Review and analyze briefs filed in district court estimation proceeding(57993871) | 895.00 | 1.60 | 1,432.00 |
| 04/06/20 | Richardson, David J. | Review briefs in opposition and support of estimation brief (1.00), communications re estimation issues (0.30), review order re status conference per same (0.10)(58032659) | 685.00 | 1.40 | 959.00 |
| 04/07/20 | Commins, Gregory J. | Review motion, oppositions and joinders in connection with PGE's motion to estimate damages.(58036126) | 890.00 | 1.20 | 1,068.00 |
| 04/07/20 | Dumas, Cecily A. | Review cases on trust funding with securities and valuation (2.7); review RSA on valuation formula (.8)(58050960) | 950.00 | 3.50 | 3,325.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Mohan, Sushant | Review third party documents.(57994115) | 450.00 | 3.90 | 1,755.00 |
| 04/07/20 | Morris, Kimberly S. | Review estimation filings(58008389) | 895.00 | 0.50 | 447.50 |
| 04/07/20 | Morris, Kimberly S. | Call with Stoneturn re ongoing projects(58008393) | 895.00 | 1.00 | 895.00 |
| 04/07/20 | Morris, Kimberly S. | Call with A. Friel re data privacy issues(58008394) | 895.00 | 0.60 | 537.00 |
| 04/07/20 | Morris, Kimberly S. | Call with Brown Greer re data privacy issues(58008395) | 895.00 | 0.30 | 268.50 |
| 04/07/20 | Morris, Kimberly S. | Call with Brown Greer and Stoneturn on subro matching process(58008396) | 895.00 | 1.40 | 1,253.00 |
| 04/07/20 | Morris, Kimberly S. | Correspondence with subro counsel re data requests(58008397) | 895.00 | 0.30 | 268.50 |
| 04/08/20 | Adkins, Robb C. | Further outreach re conflict counsel(58190760) | 995.00 | 0.30 | 298.50 |
| 04/08/20 | Attard, Lauren T. | Review briefs filed in estimation.(58040693) | 600.00 | 1.00 | 600.00 |
| 04/08/20 | Mohan, Sushant | Review documents.(58001581) | 450.00 | 5.70 | 2,565.00 |
| 04/08/20 | Morris, Kimberly S. | Work on subro matching process issues(58048281) | 895.00 | 0.70 | 626.50 |
| 04/08/20 | Morris, Kimberly S. | Draft response to PGE on data request issues and review productions letters in connection with same(58048282) | 895.00 | 0.50 | 447.50 |
| 04/09/20 | Julian, Robert | Telephone call with K. Baghdadi re estimation briefs(58013137) | 1,175.00 | 0.20 | 235.00 |
| 04/09/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58017073) | 250.00 | 2.70 | 675.00 |
| 04/09/20 | Mohan, Sushant | Review documents.(58047510) | 450.00 | 4.30 | 1,935.00 |
| 04/09/20 | Morris, Kimberly | Call with subro re claims matching | 895.00 | 0.70 | 626.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | S. | process(58048288) | | | |
| 04/09/20 | Morris, Kimberly S. | Follow up call with Stoneturn and Brown Greer re claims matching process(58048289) | 895.00 | 0.50 | 447.50 |
| 04/10/20 | Commins, Gregory J. | Review filings by the Debtor, UCC and Subro re estimation issues.(58036138) | 890.00 | 0.50 | 445.00 |
| 04/10/20 | Dumas, Cecily A. | Review Debtors' motion to estimate tort claims, TCC response, OCUC response, and analyze options for addressing OCUC position(58051711) | 950.00 | 1.20 | 1,140.00 |
| 04/10/20 | Julian, Robert | Telephone call with K. Morris re litigation plan issues to prepare(58041500) | 1,175.00 | 0.20 | 235.00 |
| 04/10/20 | Mohan, Sushant | Review documents and draft third-party memo.(58047508) | 450.00 | 7.80 | 3,510.00 |
| 04/10/20 | Morris, Kimberly S. | Review subro insurance providers in connection with data collection issues(58048488) | 895.00 | 0.30 | 268.50 |
| 04/10/20 | Morris, Kimberly S. | Review filings on claims estimation motion and summarize same(58048489) | 895.00 | 2.30 | 2,058.50 |
| 04/10/20 | Morris, Kimberly S. | Review correspondence from S. Muncey re subro data(58048491) | 895.00 | 0.20 | 179.00 |
| 04/10/20 | Morris, Kimberly S. | Follow up correspondence with Brown Greer re subro data(58048492) | 895.00 | 0.40 | 358.00 |
| 04/10/20 | Perkins Austin, Francesca | Prepare for and participate in call with Mr. Nunes regarding review of additional contract work authorizations in connection with updating analysis and summary of McKinsey contractual relationship and master services agreement with PG&E.(58026661) | 600.00 | 0.20 | 120.00 |
| 04/10/20 | Perkins Austin, Francesca | Create summary of past searches of key McKinsey personnel and terms in connection with updating analysis and summary of McKinsey contractual relationship and master services agreement with PG&E.(58251947) | 600.00 | 1.20 | 720.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Rose, Jorian L. | Review estimation pleadings from UCC and Subrogation group.(58019135) | 1,010.00 | 0.80 | 808.00 |
| 04/10/20 | Sagerman, Eric E. | Communications with Julian re upcoming status conference before Donato on claims estimation.(58025283) | 1,145.00 | 0.60 | 687.00 |
| 04/10/20 | Thomas, Emily B. | Conduct analytics of materials in EverLaw database to include in memorandum regarding database for trustee (.7); prepare memorandum regarding database for trustee (.5).(58032124) | 450.00 | 1.20 | 540.00 |
| 04/11/20 | Thomas, Emily B. | Continue to prepare memorandum regarding database for trustee (1.1).(58032129) | 450.00 | 1.10 | 495.00 |
| 04/13/20 | Attard, Lauren T. | Draft memorandum to the committee regarding estimation (.3); research regarding estimation briefs (.9).(58041167) | 600.00 | 1.20 | 720.00 |
| 04/13/20 | Commins, Gregory J. | Confer with team re preparation for status conference.(58080961) | 890.00 | 0.70 | 623.00 |
| 04/13/20 | Goodman, Eric R. | Review briefs filed with the District Court regarding estimation (.6); respond to email from Mr. Weible regarding estimation briefs (.2).(58061103) | 800.00 | 0.80 | 640.00 |
| 04/13/20 | Grossman, Andrew M. | Review estimation-related filings by subrogation claim holders.(58099479) | 850.00 | 0.30 | 255.00 |
| 04/13/20 | Jowdy, Joshua J. | Review and analyze briefs of PG&E and ad hoc subrogation group filed in estimation proceeding in reply to TCC's objection to estimation proceedings.(58105273) | 440.00 | 4.70 | 2,068.00 |
| 04/13/20 | Julian, Robert | Telephone call with K. Baghdadi on filing in estimation proceeding(58081713) | 1,175.00 | 0.30 | 352.50 |
| 04/13/20 | Julian, Robert | Review plaintiff counsel estimation filings(58081714) | 1,175.00 | 0.20 | 235.00 |
| 04/13/20 | Julian, Robert | Prepare for April 16 Judge Donato estimation status conference(58081715) | 1,175.00 | 0.70 | 822.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58074180) | 250.00 | 1.80 | 450.00 |
| 04/13/20 | Mohan, Sushant | Review documents.(58047515) | 450.00 | 1.70 | 765.00 |
| 04/13/20 | Morris, Kimberly S. | Call with Stoneturn re insurance file review for budgeting(58103738) | 895.00 | 1.00 | 895.00 |
| 04/13/20 | Morris, Kimberly S. | Call with B. McCabe and G. Commins re estimation for plan confirmation(58103744) | 895.00 | 1.00 | 895.00 |
| 04/13/20 | Morris, Kimberly S. | Work on response to PGE re document requests(58103746) | 895.00 | 0.70 | 626.50 |
| 04/13/20 | Perkins Austin, Francesca | Review additional contract work authorizations in connection with updating analysis and summary of McKinsey contractual relationship and master services agreement with PG&E.(58052392) | 600.00 | 3.10 | 1,860.00 |
| 04/13/20 | Richardson, David J. | Communications re issues for estimation hearing (0.50), review discovery demand re estimation (0.20), communications re same (0.10)(58096332) | 685.00 | 0.80 | 548.00 |
| 04/13/20 | Thomas, Emily B. | Continue to prepare memorandum regarding database for trustee (2.1); analyze productions and utilization of documents in EverLaw database to include in memorandum regarding same (1.7).(58032134) | 450.00 | 3.80 | 1,710.00 |
| 04/14/20 | Dumas, Cecily A. | Email Baghdadi re issues for estimation hearing(58057047) | 950.00 | 0.30 | 285.00 |
| 04/14/20 | Jowdy, Joshua J. | Continue reviewing PG&E's reply to TCC objection to PG&E's estimation motion.(58105274) | 440.00 | 3.50 | 1,540.00 |
| 04/14/20 | Julian, Robert | Draft analysis of issues before Judge Donato at April 16 estimation hearing(58081705) | 1,175.00 | 0.70 | 822.50 |
| 04/14/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 250.00 | 2.80 | 700.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 311 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | wildfire victims and assist in plan confirmation.(58074184) | | | |
| 04/14/20 | Mohan, Sushant | Review documents.(58047516) | 450.00 | 5.60 | 2,520.00 |
| 04/14/20 | Morris, Kimberly S. | Call with S. Skikos, E. Goodman and L. Attard re insurance issues(58103751) | 895.00 | 0.60 | 537.00 |
| 04/14/20 | Morris, Kimberly S. | Review new damage data from Stoneturn and provide comments on same(58103757) | 895.00 | 0.70 | 626.50 |
| 04/15/20 | Attard, Lauren T. | Telephone conference regarding district court prep (.5); telephone conference with Ms. Green re the same (.2).(58099735) | 600.00 | 0.70 | 420.00 |
| 04/15/20 | Green, Elizabeth A. | Conference regarding estimation hearing with Robert Julian and plaintiffs.(58062262) | 690.00 | 0.60 | 414.00 |
| 04/15/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58074276) | 250.00 | 0.60 | 150.00 |
| 04/15/20 | Mohan, Sushant | Review documents.(58074219) | 450.00 | 3.90 | 1,755.00 |
| 04/15/20 | Morris, Kimberly S. | Call with G. Commins and B. McCabe re additional prep for estimation if needed(58103762) | 895.00 | 0.60 | 537.00 |
| 04/15/20 | Morris, Kimberly S. | Call with Brown greer and stoneturn re subrogation matching process(58103763) | 895.00 | 0.50 | 447.50 |
| 04/15/20 | Morris, Kimberly S. | Correspondence with Yanni re protective order(58103765) | 895.00 | 0.20 | 179.00 |
| 04/15/20 | Morris, Kimberly S. | Review all estimation hearing filings and draft summary chart re same(58103769) | 895.00 | 1.80 | 1,611.00 |
| 04/16/20 | Attard, Lauren T. | Research regarding estimation briefs in preparation for hearing (.9); attend court call (.6).(58100142) | 600.00 | 1.50 | 900.00 |
| 04/16/20 | Commins, Gregory J. | Attend Status Conference.(58080976) | 890.00 | 0.50 | 445.00 |
| 04/16/20 | Dumas, Cecily A. | Review Wilson email and several replies on issues of stock value relative to district court | 950.00 | 1.50 | 1,425.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 312 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 312

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hearing(58095254) | | | |
| 04/16/20 | Goodman, Eric R. | Listen to hearing before the District Court regarding status of estimation proceeding.(58068475) | 800.00 | 0.50 | 400.00 |
| 04/16/20 | Julian, Robert | Analyze all papers before Judge Donato for 2 pm estimation hearing today in preparation for hearing(58081717) | 1,175.00 | 4.80 | 5,640.00 |
| 04/16/20 | Julian, Robert | Outline issues for estimation status conference before Judge Donato(58081719) | 1,175.00 | 1.30 | 1,527.50 |
| 04/16/20 | McCabe, Bridget S. | Develop strategy for estimating fire victims' claims in response to the debtors' representations on the record before Judge Donato regarding the Court's potential need to estimate the fire victims' claims.(58075419) | 630.00 | 0.90 | 567.00 |
| 04/16/20 | McCabe, Bridget S. | Status conference before Judge Donato.(58075458) | 630.00 | 0.50 | 315.00 |
| 04/16/20 | Mohan, Sushant | Review documents.(58074221) | 450.00 | 2.00 | 900.00 |
| 04/16/20 | Morris, Kimberly S. | Strategy call for estimation preparation with G. Commins and B. MCCabe(58103785) | 895.00 | 0.70 | 626.50 |
| 04/16/20 | Morris, Kimberly S. | Multiple emails re Tubbs settlement agreements and PO(58103787) | 895.00 | 0.60 | 537.00 |
| 04/16/20 | Morris, Kimberly S. | Finalize chart summarizing estimation filings for hearing(58103788) | 895.00 | 0.80 | 716.00 |
| 04/16/20 | Morris, Kimberly S. | Provide direction to E. Thomas re discovery process memo(58103793) | 895.00 | 0.30 | 268.50 |
| 04/16/20 | Sagerman, Eric E. | Attend hearing before Donato on request for entry of order by Debtors(58084457) | 1,145.00 | 0.50 | 572.50 |
| 04/17/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, confer with team re strategy for same (.5 hours); start developing strategy for updating work already completed and preparing for | 890.00 | 1.50 | 1,335.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 313

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | potential trial (1 hour).(58089692) | | | |
| 04/17/20 | Dumas, Cecily A. | Review transcript estimation hearing(58094271) | 950.00 | 0.40 | 380.00 |
| 04/17/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58074188) | 250.00 | 1.60 | 400.00 |
| 04/17/20 | Mohan, Sushant | Review documents; draft short memorandum regarding Exponent (in addition to finalizing long memo) and research affirmative defenses that Exponent may raise.(58074222) | 450.00 | 6.10 | 2,745.00 |
| 04/17/20 | Morris, Kimberly S. | Call with B. McCabe and G. Commins re estimation team(58103800) | 895.00 | 0.30 | 268.50 |
| 04/17/20 | Perkins Austin, Francesca | Continue to update and edit analysis and summary of McKinsey contractual relationship and master services agreement with PG&E.(58088799) | 600.00 | 0.60 | 360.00 |
| 04/18/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58074335) | 250.00 | 1.00 | 250.00 |
| 04/19/20 | Morris, Kimberly S. | Correspondence with J. MacConaghy re conflicts counsel position(58103777) | 895.00 | 0.20 | 179.00 |
| 04/19/20 | Morris, Kimberly S. | Review and edit discovery process memo(58103778) | 895.00 | 0.40 | 358.00 |
| 04/19/20 | Morris, Kimberly S. | Email correspondence with E. Thomas re discovery process memo(58103779) | 895.00 | 0.20 | 179.00 |
| 04/19/20 | Morris, Kimberly S. | Review report re plaintiff counsel(58103780) | 895.00 | 0.40 | 358.00 |
| 04/20/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for same.(58148821) | 890.00 | 0.70 | 623.00 |
| 04/20/20 | Kluding, Kristin | Analysis of liability of Debtors' contractors to | 250.00 | 3.90 | 975.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 314

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | D. | determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58127656) | | | |
| 04/20/20 | Mohan, Sushant | Review documents(58137655) | 450.00 | 4.10 | 1,845.00 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with Yanni and plaintiff lawyers re Tubbs settlements(58156239) | 895.00 | 0.40 | 358.00 |
| 04/20/20 | Morris, Kimberly S. | Call with Brown Greer re insurance files(58156245) | 895.00 | 0.30 | 268.50 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with E. Thomas re database updates(58156251) | 895.00 | 0.20 | 179.00 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with PGE re data sharing with Trotter and Yanni(58156252) | 895.00 | 0.20 | 179.00 |
| 04/20/20 | Perkins Austin, Francesca | Review and analyses research regarding affirmative defenses in connection with updating analysis and summary of McKinsey contractual relationship and master services agreement with PG&E.(58088802) | 600.00 | 0.20 | 120.00 |
| 04/21/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on preparation for estimation trial.(58148825) | 890.00 | 1.50 | 1,335.00 |
| 04/21/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58127657) | 250.00 | 0.20 | 50.00 |
| 04/21/20 | Mohan, Sushant | Review documents.(58137659) | 450.00 | 2.80 | 1,260.00 |
| 04/21/20 | Morris, Kimberly S. | Review and edit legal memo re damages(58156258) | 895.00 | 0.60 | 537.00 |
| 04/21/20 | Morris, Kimberly S. | Correspondence re damages(58156259) | 895.00 | 0.30 | 268.50 |
| 04/21/20 | Morris, Kimberly S. | Review and edit subro file disclosures for database(58156260) | 895.00 | 1.00 | 895.00 |
| 04/21/20 | Morris, Kimberly | Correspondence with Brown Greer re Subro | 895.00 | 0.50 | 447.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 315

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | S. | file disclosures for database(58156261) | | | |
| 04/21/20 | Morris, Kimberly S. | Call with D. Foix re Subro file disclosures for database(58156262) | 895.00 | 0.20 | 179.00 |
| 04/21/20 | Morris, Kimberly S. | Call with Stoneturn re project updates(58156265) | 895.00 | 0.80 | 716.00 |
| 04/21/20 | Morris, Kimberly S. | Review depositions for emotional distress damage analysis and correspondence with Stoneturn re same(58156266) | 895.00 | 0.40 | 358.00 |
| 04/22/20 | Commins, Gregory J. | Task Code 046 In light of PG&E's statement during the status conference that an estimation trial may be necessary, review work by experts,(58148824) | 890.00 | 1.80 | 1,602.00 |
| 04/23/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, review work by experts.(58148829) | 890.00 | 1.30 | 1,157.00 |
| 04/23/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58127663) | 250.00 | 2.90 | 725.00 |
| 04/23/20 | Mohan, Sushant | Review documents.(58137666) | 450.00 | 2.00 | 900.00 |
| 04/23/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re data integration(58156281) | 895.00 | 1.30 | 1,163.50 |
| 04/23/20 | Morris, Kimberly S. | Call with A. Friel and S. Koller re data privacy issues re subro agreement(58156282) | 895.00 | 0.50 | 447.50 |
| 04/23/20 | Morris, Kimberly S. | Correspondence with Stoneturn re estimation model and refinements(58156286) | 895.00 | 1.20 | 1,074.00 |
| 04/23/20 | Morris, Kimberly S. | Correspondence re subro attachment 1 data(58156293) | 895.00 | 0.30 | 268.50 |
| 04/23/20 | Thomas, Emily B. | Review and analyze documents from searches related to various Quanta entities to assist with due diligence related to plan confirmation (.7); prepare and review | 450.00 | 1.80 | 810.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 316

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | correspondence regarding same (.3); review and analyze contractual documents related to same (.8).(58138826) | | | |
| 04/24/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, review work by experts.(58148826) | 890.00 | 1.30 | 1,157.00 |
| 04/24/20 | Kluding, Kristin D. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58127667) | 250.00 | 0.50 | 125.00 |
| 04/24/20 | Mohan, Sushant | Review documents.(58137670) | 450.00 | 3.80 | 1,710.00 |
| 04/24/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re estimation refinements(58156295) | 895.00 | 1.20 | 1,074.00 |
| 04/24/20 | Morris, Kimberly S. | Call with Debtors re attachment 1 data(58156299) | 895.00 | 0.30 | 268.50 |
| 04/24/20 | Morris, Kimberly S. | Follow up email re attachment 1 data(58156300) | 895.00 | 0.20 | 179.00 |
| 04/24/20 | Morris, Kimberly S. | Review and edit Kelly factor analysis for damages estimation(58156301) | 895.00 | 1.20 | 1,074.00 |
| 04/24/20 | Morris, Kimberly S. | Review and analyze data privacy documents for subro data sharing(58156304) | 895.00 | 0.60 | 537.00 |
| 04/24/20 | Thomas, Emily B. | Conference with Mr. McCullough and Ms. Martinez regarding Everlaw analytics and search materials to assist with expansion of memorandum regarding database and use to assist with plan confirmation due diligence (1.1); revise memorandum with additional analysis and details related to database use and documents in same (1.2); prepare and review correspondence regarding same (.5).(58138873) | 450.00 | 2.80 | 1,260.00 |
| 04/25/20 | Morris, Kimberly S. | Correspondence with Stoneturn re estimation model analysis(58156311) | 895.00 | 0.10 | 89.50 |
| 04/26/20 | Kluding, Kristin | Analysis of liability of Debtors' contractors to | 250.00 | 0.40 | 100.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 317

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | D. | determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58127767) | | | |
| 04/27/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, review work by experts (2 hours).(58180953) | 890.00 | 1.90 | 1,691.00 |
| 04/27/20 | Mohan, Sushant | Review documents.(58137676) | 450.00 | 0.70 | 315.00 |
| 04/27/20 | Morris, Kimberly S. | Correspondence re new PG&E production(58189699) | 895.00 | 0.20 | 179.00 |
| 04/27/20 | Morris, Kimberly S. | Email correspondence with PGE re settlement data(58189705) | 895.00 | 0.20 | 179.00 |
| 04/27/20 | Morris, Kimberly S. | Review edits to Brown Greer user agreement for issues re subro production and privacy laws(58189708) | 895.00 | 0.80 | 716.00 |
| 04/27/20 | Morris, Kimberly S. | Correspondence with Brown Greer re subro production and privacy laws(58189709) | 895.00 | 0.70 | 626.50 |
| 04/27/20 | Morris, Kimberly S. | Review and edit damage memo for Stoneturn analysis(58189711) | 895.00 | 0.70 | 626.50 |
| 04/27/20 | Morris, Kimberly S. | Call with Stoneturn to discuss damage refinements(58189712) | 895.00 | 0.30 | 268.50 |
| 04/27/20 | Morris, Kimberly S. | Review legal analysis re derivative claim issues(58189713) | 895.00 | 0.50 | 447.50 |
| 04/27/20 | Richardson, David J. | Review briefs filed in estimation proceeding by fire victims(58180682) | 685.00 | 0.20 | 137.00 |
| 04/28/20 | Attard, Lauren T. | Draft status conference statement in front of Judge Donato (1.3); review filings regarding the same (.8).(58178093) | 600.00 | 2.10 | 1,260.00 |
| 04/28/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, review work by experts (1 hours),(58180951) | 890.00 | 1.00 | 890.00 |
| 04/28/20 | Julian, Robert | Analyze factual background of possible reply to class action plaintiffs district court | 1,175.00 | 0.70 | 822.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 318 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 318

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | status conference brief(58169085) | | | |
| 04/28/20 | Julian, Robert | Analyze arguments and issues in class action plaintiffs status conference statement filed in district court estimation proceeding for possible reply(58169086) | 1,175.00 | 1.20 | 1,410.00 |
| 04/28/20 | Mohan, Sushant | Review documents and conduct searches.(58151622) | 450.00 | 7.10 | 3,195.00 |
| 04/28/20 | Morris, Kimberly S. | Call with E. Goodman re attachment 1 issue for subro analysis(58189720) | 895.00 | 0.40 | 358.00 |
| 04/28/20 | Morris, Kimberly S. | Review emails from Debtor re attachment 1 issue for subro analysis(58189721) | 895.00 | 0.30 | 268.50 |
| 04/28/20 | Morris, Kimberly S. | Review document search history to develop strategy for remaining review(58189722) | 895.00 | 0.40 | 358.00 |
| 04/28/20 | Morris, Kimberly S. | Review edits from PGE to assigned causes of action and provide comments on same(58189727) | 895.00 | 1.20 | 1,074.00 |
| 04/28/20 | Morris, Kimberly S. | Review emails relating to assigned causes of action and provide comments on same(58189728) | 895.00 | 0.30 | 268.50 |
| 04/28/20 | Morris, Kimberly S. | Review updated memo on damage categories and provide comments on same(58189729) | 895.00 | 0.80 | 716.00 |
| 04/29/20 | Attard, Lauren T. | Revisions to status conference statement in front of Judge Donato (2.0); review other filings re the same (.8).(58178095) | 600.00 | 2.80 | 1,680.00 |
| 04/29/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for trial (1.20 hours).(58180955) | 890.00 | 1.20 | 1,068.00 |
| 04/29/20 | Dumas, Cecily A. | Review court notice and Hallissey letter re status conference(58179168) | 950.00 | 0.20 | 190.00 |
| 04/29/20 | Julian, Robert | Confer with K. Baghdadi and E. Cabraser re Status Conference statement for Judge Donato(58169095) | 1,175.00 | 0.20 | 235.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 319

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Julian, Robert | Revise status conference statement in estimation(58169096) | 1,175.00 | 0.50 | 587.50 |
| 04/29/20 | Julian, Robert | Follow up call with D. Richardson re settlement of D and O claims(58169099) | 1,175.00 | 0.50 | 587.50 |
| 04/29/20 | Mohan, Sushant | Review documents and run search.(58176936) | 450.00 | 2.10 | 945.00 |
| 04/29/20 | Morris, Kimberly S. | Review correspondence re to assigned causes of action(58189736) | 895.00 | 0.70 | 626.50 |
| 04/29/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re damage refinements and data updates(58189738) | 895.00 | 1.40 | 1,253.00 |
| 04/29/20 | Morris, Kimberly S. | Further follow up with D. Kavouras re Kelly damage analysis for damage estimation(58189741) | 895.00 | 0.40 | 358.00 |
| 04/29/20 | Morris, Kimberly S. | Follow up with plaintiff lawyers re Kelly damage analysis for damage estimation(58189742) | 895.00 | 0.50 | 447.50 |
| 04/29/20 | Morris, Kimberly S. | Strategy call with Stoneturn and plaintiff lawyers re forestry damage updates for damage estimation(58189743) | 895.00 | 0.60 | 537.00 |
| 04/29/20 | Morris, Kimberly S. | Analyze PGE response to data requests(58189745) | 895.00 | 0.40 | 358.00 |
| 04/29/20 | Morris, Kimberly S. | Follow up correspondence with team re PGE response to data requests(58189746) | 895.00 | 0.20 | 179.00 |
| 04/29/20 | Morris, Kimberly S. | Correspondence with PGE re settlement data(58189747) | 895.00 | 0.20 | 179.00 |
| 04/30/20 | Attard, Lauren T. | Review pleadings filed in estimation.(58178102) | 600.00 | 0.60 | 360.00 |
| 04/30/20 | Brennan, Terry M. | In Abram, et al. v. ACRT, Inc., review first amended complaint and motion to dismiss.(58174645) | 600.00 | 0.50 | 300.00 |
| 04/30/20 | Brennan, Terry M. | Review answers to complaints and cross-claims by Utility Tree and Southern CA Edison.(58174646) | 600.00 | 0.30 | 180.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 320

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy and presentation for estimation trial (4 hours).(58180958) | 890.00 | 4.00 | 3,560.00 |
| 04/30/20 | Mohan, Sushant | Review documents related to exponent CWAs and MSA (4.8); gather relevant CWAs (2.2); review documents related to Wyman (1.1).(58176940) | 450.00 | 8.10 | 3,645.00 |
| 04/30/20 | Morris, Kimberly S. | Analyze privilege issues and finalize email to PGE re same(58189753) | 895.00 | 1.40 | 1,253.00 |
| 04/30/20 | Morris, Kimberly S. | Call with Stoneturn re forestry updates(58189755) | 895.00 | 0.30 | 268.50 |
| 04/30/20 | Morris, Kimberly S. | Email correspondence re forestry issues(58189756) | 895.00 | 0.40 | 358.00 |
| 04/30/20 | Morris, Kimberly S. | Correspondence with Trustee re settlement documents(58189759) | 895.00 | 0.50 | 447.50 |
| **Tort Claims Estimation(046)** | | | | **272.80** | **179,751.00** |
| 04/02/20 | Jowdy, Joshua J. | Edit memo on Judge Montali's decision dismissing with prejudice class complaint relating to PG&E's public safety power shutoffs in 2019.(57996413) | 440.00 | 4.10 | 1,804.00 |
| 04/02/20 | Richardson, David J. | Communications re hearing issues (0.30), review rules and docket re hearing issues (0.20), draft notice of continuance of hearing (0.30), communications re filed notice and hearing date (0.20)(57984161) | 685.00 | 1.00 | 685.00 |
| 04/05/20 | Jowdy, Joshua J. | Research case law on standards for motion to dismiss, to be included in memo on dismissal of class action.(58050997) | 440.00 | 2.30 | 1,012.00 |
| 04/06/20 | Jowdy, Joshua J. | Edit memo on dismissal of class action by Judge Montali.(58050996) | 440.00 | 1.80 | 792.00 |
| 04/06/20 | Jowdy, Joshua J. | Review notice of appeal of dismissal of class action against PG&E.(58050998) | 440.00 | 0.40 | 176.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 321 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 321

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Richardson, David J. | Review securities plaintiffs' motion for leave to file sur-reply and shortened time motion (0.30), communications re same (0.20), draft opposition to sur-reply motion (1.30)(58032664) | 685.00 | 1.80 | 1,233.00 |
| 04/07/20 | Richardson, David J. | Communications re standing motion(58032666) | 685.00 | 0.20 | 137.00 |
| 04/08/20 | Richardson, David J. | Review and revise opposition brief on standing (0.40), communications re filing brief with court and final revisions (0.20), review court orders (0.10), review sur-reply (0.30), review case law on issues briefed in sur-reply (1.20), review pleadings re issues for responsive arguments (0.60), draft argument for hearing on standing motion (0.60)(58032673) | 685.00 | 3.40 | 2,329.00 |
| 04/09/20 | Dumas, Cecily A. | Review GER opposition to motion to expunge class claim(58013860) | 950.00 | 0.30 | 285.00 |
| 04/09/20 | Richardson, David J. | Research reported decisions arising from Madoff cases re injunctions, derivative claims, and securities claims (4.40), draft memo on holdings and application of key Madoff cases for securities cases (1.80)(58032681) | 685.00 | 6.20 | 4,247.00 |
| 04/10/20 | Richardson, David J. | Research cases cited in parties' briefs re issues for hearing argument (3.20), draft memo on injunction case law and grounds to distinguish (1.40), research case law on D&O insurance issues (0.80), work on hearing argument (1.40), communications re D&O insurance policies (0.20), review Debtor's statement on motion (0.20)(58032685) | 685.00 | 7.20 | 4,932.00 |
| 04/11/20 | Richardson, David J. | Research case law re standards for recharacterizing claims in complaint (1.40), research case law re jurisdiction to recharacterize claims in complaint (0.90) exchange emails re standards per same (0.20), draft argument re standards and jurisdiction issues (0.90)(58032687) | 685.00 | 3.40 | 2,329.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 322

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/20 | Richardson, David J. | Work on draft presentation for hearing on class claims(58032689) | 685.00 | 0.80 | 548.00 |
| 04/13/20 | Richardson, David J. | Review Court's Order on issues for hearing on class claims (0.20), communications re issues for hearing (0.50), research case law re issues raised by Court for hearing (3.20), communications re Madoff case law issues for hearing (0.30), review pleadings re admissions and facts re issues raised by Court for hearing (1.30), work on revised hearing argument re issues raised by Court (1.80)(58096330) | 685.00 | 7.30 | 5,000.50 |
| 04/14/20 | Richardson, David J. | Communications re plan issues for hearing on class claims (0.40), review hearing notes, case law and pleadings for oral argument (1.80), appear and argue at court hearing on class claims issues (2.00), communications re hearing issues (0.10)(58096334) | 685.00 | 4.30 | 2,945.50 |
| 04/30/20 | Julian, Robert | Analyze Montali decision on class claim expungement(58195758) | 1,175.00 | 0.30 | 352.50 |
| 04/30/20 | Julian, Robert | Telephone call with F. Pitre update on court rulings(58195759) | 1,175.00 | 0.10 | 117.50 |
| **Class Claims Issues(047)** | | | | **44.90** | **28,925.00** |
| 04/07/20 | Blanchard, Jason I. | Draft summary of analysis of issues concerning the motion to expunge class proof of claim for the purpose of advising the TCC on the same.(58028157) | 650.00 | 0.50 | 325.00 |
| **Kincade Fire Issues(048)** | | | | **0.50** | **325.00** |
| 04/01/20 | Julian, Robert | Telephone call with F. Pitre and D. Richardson re securities claim mediation(57965762) | 1,175.00 | 0.60 | 705.00 |
| 04/01/20 | Richardson, David J. | Prepare for securities mediation (0.40), participate in securities mediation (2.60), communications re issues raised in securities mediation and steps going forward (0.60)(57984151) | 685.00 | 3.60 | 2,466.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 323 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 323

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Attard, Lauren T. | Telephone conference with plaintiffs' lawyers and Judge Newsome (.2); mediation session (1.3); draft notes regarding the same (1.3).(58328719) | 600.00 | 2.80 | 1,680.00 |
| 04/03/20 | Green, Elizabeth A. | Review issues regarding mediation.(57967930) | 690.00 | 0.90 | 621.00 |
| 04/03/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding mediation.(57967933) | 690.00 | 0.20 | 138.00 |
| 04/03/20 | Julian, Robert | Attend emergency mediation discussions all day with, jointly and separately, Judge Newsome, debtor Counsel S. Karotkin, equity counsel B. Bennett, equity rep Wagner, TCC member counsel S. Skikos, F. Pitre, and M. Kelly, pl counsel M. Watts, Baker Counsel E. Sagerman, J. Rose, E. Green, K. Morris, and L. Attard(57972342) | 1,175.00 | 8.60 | 10,105.00 |
| 04/05/20 | Julian, Robert | Attend emergency mediation discussions all day with, jointly and separately, TCC member counsel S. Skikos, F. Pitre, and M. Kelly, pl counsel M. Watts, Baker Counsel E. Sagerman, J. Rose, E. Green, K. Morris, and L. Attard(57972341) | 1,175.00 | 9.50 | 11,162.50 |
| 04/05/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding status of mediation issues.(57969914) | 1,010.00 | 0.80 | 808.00 |
| 04/08/20 | Richardson, David J. | Communications re status of mediation and proposed session(58032674) | 685.00 | 0.40 | 274.00 |
| 04/09/20 | Richardson, David J. | Mediation session on securities claims (0.50), communications re mediation issues (0.30)(58032682) | 685.00 | 0.80 | 548.00 |
| 04/10/20 | Julian, Robert | Telephone call with Judge Newsome re updating him(58041499) | 1,175.00 | 0.20 | 235.00 |
| 04/17/20 | Attard, Lauren T. | Research regarding timing of mediations (1.7); emails regarding the same (.4).(58100416) | 600.00 | 2.10 | 1,260.00 |
| 04/20/20 | Julian, Robert | Work on mediation problems and proposed solutions(58137458) | 1,175.00 | 4.30 | 5,052.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 324

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Richardson, David J. | Communications re securities mediation(58137585) | 685.00 | 0.20 | 137.00 |
| 04/21/20 | Julian, Robert | Analyze plan issues and TCC response in response to proposed mediation(58137461) | 1,175.00 | 3.20 | 3,760.00 |
| 04/21/20 | Rose, Jorian L. | Conference call with Messrs. Baghdadi, Williams, Skikos, Julian and Ms. Green regarding mediation progress issues.(58108053) | 1,010.00 | 0.60 | 606.00 |
| 04/21/20 | Rose, Jorian L. | Review and revise mediation list and issues.(58108054) | 1,010.00 | 0.80 | 808.00 |
| 04/21/20 | Rose, Jorian L. | Telephone conferences with Ms Attard regarding issues list for mediation.(58108055) | 1,010.00 | 0.40 | 404.00 |
| 04/22/20 | Attard, Lauren T. | Revise mediation issues statement.(58150973) | 600.00 | 1.20 | 720.00 |
| 04/22/20 | Attard, Lauren T. | Telephone conference with Mr. Julian and Mr. Baghdadi regarding mediation issues.(58150975) | 600.00 | 0.30 | 180.00 |
| 04/22/20 | Attard, Lauren T. | Telephone conference with Mr. Bennett, Mr. Julian and Mr. Baghdadi regarding mediation issues.(58150976) | 600.00 | 0.40 | 240.00 |
| 04/22/20 | Attard, Lauren T. | Telephone conference with Ms. Morris regarding voting and mediation issues.(58150977) | 600.00 | 0.50 | 300.00 |
| 04/22/20 | Blanchard, Jason I. | Revise statement of issues regarding mediation on the debtors' plan for Ms. Attard.(58136233) | 650.00 | 0.10 | 65.00 |
| 04/22/20 | Julian, Robert | Prepare for call with equity counsel Bennett re mediation of plan disputes(58137464) | 1,175.00 | 2.10 | 2,467.50 |
| 04/22/20 | Julian, Robert | Revise list of issues for mediation(58137465) | 1,175.00 | 0.30 | 352.50 |
| 04/22/20 | Julian, Robert | Telephone conversation with Mediator Newsome re mediation issues(58137466) | 1,175.00 | 0.30 | 352.50 |
| 04/22/20 | Julian, Robert | Telephone conversation with K. Baghdadi re | 1,175.00 | 0.30 | 352.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 325

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | mediation issues(58137467) | | | |
| 04/22/20 | Julian, Robert | Telephone conversation with Equity counsel Bennett re mediation issues(58137468) | 1,175.00 | 0.50 | 587.50 |
| 04/22/20 | Julian, Robert | Telephone conversation with Equity counsel Bennett, K. Baghadi and L. Attard re mediation issues(58137469) | 1,175.00 | 0.70 | 822.50 |
| 04/22/20 | Julian, Robert | Telephone conversation with Equity counsel Bennett re follow up on mediation(58137470) | 1,175.00 | 0.10 | 117.50 |
| 04/22/20 | Julian, Robert | Revise list of mediation issues(58137472) | 1,175.00 | 0.80 | 940.00 |
| 04/22/20 | Julian, Robert | Telephone call with F. Pitre re mediation issues(58137473) | 1,175.00 | 0.20 | 235.00 |
| 04/22/20 | Richardson, David J. | Communications re outline of issues for mediation with Debtors.(58137592) | 685.00 | 0.50 | 342.50 |
| 04/22/20 | Rose, Jorian L. | Review and revise mediation list of issues.(58116093) | 1,010.00 | 0.80 | 808.00 |
| 04/23/20 | Green, Elizabeth A. | Telephone conference regarding mediation strategy with plaintiffs counsel.(58121299) | 690.00 | 1.20 | 828.00 |
| 04/23/20 | Green, Elizabeth A. | Analysis of issues related to mediation.(58121301) | 690.00 | 1.10 | 759.00 |
| 04/23/20 | Julian, Robert | Telephone conversation with K. Baghdadi re mediation process(58137479) | 1,175.00 | 0.30 | 352.50 |
| 04/23/20 | Julian, Robert | Prepare for call with TCC working group on mediation(58137481) | 1,175.00 | 0.70 | 822.50 |
| 04/23/20 | Julian, Robert | Attend call with TCC working group on mediation, K. Baghdadi, F. Pitre, M. Kelly, S. Skikos and Baker and Lincoln(58137482) | 1,175.00 | 1.00 | 1,175.00 |
| 04/23/20 | Morris, Kimberly S. | Review mediation issues and comment on same(58156288) | 895.00 | 0.80 | 716.00 |
| 04/23/20 | Richardson, David J. | Communications re mediation per derivative claims.(58137598) | 685.00 | 0.20 | 137.00 |
| 04/23/20 | Rose, Jorian L. | Review and revise mediation terms and | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 326 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 326

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | order.(58121807) | | | |
| 04/23/20 | Weible, Robert A. | Review Mr. Julian's email regarding mediation issues and recommendation on next steps to TCC (.7); prepare suggestions for message to TCC and send email to Mr. Goodman (.8).(58131548) | 830.00 | 1.50 | 1,245.00 |
| 04/24/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues regarding mediation.(58129639) | 690.00 | 0.40 | 276.00 |
| 04/24/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues regarding mediation.(58129640) | 690.00 | 0.50 | 345.00 |
| 04/24/20 | Green, Elizabeth A. | Review issues related to rights offering and mediator.(58129642) | 690.00 | 1.10 | 759.00 |
| 04/24/20 | Green, Elizabeth A. | Review and revise mediation outline.(58129644) | 690.00 | 0.60 | 414.00 |
| 04/24/20 | Julian, Robert | Analyze victim stock valuation method for mediation on stock valuation(58137486) | 1,175.00 | 2.80 | 3,290.00 |
| 04/24/20 | Julian, Robert | Draft update to TCC on mediation and new mediation order re confidentiality(58137487) | 1,175.00 | 0.20 | 235.00 |
| 04/24/20 | Julian, Robert | Draft update to equity counsel Bennett on mediation(58137488) | 1,175.00 | 0.10 | 117.50 |
| 04/24/20 | Richardson, David J. | Conference re D&O mediation issues (0.80), communications re same (0.20), review insurance documents re mediation issues (0.70), communications re same (0.20)(58137603) | 685.00 | 1.90 | 1,301.50 |
| 04/24/20 | Rose, Jorian L. | Email correspondence with counsel for the Debtors regarding allowing Trustee to review tax agreement with Mediator.(58131977) | 1,010.00 | 0.40 | 404.00 |
| 04/25/20 | Richardson, David J. | Communications re insurance issues for mediation (0.30), review documents re same (0.20)(58137608) | 685.00 | 0.50 | 342.50 |
| 04/27/20 | Green, | Telephone conference with Khaldoun | 690.00 | 1.30 | 897.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 327

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Elizabeth A. | Bagdatti and Kim Morris regarding mediation strategy.(58139587) | | | |
| 04/27/20 | Green, Elizabeth A. | Review mediation issues and outline strategy.(58139588) | 690.00 | 1.10 | 759.00 |
| 04/27/20 | Green, Elizabeth A. | Review 1054 and language related to exit in preparation for mediation.(58139592) | 690.00 | 0.90 | 621.00 |
| 04/27/20 | Siddiqi, Numan J. | Call with D. Richardson; research and analysis re limitations on indemnification of former directors in connection with derivative claims and securities law violations; prepare response memorandum(58188533) | 920.00 | 5.00 | 4,600.00 |
| 04/28/20 | Attard, Lauren T. | Telephone conference with Mr. Baghdadi, Ms. Green and Mr. Julian regarding outstanding mediation issues.(58178090) | 600.00 | 1.00 | 600.00 |
| 04/28/20 | Attard, Lauren T. | Mediation conference with Mr. Bennett and Mr. Mester (.5); preparation for the same (.7).(58178091) | 600.00 | 1.20 | 720.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues regarding mediation.(58157682) | 690.00 | 0.90 | 621.00 |
| 04/28/20 | Green, Elizabeth A. | Telephone conference with Bruce Bennett mediation regarding plan issues.(58157683) | 690.00 | 0.50 | 345.00 |
| 04/28/20 | Morris, Kimberly S. | Call with Bennett re mediation issues(58189715) | 895.00 | 0.50 | 447.50 |
| 04/28/20 | Morris, Kimberly S. | Call with TCC counsel to prep for mediation issues(58189716) | 895.00 | 0.70 | 626.50 |
| 04/28/20 | Morris, Kimberly S. | Call with R. Julian re mediation issues(58189717) | 895.00 | 0.20 | 179.00 |
| 04/28/20 | Rose, Jorian L. | Telephone conference with Ms. Green and Mr. Julian regarding mediation list.(58158402) | 1,010.00 | 0.70 | 707.00 |
| 04/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan calculation.(58158403) | 1,010.00 | 0.50 | 505.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 328 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 328

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Siddiqi, Numan J. | Further e-mail correspondence re analysis on indemnification matter with attention to research materials re same(58188521) | 920.00 | 0.50 | 460.00 |
| 04/29/20 | Attard, Lauren T. | Telephone conference with Mr. Bennett regarding mediation (.8); edit notes regarding the same (.5); preparation for the same (.2).(58178097) | 600.00 | 1.50 | 900.00 |
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding mediation issues.(58163502) | 690.00 | 0.40 | 276.00 |
| 04/29/20 | Green, Elizabeth A. | Telephone conference with Bruce Bennett regarding mediation.(58163507) | 690.00 | 0.80 | 552.00 |
| 04/29/20 | Green, Elizabeth A. | Review and revise mediation list.(58163508) | 690.00 | 0.40 | 276.00 |
| 04/29/20 | Green, Elizabeth A. | Conference with Robert Julian regarding mediation strategy.(58163513) | 690.00 | 0.50 | 345.00 |
| 04/29/20 | Julian, Robert | Prepare for mediation meeting with Equity counsel Bennett and Mester(58169093) | 1,175.00 | 1.40 | 1,645.00 |
| 04/29/20 | Julian, Robert | Attend mediation meeting with TCC counsel and Equity counsel Bennett and Mester(58169094) | 1,175.00 | 0.80 | 940.00 |
| 04/29/20 | Morris, Kimberly S. | Strategize re privilege log issues for mediation(58189740) | 895.00 | 0.80 | 716.00 |
| 04/30/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti, Elizabeth Cabraser and Steve Skikos regarding issues regarding mediation.(58172145) | 690.00 | 0.50 | 345.00 |
| 04/30/20 | Morris, Kimberly S. | Call with K. Baghdadi re mediation issues(58189749) | 895.00 | 0.40 | 358.00 |
| 04/30/20 | Morris, Kimberly S. | Call with R. Julian and E. Green re mediation issues(58189750) | 895.00 | 0.40 | 358.00 |
| 04/30/20 | Morris, Kimberly S. | Multiple emails and calls re mediation issues(58189757) | 895.00 | 1.70 | 1,521.50 |
| 04/30/20 | Rose, Jorian L. | Conference call with Messrs. Baghdadi, | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 329

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Skikos and Pitre regarding mediation status.(58173848) | | | |
| **Mediation(049)** | | | | **90.40** | **84,907.00** |
| 04/01/20 | Goodman, Eric R. | Review comments to FEMA Agreement from Mr. Troy (.4); review comments to FEMA Agreement from the Debtors (.4); edit and revise FEMA Agreement (.8); draft email to the Debtors regarding FEMA comments to settlement agreement (.4); review and respond to email from Mr. Troy regarding FEMA Agreement (.5); further revisions to California Agreement per revisions to FEMA Agreement (.6); telephone call with Trident regarding CPUC claims and related matters (.5); draft follow-up email to counsel for the Debtors regarding FEMA Agreement (.3); review draft trust agreement (.4); revise FEMA Agreement and draft email to Mr. Troy regarding the same (.4).(57966285) | 800.00 | 4.70 | 3,760.00 |
| 04/01/20 | Morris, Kimberly S. | Call with victim impact coordinator re upcoming Butte hearing(57973864) | 895.00 | 0.50 | 447.50 |
| 04/01/20 | Morris, Kimberly S. | Email correspondence re upcoming Butte hearing(57973865) | 895.00 | 0.40 | 358.00 |
| 04/01/20 | Morris, Kimberly S. | Coordinate adding butte settlement information to TCC website(57973869) | 895.00 | 0.50 | 447.50 |
| 04/01/20 | Morris, Kimberly S. | Correspondence with PGE re evidence collection(57973870) | 895.00 | 0.30 | 268.50 |
| 04/01/20 | Morris, Kimberly S. | Work on Butte objection to plea(57973871) | 895.00 | 1.30 | 1,163.50 |
| 04/01/20 | Rice, David W. | Draft and respond to email correspondence providing guidance and analysis of legal issues related to briefs and/or victim statements to be filed in bankruptcy proceeding and in California Superior Court for the County of Butte regarding the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: | 610.00 | 0.70 | 427.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 330

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | 2OCF01422 and related criminal investigation concerning the Camp Fire.(57997003) | | | |
| 04/01/20 | Rice, David W. | Formulate and draft analysis of legal issues related to procedural options and considerations concerning potential legal brief or victim impact statement to be filed on behalf of the TCC in California Superior Court for the County of Butte regarding the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney concerning the Camp Fire.(57997004) | 610.00 | 0.60 | 366.00 |
| 04/01/20 | Rice, David W. | Conduct research and analysis of legal issues and available procedural options related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire, and briefs to be filed in bankruptcy proceeding and California Superior Court for the County of Butte regarding the same.(57997005) | 610.00 | 1.80 | 1,098.00 |
| 04/02/20 | Goodman, Eric R. | Edit and revise FEMA Agreement per comments from Mr. Troy (.4); draft email to Mr. Troy regarding FEMA Agreement and California Agreement (.6); further edits to California Agreement (.2); draft email to counsel for the Debtors regarding FEMA Agreement (.1); telephone call with Mr. Karotkin regarding FEMA Agreement (.1).(57966288) | 800.00 | 1.40 | 1,120.00 |
| 04/02/20 | Morris, Kimberly S. | Correspondence with Bob re Butte brief(57973882) | 895.00 | 0.30 | 268.50 |
| 04/02/20 | Morris, Kimberly S. | Correspondence with plaintiff counsel re Butte plea and victim impact statements(57973887) | 895.00 | 0.50 | 447.50 |
| 04/02/20 | Morris, Kimberly S. | Correspondence with Brown Greer re Butte plea and victim impact statements(57973888) | 895.00 | 0.30 | 268.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 331 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 331

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Goodman, Eric R. | Review and respond to email from Mr. Heyn regarding California Agreement (.2); draft email to counsel for the Trustee regarding interest computation (.1); telephone call with Mr. Skikos regarding government claims and related matters (.2).(57966293) | 800.00 | 0.50 | 400.00 |
| 04/03/20 | Morris, Kimberly S. | Review subro stip order and multiple correspondence re same(57973890) | 895.00 | 1.20 | 1,074.00 |
| 04/03/20 | Morris, Kimberly S. | Call with Butte County victim impact coordinator re victim impact statements and hearing(57973891) | 895.00 | 0.60 | 537.00 |
| 04/03/20 | Morris, Kimberly S. | Work with Brown Greer to obtain victim proof of claim information for Butte DA office(57973892) | 895.00 | 0.70 | 626.50 |
| 04/03/20 | Morris, Kimberly S. | Work on Butte brief(57973896) | 895.00 | 0.80 | 716.00 |
| 04/03/20 | Rice, David W. | Formulate and draft analysis of legal issues and recommendations related to California Penal § 1192.5 concerning modifications made to plea agreements, ability of trial judge to modify sentence in plea agreement, limits on modifications to plea agreements, and rights of defendants following improper modifications, for use in evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire.(57996894) | 610.00 | 1.70 | 1,037.00 |
| 04/03/20 | Rice, David W. | Research and analyze legal issues related to California Penal § 1192.5 concerning modifications made to plea agreements, ability of trial judge to modify sentence in plea agreement, limits on modifications to plea agreements, and rights of defendants following improper modifications, for use in evaluating issues related to the TCC's objections to the Plea Agreement and | 610.00 | 2.70 | 1,647.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 332 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 332

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire.(57996896) | | | |
| 04/04/20 | Goodman, Eric R. | Further review of email from Mr. Heyn (.2); review email from counsel to the Trustee regarding investment guidelines for the Fire Victim Trust (.2); draft response email to Mr. Heyn regarding California Agreement (.4).(58031880) | 800.00 | 0.80 | 640.00 |
| 04/05/20 | Goodman, Eric R. | Review and respond to emails from Mr. Heyn regarding California Agreement (.1); communications with Brown Rudnick regarding California Agreement (.1).(57987837) | 800.00 | 0.20 | 160.00 |
| 04/05/20 | Morris, Kimberly S. | Work on butte brief(57973906) | 895.00 | 1.00 | 895.00 |
| 04/06/20 | Attard, Lauren T. | Revise filing regarding Butte settlement.(57993378) | 600.00 | 3.10 | 1,860.00 |
| 04/06/20 | Goodman, Eric R. | Edit and revise FEMA Agreement per comments from Mr. Troy and Mr. Heyn (.5); make conforming edits to California Agreement (.3); telephone call with Brown Rudnick regarding California Agreement and related matters (.2); further review of FEMA Agreement and California Agreement (1.2); plan and prepare for conference call with the State regarding California Agreement (.3); conference call with the State and Brown Rudnick regarding California Agreement (.3).(57987855) | 800.00 | 2.80 | 2,240.00 |
| 04/06/20 | Morris, Kimberly S. | Review and edit Butte brief(57993867) | 895.00 | 0.80 | 716.00 |
| 04/06/20 | Morris, Kimberly S. | Email correspondence with D. Rice re Butte brief(57993868) | 895.00 | 0.30 | 268.50 |
| 04/06/20 | Morris, Kimberly S. | Review objection to Butte settlement in bk court and comment on same(57993869) | 895.00 | 0.30 | 268.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 333 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 333

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Morris, Kimberly S. | Calls with L. Attard and R. Julian re Butte brief(57993870) | 895.00 | 0.40 | 358.00 |
| 04/06/20 | Rice, David W. | Draft and revise legal brief and statement on behalf of fire victims to be filed by the TCC in California Superior Court for the County of Butte regarding the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire, presenting the TCC's objections and legal arguments concerning certain aspects of the above-referenced settlement based on proposed payment of PG&E's criminal fines and penalties with funds from the Fire Victims' Trust and related objections and/or assertions of fire victims' rights with respect to plea agreement.(58051981) | 610.00 | 4.80 | 2,928.00 |
| 04/06/20 | Rice, David W. | Draft and respond to email correspondence providing guidance and analysis of legal issues related to briefs and/or victim statements to be filed in bankruptcy proceeding and in California Superior Court for the County of Butte regarding the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire.(58051982) | 610.00 | 0.80 | 488.00 |
| 04/06/20 | Rice, David W. | Conduct research and analysis of legal issues related to legal brief and statement on behalf of fire victims to be filed by the TCC in California Superior Court for the County of Butte regarding objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire, including legal issues and arguments related to the TCC's specific objections to certain aspects of the above-referenced | 610.00 | 1.30 | 793.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 334 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 334

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | settlement concerning proposed payment of PG&E's criminal fines and penalties with funds from the Fire Victims' Trust, substantive and procedural issues concerning rights of fire victims in said settlement, opportunity to be heard at plea hearing, and related substantive, strategic and procedural issues.(58051983) | | | |
| 04/07/20 | Attard, Lauren T. | Revise Butte settlement opposition.(58039727) | 600.00 | 2.10 | 1,260.00 |
| 04/07/20 | Morris, Kimberly S. | Review and edit Butte brief(58008388) | 895.00 | 0.40 | 358.00 |
| 04/07/20 | Morris, Kimberly S. | Review and edit brief on Butte settlement for bk hearing(58008390) | 895.00 | 1.10 | 984.50 |
| 04/07/20 | Morris, Kimberly S. | Call with plaintiff counsel re Butte plea(58008398) | 895.00 | 0.50 | 447.50 |
| 04/07/20 | Morris, Kimberly S. | Internal follow up with D. Rice re Butte plea(58008399) | 895.00 | 0.20 | 179.00 |
| 04/07/20 | Rice, David W. | Draft and revise legal brief and statement on behalf of fire victims to be filed by the TCC in California Superior Court for the County of Butte regarding the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire, presenting the TCC's objections and legal arguments concerning certain aspects of the above-referenced settlement based on proposed payment of PG&E's criminal fines and penalties with funds from the Fire Victims' Trust, double trust payment structure, related objections and/or assertions of fire victims' rights with respect to plea agreement.(58051984) | 610.00 | 2.80 | 1,708.00 |
| 04/07/20 | Rice, David W. | Prepare and confer with Ms. Morris regarding issues relating to the TCC's objections to PG&E's settlement with Butte County DA.(58103067) | 610.00 | 0.30 | 183.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 335

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Goodman, Eric R. | Review and analyze California's comments to Settlement Agreement (1.5); edit and revise California Agreement per comments from the State Agency's counsel (2.2); draft email to counsel for the Trustee regarding changes to California Agreement (.1); telephone call with counsel for the Trustee regarding changes to the California Agreement (.5); further edits to California Agreement per comments from the Trustee's counsel (1.2); draft detailed email to counsel for California regarding revisions to Settlement Agreement (1.5).(58002948) | 800.00 | 7.00 | 5,600.00 |
| 04/08/20 | Morris, Kimberly S. | Multiple calls re Butte criminal fine issue(58048277) | 895.00 | 0.60 | 537.00 |
| 04/08/20 | Rice, David W. | Formulate and draft analysis of legal issues and recommendations related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, including providing analysis of California Penal Code § 1192.5 concerning modifications made to plea agreements, victims right to restitution under Cal. Penal Code § 1202.4, victims bill of rights, and related issues, in connection with evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney regarding the Camp Fire.(58051985) | 610.00 | 2.10 | 1,281.00 |
| 04/08/20 | Rice, David W. | Research and analyze legal issues related to protections and right to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, including analysis of California Penal Code § 1192.5 concerning modifications made to plea agreements, victims right to restitution under Cal. Penal Code § 1202.4, victims bill of rights, and related issues, for use in evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by | 610.00 | 4.40 | 2,684.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 336

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | PG&E and the Butte County District Attorney with respect to Case No.: 2OCF01422 and related criminal investigation concerning the Camp Fire.(58051986) | | | |
| 04/08/20 | Rivkin, David B. | Attention to the Judge Montali's decision re the draft TCC letter and related issues.(58006749) | 1,625.00 | 0.60 | 975.00 |
| 04/09/20 | Attard, Lauren T. | Telephone conferences with Mr. Bloom regarding fines (1.3); research regarding the same (1.2).(58040701) | 600.00 | 2.50 | 1,500.00 |
| 04/09/20 | Attard, Lauren T. | Revise Butte objection.(58040702) | 600.00 | 1.40 | 840.00 |
| 04/09/20 | Goodman, Eric R. | Review and respond to email from counsel to the State of California regarding California Agreement (.1); plan and prepare for call with the State of California regarding Settlement Agreement (1.0); conference call with counsel for the State of California and the Trustee regarding Settlement Agreement (1.1).(58009843) | 800.00 | 2.20 | 1,760.00 |
| 04/09/20 | Julian, Robert | Analyze debtor butte settlement motion(58013128) | 1,175.00 | 0.90 | 1,057.50 |
| 04/09/20 | Julian, Robert | Comment on TCC response to Butte settlement motion and PUC evaluation, in emails to Baker team(58013130) | 1,175.00 | 2.40 | 2,820.00 |
| 04/09/20 | Julian, Robert | Review amended response to butte settlement(58013131) | 1,175.00 | 0.20 | 235.00 |
| 04/09/20 | Morris, Kimberly S. | Review and edit Butte fine settlement objection(58048293) | 895.00 | 0.70 | 626.50 |
| 04/09/20 | Morris, Kimberly S. | Correspondence with L. Attard re Butte fine settlement objection(58048294) | 895.00 | 0.50 | 447.50 |
| 04/09/20 | Rice, David W. | Research and analyze legal issues related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, including analysis of issues | 610.00 | 2.30 | 1,403.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 337 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 337

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | related to victims moving for enforcement of restitution order pursuant to California Penal Code § 1214, calculation of potential reward and enforcement mechanisms, related procedural and strategic issues, and analysis of specific language in plea agreement, for use in evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney concerning the Camp Fire.(58052051) | | | |
| 04/09/20 | Rice, David W. | Formulate and draft analysis of legal issues and recommendations related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, including providing analysis of issues related to victims moving for enforcement of restitution order pursuant to California Penal Code § 1214, calculation of potential reward and enforcement mechanisms, related procedural and strategic issues, and analysis of specific language in plea agreement, in connection with evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney regarding the Camp Fire.(58052053) | 610.00 | 1.90 | 1,159.00 |
| 04/09/20 | Rivkin, David B. | Attention to the transcript of the telephone hearing before Judge Montali.(58010479) | 1,625.00 | 1.70 | 2,762.50 |
| 04/10/20 | Attard, Lauren T. | Telephone conferences with Mr. Bloom regarding fines.(58040706) | 600.00 | 0.90 | 540.00 |
| 04/10/20 | Dumas, Cecily A. | Review Julian email re structure for payment of criminal fine(58051714) | 950.00 | 0.30 | 285.00 |
| 04/10/20 | Goodman, Eric R. | Review State Agency's comments to Settlement Agreement (.1); telephone call with Ms. Kelly regarding California Agreement (1.5); edit and revise California Agreement (.5); email correspondence with counsel for the State Agencies regarding | 800.00 | 2.50 | 2,000.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 338

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Settlement Agreement (.3); draft email to counsel for the Debtors regarding California Agreement (.1).(58018403) | | | |
| 04/10/20 | Julian, Robert | Telephone call with M. Watts re Butte criminal fine(58041501) | 1,175.00 | 0.40 | 470.00 |
| 04/10/20 | Morris, Kimberly S. | Discussion with R. Julian on Butte fine tentative ruling and strategy for hearing(58048490) | 895.00 | 0.30 | 268.50 |
| 04/10/20 | Morris, Kimberly S. | Call with Butte DA re restitution issue and follow up email re same(58048494) | 895.00 | 0.50 | 447.50 |
| 04/10/20 | Rice, David W. | Draft and respond to email correspondence providing guidance and analysis of legal issues related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, in connection evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney.(58103076) | 610.00 | 0.80 | 488.00 |
| 04/10/20 | Rice, David W. | Formulate and draft analysis of legal issues and recommendations related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or plea agreement, including providing analysis of issues related to victims moving for enforcement of restitution order pursuant to California Penal Code § 1214, calculation of potential reward and enforcement mechanisms, related procedural and strategic issues, and analysis of specific language in plea agreement, in connection with evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney.(58103077) | 610.00 | 0.70 | 427.00 |
| 04/10/20 | Rice, David W. | Research and analyze legal issues related to protections and rights to restitution for fire victims in the event of Debtor's non-performance under terms of RSA and/or | 610.00 | 1.60 | 976.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 339

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | plea agreement, including analysis of issues related to victims moving for enforcement of restitution order pursuant to California Penal Code § 1214, calculation of potential reward and enforcement mechanisms, related procedural and strategic issues, and analysis of specific language in plea agreement, for use in evaluating issues related to the TCC's objections to the Plea Agreement and Settlement reached by PG&E and the Butte County District Attorney.(58103078) | | | |
| 04/11/20 | Rivkin, David B. | Attention to subro's reply to debtors motion to establish estimated amount of fire victim claims (1.9); Attention to the email from Bob Julian regarding Butte Fire criminal fine (2.00).(58028207) | 1,625.00 | 3.90 | 6,337.50 |
| 04/13/20 | Attard, Lauren T. | 50 Research regarding Butte criminal fines (1.7); telephone conference with Mr. Richardson regarding the Butte criminal fines (.2).(58041163) | 600.00 | 1.90 | 1,140.00 |
| 04/13/20 | Goodman, Eric R. | Draft email to Mr. Troy regarding FEMA Agreement (.2); edit and revise FEMA Agreement (.3); draft email to counsel for the State of California regarding FEMA Agreement (.3).(58061100) | 800.00 | 0.80 | 640.00 |
| 04/14/20 | Attard, Lauren T. | Preparation for hearing re Butte settlement agreement..(58103034) | 600.00 | 0.50 | 300.00 |
| 04/14/20 | Merola, Danielle L. | Analyze specific government claims for determination of whether claim is fire claim under Fire Victim Trust for Lauren Attard and Eric Goodman.(58052092) | 325.00 | 0.90 | 292.50 |
| 04/15/20 | Attard, Lauren T. | Research regarding Butte settlement.(58099734) | 600.00 | 0.80 | 480.00 |
| 04/15/20 | Goodman, Eric R. | Review Debtors' comments to California Agreement (.3); edit and revise California Agreement (1.3); edit and revise FEMA Agreement (.2); communications with counsel for the State of California Agreement regarding Debtors' changes (.2); | 800.00 | 3.50 | 2,800.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 340 of 369

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | plan and prepare for call with the State Agencies to discuss California Agreement (.5); conference call with counsel for the State Agencies regarding California Agreement (.2); draft email to counsel for FEMA regrading FEMA Agreement (.2); draft email to counsel for the Debtors regarding settlement agreements (.2); draft emails to Mr. Karotkin regarding settlement agreements (.2); draft email to Mr. Julian regarding proposed briefing schedule (.2).(58068466) | | | |
| 04/15/20 | Julian, Robert | Follow up on Butte criminal settlement with Baker team and communications committee(58081726) | 1,175.00 | 1.20 | 1,410.00 |
| 04/16/20 | Attard, Lauren T. | Review order regarding Butte fine.(58100145) | 600.00 | 0.30 | 180.00 |
| 04/16/20 | Dumas, Cecily A. | Emails Singleton, Goodman re status of settlements(58095257) | 950.00 | 0.30 | 285.00 |
| 04/16/20 | Goodman, Eric R. | Plan and prepare for telephone call with PG&E and the State Agencies regarding settlement agreement (.3); telephone call with counsel for PG&E and the States Agencies regarding settlement agreement (.4); edit and revise FEMA Agreement and California Agreement (.3); draft email to counsel for PG&E and Equity regarding settlement agreements (.1); communications with Mr. Troy regarding revisions to California Agreement (.1); further communications with Mr. Heyn regarding California Agreement (.1).(58068473) | 800.00 | 1.30 | 1,040.00 |
| 04/17/20 | Attard, Lauren T. | Research re Butte settlement.(58100413) | 600.00 | 0.50 | 300.00 |
| 04/17/20 | Goodman, Eric R. | Edit and revise California Agreement (.2); review FEMA Agreement and release language (.2); review and respond to email from Ms. Riddle regarding FEMA release (.3).(58075130) | 800.00 | 0.70 | 560.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 341

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Goodman, Eric R. | Review and respond to email from Trident regarding press release on government settlements.(58127301) | 800.00 | 0.30 | 240.00 |
| 04/21/20 | Goodman, Eric R. | Edit and revise California Agreement (.4); edit and revise FEMA Agreement (.2); draft email to working group regarding execution of Settlement Agreements (.2); review and respond to email from Mr. Troy regarding FEMA Agreement (.1).(58127312) | 800.00 | 0.90 | 720.00 |
| 04/22/20 | Goodman, Eric R. | Telephone call with Trident regarding FEMA and California settlements.(58127318) | 800.00 | 0.20 | 160.00 |
| 04/23/20 | Goodman, Eric R. | Review and analyze draft motion to approve settlements with governmental entities (1.2); draft email to counsel for FEMA and the State Agencies regarding 9019 motion (.1).(58127320) | 800.00 | 1.30 | 1,040.00 |
| 04/24/20 | Goodman, Eric R. | Further review of 9019 motion to approve settlement agreement (.6); draft email to counsel for the Debtors regarding 9019 motion (.1); review State Agencies' comments to 9019 motion (.2).(58127322) | 800.00 | 0.90 | 720.00 |
| 04/24/20 | Merola, Danielle L. | Analyze specific government claim for Eric Goodman.(58126525) | 325.00 | 0.30 | 97.50 |
| 04/25/20 | Goodman, Eric R. | Communications with counsel for the Debtors regarding 9019 motion and final settlement agreements (.2); prepare execution versions of settlement agreements (.1); draft email to Trident regarding final settlement agreements (.1).(58127700) | 800.00 | 0.40 | 320.00 |
| **Government Claims(050)** | | | | **105.80** | **83,865.50** |
| 04/01/20 | Benson, Glenn S. | Review reply briefs filed in CPUC bankruptcy OII.(57993568) | 640.00 | 2.30 | 1,472.00 |
| 04/01/20 | Jowdy, Joshua J. | Review and analyze reply briefs filed in bankruptcy OII.(57996409) | 440.00 | 6.80 | 2,992.00 |
| 04/01/20 | Jowdy, Joshua J. | Review financial testimony submitted by PG&E in bankruptcy OII.(57996411) | 440.00 | 2.00 | 880.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 342 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 342

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Benson, Glenn S. | Review reply briefs in CPUC bankruptcy OII (1.8); review and analysis of CPUC developments of potential significance to the TCC (1.0).(57993571) | 640.00 | 2.80 | 1,792.00 |
| 04/02/20 | Jowdy, Joshua J. | Review and analyze reply briefs filed in bankruptcy OII.(57996414) | 440.00 | 4.50 | 1,980.00 |
| 04/03/20 | Jowdy, Joshua J. | Review and analyze reply briefs filed in bankruptcy OII.(57996416) | 440.00 | 2.30 | 1,012.00 |
| 04/08/20 | Richardson, David J. | Review pleadings re Debtor's settlement of OII proceeding(58032672) | 685.00 | 0.30 | 205.50 |
| 04/09/20 | Esmont, Joseph M. | Confer with Mr. Julian regarding definitions under the bankruptcy code relevant to CPUC briefing (.1); draft email to advise internal team regarding same (.6).(58052330) | 600.00 | 0.70 | 420.00 |
| 04/09/20 | Julian, Robert | Analyze legal research on PUC fines(58013129) | 1,175.00 | 0.20 | 235.00 |
| 04/09/20 | Morris, Kimberly S. | Correspondence with J. Bloom re CPUC fines(58048291) | 895.00 | 0.40 | 358.00 |
| 04/09/20 | Richardson, David J. | Review draft CPUC filings (0.30), working session with J. Bloom re revisions to CPUC filings (0.50), communications re further revisions for CPUC filings (0.40)(58032680) | 685.00 | 1.20 | 822.00 |
| 04/10/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Mr. Thompson and Mr. Jowdy regarding outstanding assignments related to the bankruptcy OII.(58040707) | 600.00 | 1.00 | 600.00 |
| 04/17/20 | Attard, Lauren T. | Explanation Telephone conference with Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58100412) | 600.00 | 1.10 | 660.00 |
| 04/20/20 | Attard, Lauren T. | Research regarding CPUC decision.(58152299) | 600.00 | 1.10 | 660.00 |
| 04/20/20 | Benson, Glenn S. | Review proposed decision in Bankruptcy OII and prepare memo with respect | 640.00 | 4.80 | 3,072.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 343 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 343

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | thereto.(58330820) | | | |
| 04/20/20 | Bloom, Jerry R. | Review of PD in Bankruptcy OII (3.5); discussion re same with Ms. Dumas, Mr. Benson and Mr. Julian (.9); edit of summary memorandum from Mr. Benson on the PD (1.9)(58157097) | 1,145.00 | 5.90 | 6,755.50 |
| 04/20/20 | Dumas, Cecily A. | Review 90-page ruling on Bankruptcy OII re preparation of additional comments(58151613) | 950.00 | 4.10 | 3,895.00 |
| 04/21/20 | Benson, Glenn S. | Work on memo regarding proposed decision in CPUC bankruptcy OII.(58330823) | 640.00 | 4.30 | 2,752.00 |
| 04/21/20 | Bloom, Jerry R. | Further edits and finalize memo to TCC on PD in Bankruptcy OII (2.7); discussion re same with Mr. Benson and Mr. Julian (.9);(58157099) | 1,145.00 | 3.60 | 4,122.00 |
| 04/21/20 | Dumas, Cecily A. | Further work on Bankruptcy OII ruling(58151801) | 950.00 | 1.80 | 1,710.00 |
| 04/21/20 | Julian, Robert | Evaluate CPUC decisions impact on plan confirmation(58137462) | 1,175.00 | 2.70 | 3,172.50 |
| 04/22/20 | Jowdy, Joshua J. | Review and analyze proposed decision by ALJ in CPUC's Bankruptcy OII.(58156016) | 440.00 | 3.20 | 1,408.00 |
| 04/24/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments (left early).(58149841) | 600.00 | 0.50 | 300.00 |
| 04/26/20 | Esmont, Joseph M. | Analysis of interactions between CPUC decisions and plan of reorganization (2.1)(58170928) | 600.00 | 2.10 | 1,260.00 |
| 04/27/20 | Esmont, Joseph M. | Analysis of interactions between CPUC decisions and plan of reorganization (2.6)(58170925) | 600.00 | 2.60 | 1,560.00 |
| 04/28/20 | Bloom, Jerry R. | Review of PD and exparte notices of parties (2.2)(58192036) | 1,145.00 | 2.20 | 2,519.00 |
| 04/28/20 | Esmont, Joseph | Review of CPUC issues and relationship to | 600.00 | 3.30 | 1,980.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 344 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 344

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | plan confirmation.(58170934) | | | |
| 04/29/20 | Benson, Glenn S. | Work on comments on proposed decision in CPUC bankruptcy OII (8.1); review and analysis of CPUC developments of potential significance (0.6).(58189009) | 640.00 | 8.70 | 5,568.00 |
| 04/29/20 | Dumas, Cecily A. | Telephone conference Bloom re ALJ ruling on Bankruptcy OII.(58179165) | 950.00 | 0.10 | 95.00 |
| **CPUC BK OII 19-09-016(051)** | | | | **76.60** | **54,257.50** |
| 04/01/20 | Commins, Gregory J. | Review information from experts re subro payments in preparation for plan confirmation.(57991027) | 890.00 | 1.30 | 1,157.00 |
| 04/01/20 | Goodman, Eric R. | Further review of Comcast proof of claim and supporting documents (.9); further review of AT&T proof of claim and support documents (1.0); review and respond to emails from Ms. Morris regarding AT&T and Comcast claims (.4).(57966286) | 800.00 | 2.30 | 1,840.00 |
| 04/01/20 | Morris, Kimberly S. | Correspondence re insurance document requests(57973867) | 895.00 | 0.80 | 716.00 |
| 04/01/20 | Morris, Kimberly S. | Correspondence with PGE re discovery requests(57973868) | 895.00 | 0.60 | 537.00 |
| 04/01/20 | Morris, Kimberly S. | Provide direction re subpoenas(57973872) | 895.00 | 0.40 | 358.00 |
| 04/01/20 | Morris, Kimberly S. | Provide direction re everlaw database memo for third party claims(57973874) | 895.00 | 0.20 | 179.00 |
| 04/01/20 | Morris, Kimberly S. | Review and edit letter to court re subpoenas(57973877) | 895.00 | 0.70 | 626.50 |
| 04/02/20 | Attard, Lauren T. | Research regarding motion to expunge claim (.3); emails regarding the same (.3).(57992982) | 600.00 | 0.60 | 360.00 |
| 04/02/20 | Commins, Gregory J. | Review information from experts re subro payments in preparation for plan confirmation.(57991030) | 890.00 | 0.40 | 356.00 |
| 04/02/20 | Morris, Kimberly | Provide direction to team re third party | 895.00 | 0.70 | 626.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 345 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 345

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | S. | litigation and review of produced documents(57973879) | | | |
| 04/03/20 | Morris, Kimberly S. | Call with B. McCabe and G. Commins re case development strategy(57973897) | 895.00 | 0.70 | 626.50 |
| 04/06/20 | Goodman, Eric R. | Review and analyze Adventist document production including insurance policy and coverage exclusions.(57987854) | 800.00 | 3.70 | 2,960.00 |
| 04/06/20 | Morris, Kimberly S. | Call with potential conflicts counsel re claims objections and third party claims(57993866) | 895.00 | 0.60 | 537.00 |
| 04/07/20 | Blanchard, Jason I. | Analyze issues regarding the motion to expunge class proof of claim for the purpose of advising the TCC regarding the same.(58028156) | 650.00 | 2.10 | 1,365.00 |
| 04/07/20 | Goodman, Eric R. | Review motion to expunge class proof of claim filed by GER Hospitality (.4); review and respond to email from Mr. Campora regarding motion to expunge class proof of claim filed by GER Hospitality (.3); further review and analysis of Adventist document production including insurance policy and coverage exclusions (2.3).(58002947) | 800.00 | 3.00 | 2,400.00 |
| 04/08/20 | Attard, Lauren T. | Review memo regarding objections to claims (.8); emails regarding the same (.3).(58040691) | 600.00 | 1.10 | 660.00 |
| 04/08/20 | Blanchard, Jason I. | Analyze issues regarding the motion to expunge class proof of claim for the purpose of advising the TCC regarding the same.(58028158) | 650.00 | 0.80 | 520.00 |
| 04/08/20 | Blanchard, Jason I. | Draft summary of analysis of issues concerning the motion to expunge class proof of claim for the purpose of advising the TCC on the same.(58028159) | 650.00 | 2.10 | 1,365.00 |
| 04/08/20 | Dumas, Cecily A. | Review motion to expunge GER class claim and evaluate other class claims treatment, disclosure considerations(58051397) | 950.00 | 4.50 | 4,275.00 |
| 04/08/20 | Esmont, Joseph | Legal research regarding evidentiary issues | 600.00 | 3.20 | 1,920.00 |

BakerHostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 346 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 346

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | M. | for assigned claims.(58052234) | | | |
| 04/09/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding class proofs of claim.(58040703) | 600.00 | 0.20 | 120.00 |
| 04/09/20 | Dumas, Cecily A. | Further review cases on post-confirmation class certification(58013861) | 950.00 | 1.00 | 950.00 |
| 04/09/20 | Goodman, Eric R. | Review emails regarding general unsecured claim (.3); review proof of claim filings for non-fire claims (.4); review plan provisions regarding payment of non-fire claims (.3); draft email to Ms. Green regarding PG&E's settlement of general unsecured claims (.3); further review of Adventist insurance policy (.8); communications with Mr. Skikos regarding Adventist policy (.2).(58009842) | 800.00 | 2.30 | 1,840.00 |
| 04/10/20 | Dumas, Cecily A. | Further research and analysis of class claims and post-confirmation certification (1.5); emails Julian re same (.3)(58051716) | 950.00 | 1.80 | 1,710.00 |
| 04/10/20 | Goodman, Eric R. | Further review of Adventist insurance policy (.6); telephone call with counsel for Adventist regarding insurance policy and related matters (.3).(58018400) | 800.00 | 0.90 | 720.00 |
| 04/10/20 | Morris, Kimberly S. | Work on third party claims issues(58048495) | 895.00 | 0.60 | 537.00 |
| 04/12/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58024325) | 785.00 | 2.80 | 2,198.00 |
| 04/13/20 | Goodman, Eric R. | Review letter from Mr. Weiss regarding document requests (.3); telephone call with Ms. Attard regarding document requests (.4).(58061104) | 800.00 | 0.70 | 560.00 |
| 04/13/20 | Morris, Kimberly S. | Coordinate with proposed conflicts counsel re retention issues(58103741) | 895.00 | 0.40 | 358.00 |
| 04/13/20 | Morris, Kimberly S. | Analyze issues relating to proposed conflicts counsel re retention issues(58103742) | 895.00 | 0.30 | 268.50 |
| 04/14/20 | Attard, Lauren T. | Research regarding trust agreement.(58103035) | 600.00 | 0.20 | 120.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 347

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Attard, Lauren T. | Review late filed claims issue.(58103036) | 600.00 | 0.50 | 300.00 |
| 04/14/20 | Commins, Gregory J. | Review information from experts re damages estimates.(58080965) | 890.00 | 0.50 | 445.00 |
| 04/14/20 | Dumas, Cecily A. | Email Abrams re town hall meeting for victims(58057046) | 950.00 | 0.20 | 190.00 |
| 04/15/20 | Commins, Gregory J. | Review information from experts re damages estimates.(58080968) | 890.00 | 0.50 | 445.00 |
| 04/15/20 | Dumas, Cecily A. | Review Debtors; reservation on motion to expunge class claim(58096225) | 950.00 | 0.30 | 285.00 |
| 04/15/20 | Dumas, Cecily A. | Review and comment on media committee's proposed statement re plan(58096227) | 950.00 | 0.60 | 570.00 |
| 04/15/20 | Morris, Kimberly S. | Review discovery strategy documents(58103768) | 895.00 | 0.30 | 268.50 |
| 04/16/20 | Attard, Lauren T. | Research regarding protective order.(58100147) | 600.00 | 0.80 | 480.00 |
| 04/16/20 | Commins, Gregory J. | Review information from experts re damages estimates.(58080977) | 890.00 | 0.50 | 445.00 |
| 04/16/20 | Goodman, Eric R. | Review and respond to email from Ms. Morris regarding point system (.2); telephone call with Ms. Green regarding Adventist claims and related matters (.3).(58068474) | 800.00 | 0.50 | 400.00 |
| 04/17/20 | Dumas, Cecily A. | Review Abrams open house and vote solicitation materials(58094270) | 950.00 | 0.80 | 760.00 |
| 04/17/20 | Esmont, Joseph M. | Consider issues regarding discovery related to assigned tort claims.(58096284) | 600.00 | 2.70 | 1,620.00 |
| 04/17/20 | Goodman, Eric R. | Edit and revise discovery letter to counsel for Adventist (.4); telephone calls with Ms. Green regarding Adventist discovery request and proposed briefing schedule (.1)(.1); telephone call with Brown Rudnick regarding Adventist discovery (.4); draft and edit response to email regarding briefing | 800.00 | 3.50 | 2,800.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 348

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | schedule (.4); review Disclosure Statement regarding deadline for filing trust agreement (.2); further edits to Adventist response letter and email (.6); review Brown Rudnick's comments to discovery response (.5); edit and revise discovery response letter and draft email to counsel for Adventist and the Debtors regarding the same (.6); review email from Mr. Mintz regarding briefing schedule (.2).(58075132) | | | |
| 04/17/20 | Morris, Kimberly S. | Multiple calls and emails re conflicts counsel(58103802) | 895.00 | 1.30 | 1,163.50 |
| 04/17/20 | Morris, Kimberly S. | Call with J. MacConaghy re conflicts counsel position(58103803) | 895.00 | 0.70 | 626.50 |
| 04/18/20 | Goodman, Eric R. | Communications with Ms. Green regarding meet and confer (.1); review and respond to email from Mr. Mintz regarding meet and confer over briefing schedule (.3); begin drafting outline for response brief on trust issues (1.2).(58075134) | 800.00 | 1.60 | 1,280.00 |
| 04/19/20 | Esmont, Joseph M. | Analysis of discovery issues related to tort claims.(58096285) | 600.00 | 3.10 | 1,860.00 |
| 04/20/20 | Attard, Lauren T. | Research regarding settlement data and protective order.(58152298) | 600.00 | 0.30 | 180.00 |
| 04/20/20 | Attard, Lauren T. | Telephone conference with Mr. Julian and Mr. Goodman regarding municipality claims (.4); emails regarding the same (.3).(58152301) | 600.00 | 0.70 | 420.00 |
| 04/20/20 | Goodman, Eric R. | Plan and prepare for call with Weil regarding briefing schedule (.4); telephone call with Mr. Karotkin and Ms. Liou regarding briefing schedule and related matters (.3); draft email to Ms. Green regarding briefing schedule (.2); plan and prepare for call with Adventist, AT&T and Comcast regarding briefing schedule (1.0); telephone call with Ms. Green regarding briefing schedule and related matters (.1); conference call with PG&E, Adventist, AT&T and Comcast regarding briefing schedule | 800.00 | 7.00 | 5,600.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 349

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (.7); further discussions with counsel for Adventist regarding briefing schedule (.6)(.6); review current draft of trust agreement (1.4); draft email to counsel for Adventist and PG&E regarding current draft of trust agreement (.1); telephone call with Brown Rudnick regarding current draft of trust agreement and related matters (.6); telephone call with Mr. Julian and Ms. Attard regarding Adventist claim and related matters (.3); telephone call with Ms. Kelly regarding Adventist claim (.2); telephone call with Mr. Skikos regarding Adventist claim (.2); draft email to Ms. Winthrop regarding briefing schedule (.3).(58127300) | | | |
| 04/20/20 | Morris, Kimberly S. | Correspondence with Yanni and counsel re protective order(58156242) | 895.00 | 0.30 | 268.50 |
| 04/20/20 | Morris, Kimberly S. | Correspondence with E. Kates re KPMG(58156243) | 895.00 | 0.40 | 358.00 |
| 04/21/20 | Attard, Lauren T. | Research regarding settlement data and protective order.(58152336) | 600.00 | 0.70 | 420.00 |
| 04/21/20 | Attard, Lauren T. | Telephone call with Mr. Skikos, Ms. Morris, Mr. Julian, Ms. Green, Mr. Goodman, and Mr. Oustalniol regarding Adventist claims.(58152340) | 600.00 | 0.50 | 300.00 |
| 04/21/20 | Esmont, Joseph M. | Analysis of issues related to assignment of tort claims and Trustee's rights thereto.(58114904) | 600.00 | 3.40 | 2,040.00 |
| 04/21/20 | Goodman, Eric R. | Review and respond to emails regarding briefing schedule (.4); conference call with Brown Rudnick regarding comments to trust agreement from Adventist, AT&T and Comcast (.9); telephone call with Ms. Green regarding briefing schedule (.1); internal call regarding Adventist claim and related matters (.5); plan and prepare for call with counsel for Adventist, AT&T and Comcast regarding trust agreement (.5); conference call with counsel for Adventist, AT&T and Comcast regarding trust agreement (1.0).(58127313) | 800.00 | 3.40 | 2,720.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Morris, Kimberly S. | Call with D. Richardson re D&O claims(58156263) | 895.00 | 0.30 | 268.50 |
| 04/22/20 | Attard, Lauren T. | Research regarding settlement data and confidentiality (.4); draft email regarding the same (.2).(58150971) | 600.00 | 0.60 | 360.00 |
| 04/22/20 | Goodman, Eric R. | Further review of case law applying collateral source rule and subrogation doctrine (1.2); review and analyze trust agreement provisions providing for insurance coverage credit (1.9); telephone call with Brown Rudnick regarding issued raised by Adventist, Comcast, AT&T and Paradise regarding trust agreement (1.2); conference call with counsel for Adventist, Comcast, AT&T and Paradise regarding trust agreement (1.0); telephone call with Ms. Green regarding Adventist claim and related matters (.2); conference call with Stone Turn regarding Adventist claim (1.0); draft and edit revise insurance offset language for trust agreement (4.4).(58127317) | 800.00 | 10.90 | 8,720.00 |
| 04/22/20 | Morris, Kimberly S. | Attend to issues re 3rd party subpoenas(58156275) | 895.00 | 1.50 | 1,342.50 |
| 04/22/20 | Morris, Kimberly S. | Strategize re third party claims and privilege issues re same(58156280) | 895.00 | 0.80 | 716.00 |
| 04/23/20 | Attard, Lauren T. | Preparation for the TCC meeting regarding late filed claims issue.(58150276) | 600.00 | 1.20 | 720.00 |
| 04/23/20 | Goodman, Eric R. | Edit and revise insurance offset language in Trust Agreement (2.7); research and review case law on collateral source rule (1.2); telephone call with Mr. Skikos regarding insurance offset language (.2); telephone call with Mr. Julian regarding insurance offset language (.1); telephone call with Mr. Singleton and Ms. Riddle regarding insurance offset language (1.0); review Mr. Dow's comments to insurance language (.3); further revisions to insurance offset language in Trust Agreement (1.5); | 800.00 | 7.10 | 5,680.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 351

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | communications with counsel for the Debtors regarding resolution of dispute over Trust Agreement (.1).(58127319) | | | |
| 04/23/20 | Morris, Kimberly S. | Review caselaw re SOL for third party claims(58156285) | 895.00 | 0.30 | 268.50 |
| 04/24/20 | Goodman, Eric R. | Research and review case law on collateral source rule (2.6); telephone call with Mr. de Ghetaldi regarding insurance offset issue (.6); edit and revise insurance offset language for Trust Agreement (1.1); review revised trust agreement from counsel for the Trustee (.5); telephone call Brown Rudnick regarding change to insurance offset language (.1); telephone calls with Mr. Skikos regarding insurance offset language (.1); conference call with counsel for Adventist, Comcast, AT&T, and Paradise regarding trust agreement and related matters (.6).(58127323) | 800.00 | 5.60 | 4,480.00 |
| 04/24/20 | Morris, Kimberly S. | Draft update on subpoenas for client(58156303) | 895.00 | 0.50 | 447.50 |
| 04/25/20 | Esmont, Joseph M. | Strategic planning regarding retention of tort claims.(58170930) | 600.00 | 3.20 | 1,920.00 |
| 04/25/20 | Goodman, Eric R. | Plan and prepare for call with Brown Rudnick to discuss trust language (.5); telephone call with Brown Rudnick regarding trust language (.9).(58127701) | 800.00 | 1.40 | 1,120.00 |
| 04/26/20 | Esmont, Joseph M. | Strategy regarding retention of tort claims.(58170929) | 600.00 | 3.20 | 1,920.00 |
| 04/27/20 | Attard, Lauren T. | Review stipulation regarding claim.(58177878) | 600.00 | 0.20 | 120.00 |
| 04/27/20 | Esmont, Joseph M. | Strategy regarding retention of tort claims.(58170926) | 600.00 | 2.90 | 1,740.00 |
| 04/27/20 | Goodman, Eric R. | Draft and edit stipulation regarding briefing schedule (1.3); telephone call with Ms. Liou regarding briefing schedule (.4); telephone call with Ms. Kahn regarding section 1123(a)(4) research (.5); telephone call with | 800.00 | 9.20 | 7,360.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 352

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Ms. Merola regarding trust research (.2); draft and edit outline for insurance offset argument (3.4); further review of case law in support of insurance offset (1.8); conference call with StoneTurn regarding Adventist claim (1.0); conference call with counsel for Adventist regarding briefing schedule and related matters (.6).(58144117) | | | |
| 04/27/20 | Morris, Kimberly S. | Strategize with team re assigned causes of action and subpoenas(58189702) | 895.00 | 0.70 | 626.50 |
| 04/27/20 | Morris, Kimberly S. | Discuss strategy issues with B. McCabe(58189714) | 895.00 | 0.40 | 358.00 |
| 04/28/20 | Attard, Lauren T. | Telephone conference with Mr. Blanchard regarding executory contracts (.3); research regarding the same (.6).(58178089) | 600.00 | 0.90 | 540.00 |
| 04/28/20 | Blanchard, Jason I. | Telephone conference with Ms. Merola regarding issues related to the claims resolution procedures under the fire victim trust in the plan.(58186231) | 650.00 | 0.20 | 130.00 |
| 04/28/20 | Blanchard, Jason I. | Analyze issues related to the claims resolution procedures under the fire victim trust in the plan.(58186238) | 650.00 | 1.20 | 780.00 |
| 04/28/20 | Goodman, Eric R. | Review Ad Hoc Group's comments to briefing stipulation (.2); review Plan Proponents' comments to briefing stipulation (.2); edit and revise briefing stipulation (.4); email correspondence with counsel for the Plan Proponents and the Ad Hoc Group regarding briefing stipulation (.3); further research regarding collateral source rule (2.0); edit and revise outline for brief in support of insurance offset (3.9); telephone call with Mr. Layden and Ms. Merola regarding de novo review of tort claims and related matters (.3); telephone call with counsel for the Debtors regarding briefing stipulation (.1); conference call with Ad Hoc Group regarding trust documents and related matters (.6); conference call with Brown Rudnick regarding trust document and related matters (.7); | 800.00 | 9.20 | 7,360.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 353 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 353

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | telephone call with Ms. Liou regarding trust documents and briefing schedule (.5).(58158026) | | | |
| 04/28/20 | Morris, Kimberly S. | Update call with B. McCabe re subpoenas(58189725) | 895.00 | 0.70 | 626.50 |
| 04/28/20 | Morris, Kimberly S. | Email correspondence re subpoenas(58189726) | 895.00 | 0.50 | 447.50 |
| 04/29/20 | Blanchard, Jason I. | Analyze issues related to the claims resolution procedures under the fire victim trust in the plan.(58186241) | 650.00 | 4.70 | 3,055.00 |
| 04/29/20 | Blanchard, Jason I. | Draft analysis of issues related to the claims resolution procedures under the fire victim trust in the plan.(58186243) | 650.00 | 1.50 | 975.00 |
| 04/29/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden and Ms. Merola regarding issues related to the claims resolution procedures under the fire victim trust in the plan.(58186246) | 650.00 | 0.60 | 390.00 |
| 04/29/20 | Esmont, Joseph M. | Analysis of strategic issues on tort claims (1.5)(58170936) | 600.00 | 1.50 | 900.00 |
| 04/29/20 | Goodman, Eric R. | Review and analyzed revised Trust Agreement (2.2); review draft Claims Resolution Procedures (1.8); draft email to counsel for Ad Hoc Group regarding Trust Agreement and Claims Resolution Procedures (.2); research and review case law in support of insurance offset (1.9); draft and edit outline for brief in support of insurance offset (2.6); draft email to counsel for the Trustee regarding FEMA offset (.5); conference call with counsel for the Trustee regarding Trust Agreement (.7); telephone call with Mr. Marshack regarding Adventist claim and related matters (.4)(.1).(58164024) | 800.00 | 10.40 | 8,320.00 |
| 04/29/20 | Morris, Kimberly S. | Provide direction to team re conflicts counsel(58189739) | 895.00 | 0.40 | 358.00 |
| 04/30/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden and Ms. Merola regarding research related to | 650.00 | 0.20 | 130.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 354

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | the claims resolution procedures under the fire victim trust in the plan.(58186255) | | | |
| 04/30/20 | Blanchard, Jason I. | Telephone conference with Mr. Goodman, Mr. Layden and Ms. Merola regarding research related to the claims resolution procedures under the fire victim trust in the plan.(58186256) | 650.00 | 0.40 | 260.00 |
| 04/30/20 | Blanchard, Jason I. | Conduct research on issues related to the claims resolution procedures under the fire victim trust in the plan.(58186258) | 650.00 | 0.90 | 585.00 |
| 04/30/20 | Goodman, Eric R. | Telephone call with Mr. Karotkin regarding briefing schedule (.2); telephone calls with Mr. Skikos regarding Adventist objection to insurance offset (.1)(.1); telephone call with Mr. Weible regarding Lincoln analysis (.2); conference call with Mr. Layden, Ms. Merola and Mr. Blanchard regarding Adventist objection and related matters (.4); telephone call with Mr. Julian regarding proposal to equity (.1); review and edit email to Mr. Bennett regarding insurance issue (.5); conference call with counsel for Adventist, AT&T, Comcast and Paradise regarding Trust Agreement and related matters (1.3); edit and revise outline for response to Adventist objection (2.4); further research in support of insurance offset and judicial review of claim determinations (2.2); telephone call with Ms. Sieger-Grimm regarding revisions to Trust Agreement (.2); plan and prepare for call with Brown Rudnick regarding Trust Agreement (.3); conference call with Brown Rudnick regarding Trust Agreement (.4); review final versions of Trust Agreement and Claims Resolutions Procedures (.5); draft email to counsel of the Ad Hoc Group regarding the same (.1).(58170376) | 800.00 | 9.00 | 7,200.00 |
| 04/30/20 | Morris, Kimberly S. | Call with conflicts counsel re subpoenas(58189751) | 895.00 | 0.70 | 626.50 |
| 04/30/20 | Morris, Kimberly S. | Attend to issues re 3rd party subpoenas(58189754) | 895.00 | 1.20 | 1,074.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 355

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Sagerman, Eric E. | Review order expunging class proof of claim (.1); communications Julian re same (.1)(58178127) | 1,145.00 | 0.20 | 229.00 |
| **Tort Claims(052)** | | | | **170.50** | **131,165.00** |
| 04/13/20 | Bloom, Jerry R. | Research on AB 1054 and Contingency Plan and discussion with Ms. Dumas re same (3.5); review of Ms. Attard draft of response to Mr. Skikos (1.0);(58329947) | 1,145.00 | 4.50 | 5,152.50 |
| 04/13/20 | Casey, Lee A. | Review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58093005) | 1,255.00 | 5.30 | 6,651.50 |
| 04/13/20 | Dumas, Cecily A. | Lengthy conference call Bloom Rivkin re contingency process and delayed effective date issues(58101508) | 950.00 | 3.00 | 2,850.00 |
| 04/13/20 | Rivkin, David B. | Confer with Cecily Dumas regarding "case resolution contingency process" and related issues (.50); attention to "case resolution contingency process" and related issues (2.8).(58038382) | 1,625.00 | 3.30 | 5,362.50 |
| 04/14/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58093008) | 1,255.00 | 3.80 | 4,769.00 |
| 04/14/20 | Rivkin, David B. | Conference call with Cecily Dumas and Jerry Bloom regarding "case resolution contingency process" and related issues (1.6 hrs.); Confer with Lee Casey regarding "case resolution contingency process" and related (.9 hrs.); Confer with Andrew Grossman regarding "case resolution contingency process" and related issues (.2 hrs.); Attention to "case resolution contingency process" and related issues (3.3 hrs.)(58058231) | 1,625.00 | 6.00 | 9,750.00 |
| 04/15/20 | Bartram, Darin R. | Confer with David Rivkin regarding "case resolution contingency process" and related issues.(58095309) | 970.00 | 0.70 | 679.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 356 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 356

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Bartram, Darin R. | Analyze case resolution contingency process.(58095310) | 970.00 | 2.20 | 2,134.00 |
| 04/15/20 | Bloom, Jerry R. | Further review research and analysis of RSA, AB 1054, Contingency Process and PG&E Plan (3.5) and edits to Ms Attard answers to TCC questions on AB 1054 and failure to fund before August 29, 2020 (5.2)(58106432) | 1,145.00 | 8.70 | 9,961.50 |
| 04/15/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58093012) | 1,255.00 | 2.30 | 2,886.50 |
| 04/15/20 | Casey, Lee A. | Conference with David Rivkin & Andrew Grossman regarding issues raised by proposed contingency plan.(58093013) | 1,255.00 | 0.80 | 1,004.00 |
| 04/15/20 | Grossman, Andrew M. | Prepare for and participate in conference call with Messrs. Rivkin and Casey regarding case resolution contingency process.(58099835) | 850.00 | 1.00 | 850.00 |
| 04/15/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom regarding the contingency process motion.(58077277) | 760.00 | 0.10 | 76.00 |
| 04/15/20 | Rivkin, David B. | Confer with Lee Casey and Andrew Grossman regarding "case resolution contingency process" and related issues (.8 hrs.) Confer with Darin Bartram regarding "case resolution contingency process" and related issues (.7 hrs.) Confer with Bob Julian regarding "case resolution contingency process" and related issues (.1 hrs.) Exchange emails with Cecily Dumas and Eric Goodman regarding "case resolution contingency process" and related issues (.2 hrs.) Attention to "case resolution contingency process" and related issues (3.4 hrs.)(58065092) | 1,625.00 | 5.20 | 8,450.00 |
| 04/16/20 | Bartram, Darin R. | Confer with David Rivkin regarding "case resolution contingency process" and related issues.(58095314) | 970.00 | 0.30 | 291.00 |
| 04/16/20 | Bartram, Darin | Analyze case resolution contingency | 970.00 | 2.60 | 2,522.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 357 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 357

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | R. | process.(58095315) | | | |
| 04/16/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58093015) | 1,255.00 | 6.10 | 7,655.50 |
| 04/16/20 | Casey, Lee A. | Confer with David Rivkin regarding "case resolution contingency process" and related issues.(58093016) | 1,255.00 | 0.50 | 627.50 |
| 04/16/20 | Casey, Lee A. | Exchange numerous emails with Andrew Grossman and David Rivkin regarding "case resolution contingency process" and related issues.(58093018) | 1,255.00 | 0.30 | 376.50 |
| 04/16/20 | Dumas, Cecily A. | Email Rivkin and further work on analysis of post-confirmation risk due to extended effective date and contingency process(58095255) | 950.00 | 4.40 | 4,180.00 |
| 04/16/20 | Grossman, Andrew M. | Draft research agenda for issues respecting confirmation and contingency process (.8); brief Mr. Raile, Ms. Knudsen, and Ms. Lorence on contingency issues and research assignments (.5); identify key case law for preemption issue (.3).(58100069) | 850.00 | 1.60 | 1,360.00 |
| 04/16/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (.50 hrs.) Confer with Darin Bartram regarding "case resolution contingency process" and related issues(.3 hrs.) Exchange numerous emails with Andrew Grossman and Lee Casey regarding "case resolution contingency process" and related issues (.3 hrs.) Editing/revising the projects outline pertaining to "case resolution contingency process" and related issues (.4 hrs.) Exchange emails with Cecily Dumas and Jerry Bloom regarding editing the projects outline pertaining to "case resolution contingency process" and related issues (.2 hrs.) Attention to "case resolution contingency process" and related issues (2.8 hrs.)(58072073) | 1,625.00 | 4.50 | 7,312.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 358 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 358

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58093019) | 1,255.00 | 4.20 | 5,271.00 |
| 04/17/20 | Casey, Lee A. | Confer with David Rivkin and follow-up regarding issues presented by proposed contingency process(58093022) | 1,255.00 | 1.10 | 1,380.50 |
| 04/17/20 | Grossman, Andrew M. | Draft detailed outline for analysis of contingency process-related issues and circulate to Mr. Raile, Ms. Knudsen, and Ms. Lorence.(58100192) | 850.00 | 1.50 | 1,275.00 |
| 04/17/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (1.1) Attention to "case resolution contingency process" and related issues (3.9)(58087999) | 1,625.00 | 5.00 | 8,125.00 |
| 04/20/20 | Casey, Lee A. | Drafting material regarding issues presented by proposed contingency process.(58146603) | 1,255.00 | 0.70 | 878.50 |
| 04/20/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58146605) | 1,255.00 | 2.30 | 2,886.50 |
| 04/20/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process and AB 1054 issues.(58146606) | 1,255.00 | 0.90 | 1,129.50 |
| 04/20/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (.9) Attention to email exchange with Bob Julian regarding confirmation brief (.2) Attention to "case resolution contingency process" and related issues (3.50)(58094376) | 1,625.00 | 4.60 | 7,475.00 |
| 04/21/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process(58146609) | 1,255.00 | 2.90 | 3,639.50 |
| 04/21/20 | Casey, Lee A. | Drafting material regarding issues | 1,255.00 | 1.30 | 1,631.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 359

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | presented by proposed contingency process.(58146610) | | | |
| 04/21/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process.(58146611) | 1,255.00 | 1.10 | 1,380.50 |
| 04/21/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and case resolution contingency process and related issues (.8); review materials and filings on AB 1054 application (.4); begin research on statutory interpretation issues regarding same (2.3)(58147759) | 850.00 | 3.50 | 2,975.00 |
| 04/21/20 | Rivkin, David B. | Confer with Lee Casey regarding "case resolution contingency process" and related issues (1.1); Confer with Jerry Bloom regarding AB1054-related issues and "case resolution contingency process" and related issues (.2); Confer with Andrew Grossman regarding AB1054-related issues and "case resolution contingency process" and related issues (.2). Attention regarding "case resolution contingency process" and related issues (2.9).(58112900) | 1,625.00 | 4.40 | 7,150.00 |
| 04/22/20 | Casey, Lee A. | Confer with Andrew Grossman regarding issues presented by proposed contingency process.(58146616) | 1,255.00 | 0.30 | 376.50 |
| 04/22/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process.(58146617) | 1,255.00 | 1.20 | 1,506.00 |
| 04/22/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58146618) | 1,255.00 | 2.10 | 2,635.50 |
| 04/22/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and case resolution contingency process and related issues (.9); confer with Mr. Casey regarding takings and due process analysis (.3); prepare for and participate in meeting with Mr. Raile, Ms. Knudsen, and Ms. Lorence regarding | 850.00 | 4.20 | 3,570.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contingency process research (.8); review RSA and related filings regarding same (.5); research and analyze related issues as relate to confirmation proceedings (1.7)(58148125) | | | |
| 04/22/20 | Rivkin, David B. | Confer with Andrew Grossman regarding AB1054-related issues and "case resolution contingency process" and related issues (.9); Confer with Lee Casey "case resolution contingency process" and related issues (1.2); Attention to "case resolution contingency process" and related issues (2.8).(58118025) | 1,625.00 | 4.90 | 7,962.50 |
| 04/23/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58146621) | 1,255.00 | 1.80 | 2,259.00 |
| 04/23/20 | Casey, Lee A. | Drafting material regarding issues presented by proposed contingency process.(58146622) | 1,255.00 | 3.30 | 4,141.50 |
| 04/23/20 | Casey, Lee A. | Confer with David Rivkin and follow-up regarding issues presented by proposed contingency process and AB 1054 issues.1.(58146623) | 1,255.00 | 1.20 | 1,506.00 |
| 04/23/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58206200) | 1,100.00 | 0.90 | 990.00 |
| 04/23/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and case resolution contingency process and related issues (1.3); review memorandum on California's position (.3); update research in light of California's position and draft initial analysis on same for Mr. Rivkin (1.2).(58148261) | 850.00 | 2.80 | 2,380.00 |
| 04/23/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); confer with Lee Casey regarding AB 1054-related issues and "case resolution | 1,625.00 | 8.90 | 14,462.50 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | contingency process" and related issues (1.2); confer w/Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); confer w/Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); confer with Jerry Bloom and Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.2).(58125292) | | | |
| 04/24/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58146626) | 1,255.00 | 2.40 | 3,012.00 |
| 04/24/20 | Casey, Lee A. | Drafting material regarding issues presented by proposed contingency process.(58146627) | 1,255.00 | 2.20 | 2,761.00 |
| 04/24/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process and AB 1054 issues.(58146628) | 1,255.00 | 0.90 | 1,129.50 |
| 04/24/20 | Casey, Lee A. | Conference with Richard Raile regarding issues presented by proposed contingency process.(58146629) | 1,255.00 | 0.40 | 502.00 |
| 04/24/20 | Dumas, Cecily A. | Review mediation topics (.1); prepare email to Rivkin, Bloom re analysis of and clarification of contingency process (.7)(58127328) | 950.00 | 0.80 | 760.00 |
| 04/24/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58206204) | 1,100.00 | 1.00 | 1,100.00 |
| 04/24/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues, case resolution contingency process, and related issues (.7); draft insert on relates issues for letter to opposing counsel (1.1).(58148836) | 850.00 | 1.80 | 1,530.00 |

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 362

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.00); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Attention to Cecily Dumas emails regarding post-confirmation analysis and "case resolution contingency process" and related issues (.3) Attention to emails from Glenn Benson regarding public interest/AB 1054-related issues (.1); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.50).(58132544) | 1,625.00 | 6.50 | 10,562.50 |
| 04/25/20 | Casey, Lee A. | Confer with David Rivkin and follow-up regarding issues presented by proposed contingency process and AB 1054 issues.(58146632) | 1,255.00 | 1.10 | 1,380.50 |
| 04/25/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues, case resolution contingency process, and related issues (1.1).(58148838) | 850.00 | 1.10 | 935.00 |
| 04/25/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Jerry Bloom and Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); Attention to emails from Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.7)(58132543) | 1,625.00 | 7.50 | 12,187.50 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 363

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process & AB 1054.(58177122) | 1,255.00 | 2.10 | 2,635.50 |
| 04/27/20 | Casey, Lee A. | Drafting material regarding issues presented by proposed contingency process.(58177124) | 1,255.00 | 2.90 | 3,639.50 |
| 04/27/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process & AB 1054 interpretation issues.(58177125) | 1,255.00 | 1.20 | 1,506.00 |
| 04/27/20 | Grossman, Andrew M. | Review and revise outline for analysis of contingency protocol issues.(58180744) | 850.00 | 1.20 | 1,020.00 |
| 04/27/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Confer with Bob Julian regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.8)(58141171) | 1,625.00 | 4.20 | 6,825.00 |
| 04/28/20 | Bartram, Darin R. | Confer w/David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58180401) | 970.00 | 0.70 | 679.00 |
| 04/28/20 | Bartram, Darin R. | 1Analyze and review case resolution contingency process and related issues.(58180402) | 970.00 | 2.30 | 2,231.00 |
| 04/28/20 | Bloom, Jerry R. | Review of AB 1054 and Contingency Process regarding funding and exit issues.(58330668) | 1,145.00 | 2.10 | 2,404.50 |
| 04/28/20 | Casey, Lee A. | Drafting material re: issues presented by proposed contingency process.(58177118) | 1,255.00 | 3.40 | 4,267.00 |
| 04/28/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process.(58177119) | 1,255.00 | 1.20 | 1,506.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 364 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 364

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Dumas, Cecily A. | Prepare memo on potential post-confirmation, pre-effective date restrictions on major transactions in event plan fails(58179343) | 950.00 | 2.10 | 1,995.00 |
| 04/28/20 | Grossman, Andrew M. | Research case law relating to contingency protocol for analytical memorandum.(58181333) | 850.00 | 3.30 | 2,805.00 |
| 04/28/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.8); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5); Confer w/Darin Bartram regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Attention regarding AB 1054-related issues and "case resolution contingency process" and related issues. (3.8).(58160354) | 1,625.00 | 6.80 | 11,050.00 |
| 04/29/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process & impact of AB 1054.(58177113) | 1,255.00 | 2.10 | 2,635.50 |
| 04/29/20 | Casey, Lee A. | Drafting material regarding issues presented by proposed contingency process.(58177114) | 1,255.00 | 3.20 | 4,016.00 |
| 04/29/20 | Casey, Lee A. | Confer with David Rivkin and follow-up regarding issues presented by proposed contingency process and AB 1054 issues.(58177115) | 1,255.00 | 1.60 | 2,008.00 |
| 04/29/20 | Layden, Andrew V. | Call with Danielle Merola and Jason Blanchard regarding research on CRP opt out rights by Fire Victims and next steps in drafting brief supporting current CRP.(58170018) | 410.00 | 0.60 | 246.00 |
| 04/29/20 | Rivkin, David B. | Confer with Elizabeth Green regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Lee Casey regarding AB | 1,625.00 | 5.20 | 8,450.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 365 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 365

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | 1054-related issues and "case resolution contingency process" and related issues (1.6); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.3).(58166525) | | | |
| 04/30/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58177108) | 1,255.00 | 1.70 | 2,133.50 |
| 04/30/20 | Casey, Lee A. | drafting material re: issues presented by proposed contingency process.(58177109) | 1,255.00 | 3.20 | 4,016.00 |
| 04/30/20 | Casey, Lee A. | Confer with David Rivkin and follow-up re: issues presented by proposed contingency process and AB 1054 issues.(58177110) | 1,255.00 | 1.20 | 1,506.00 |
| 04/30/20 | Grossman, Andrew M. | Review, revise, and recirculate analytical memorandum on contingency protocol (3.2); review analysis on related issues prepared by Mr. Casey (.6).(58183700) | 850.00 | 3.80 | 3,230.00 |
| 04/30/20 | Layden, Andrew V. | Research regarding ability of Fire Trust CRP to eliminate right to opt-out of procedures and pursue litigation before judicial fact finder.(58177404) | 410.00 | 0.90 | 369.00 |
| 04/30/20 | Layden, Andrew V. | Prepare for and attend call with Eric Goodman, Danielle Merola, and Jason Blanchard regarding brief support of Fire Trust CRP procedures.(58177408) | 410.00 | 0.60 | 246.00 |
| 04/30/20 | Layden, Andrew V. | Follow up call with Danielle Merola and Jason Blanchard regarding brief in support of Fire Trust CRP procedures.(58177409) | 410.00 | 0.20 | 82.00 |
| 04/30/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2) Confer with Andrew Grossman AB 1054-related issues and "case resolution contingency process" and related issues (.6); Attention to AB 1054-related issues | 1,625.00 | 6.00 | 9,750.00 |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 366

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and "case resolution contingency process" and related issues (3.8).(58174283) | | | |
| **Contingency Process(053)** | | | | **221.80** | **289,000.00** |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 367 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 367

**TASK CODE MATTER SUMMARY**

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 001 | Administrative Expense Claims | 6.90 | 6,555.00 |
| 002 | Asset Sales/363 Sales | 69.30 | 36,160.50 |
| 004 | Bankruptcy Litigation | 118.80 | 61,551.00 |
| 005 | Bar Date Motion/Claims Noticing | 0.50 | 326.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 80.00 | 32,878.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1,082.60 | 753,443.00 |
| 009 | Committee Meetings and Preparation | 219.90 | 177,666.00 |
| 010 | Corporate and Board Issues | 25.50 | 17,863.50 |
| 013 | Disclosure Statement | 62.90 | 40,350.50 |
| 018 | General Case Strategy (includes communications with Committee) | 112.40 | 87,856.50 |
| 019 | Hearings and Court Matters | 68.10 | 61,734.50 |
| 020 | Legislative Issues | 68.30 | 66,079.00 |
| 021 | Non-Bankruptcy Litigation | 0.40 | 432.00 |
| 024 | District Court Litigation | 32.10 | 21,452.00 |
| 025 | Regulatory Issues including CPUC and FERC | 355.70 | 252,783.00 |
| 026 | Retention Applications | 117.70 | 92,496.50 |
| 027 | Fee Application: Baker | 34.30 | 17,575.00 |
| 028 | Fee Application: Other Professionals | 10.10 | 6,321.00 |
| 030 | Tax Issues | 65.40 | 55,441.00 |
| 031 | US Trustee/Fee Examiner issues | 8.30 | 2,324.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 5.90 | 4,739.50 |
| 037 | Investigations | 136.40 | 146,052.00 |
| 039 | Other Contested Matters | 11.00 | 11,004.00 |
| 040 | Operations | 13.40 | 8,371.00 |
| 042 | Subrogation | 31.90 | 26,167.50 |
| 043 | Securities | 237.90 | 198,862.00 |
| 044 | Wildfire Assistance Fund | 0.30 | 352.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 368 of 369

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 05/27/20
Invoice Number: 50767617
Matter Number: 114959.000001
Page 368

**TASK CODE MATTER SUMMARY**

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 045 | Asset Analysis and Recovery | 1,388.20 | 645,736.50 |
| 046 | Tort Claims Estimation | 272.80 | 179,751.00 |
| 047 | Class Claims Issues | 44.90 | 28,925.00 |
| 048 | Kincade Fire Issues | 0.50 | 325.00 |
| 049 | Mediation | 90.40 | 84,907.00 |
| 050 | Government Claims | 105.80 | 83,865.50 |
| 051 | CPUC BK OII 19-09-016 | 76.60 | 54,257.50 |
| 052 | Tort Claims | 170.50 | 131,165.00 |
| 053 | Contingency Process | 221.80 | 289,000.00 |
| | **Total** | 5,347.50 | **3,684,769.50** |

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 7714-4 Filed: 06/02/20 Entered: 06/02/20 10:42:38 Page 369 of 369