# EXHIBIT D



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL  202 • 955 • 1500
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY**

FILE NUMBER:         026915.MULTI
INVOICE NUMBER:      102175583
DATE:                05/20/2020

# THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| CLIENT NAME: | **PACIFIC GAS & ELECTRIC COMPANY** |
| BILLING ATTORNEY: | **MICHAEL F. FITZPATRICK** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

| | |
|---|---|
| FILE NUMBER: | 026915.MULTI |
| INVOICE NUMBER: | 102175583 |
| DATE: | 05/20/2020 |

| | |
|---|---|
| **CLIENT NAME:** | **PACIFIC GAS & ELECTRIC COMPANY** |
| **BILLING ATTORNEY:** | **MICHAEL F. FITZPATRICK** |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 1,104,823.70 |
| Current Charges: | 855.87 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,105,679.57** |

### SUMMARY BY MATTER:

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 9,782.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 9,782.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 1,071.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,071.00** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 172,892.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 172,892.00** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 217,580.40 |
| Current Charges: | 688.82 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 218,269.22** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 1,920.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.60** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 15,886.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 15,886.20** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 374,825.90 |
| Current Charges: | 167.05 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 374,992.95** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 86,799.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 86,799.10** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 176,920.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 176,920.40** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 47,146.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 47,146.10** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,105,679.57** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     102175583
DATE:               05/20/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|
| BILLING ATTORNEY: | MICHAEL F. FITZPATRICK |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending April 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,104,823.70 |
| Current Charges: | 855.87 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,105,679.57** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 9,782.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 9,782.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 1,071.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,071.00** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 172,892.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 172,892.00** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 217,580.40 |
| Current Charges: | 688.82 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 218,269.22** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 1,920.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.60** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 15,886.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 15,886.20** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 374,825.90 |
| Current Charges: | 167.05 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 374,992.95** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 86,799.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 86,799.10** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 176,920.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 176,920.40** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 47,146.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 47,146.10** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,105,679.57** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER:       026915.MULTI
INVOICE NUMBER:    102175583
DATE:              05/20/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
| --- | --- |
| BILLING ATTORNEY: | MICHAEL F. FITZPATRICK |

### RE: (Hunton # 026915.0000015, Client's # 1204984) PRIVACY AND SECURITY

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 04/02/2020 | P M TIAO | C300 | Lead Pathfinder industry-only call with PG&E and two other companies (1.0); prepare and circulate notes from Pathfinder industry-only call (0.6); email DOE regarding dates for INL webinar (0.3); emails with Ms. DePalacios regarding agenda and participants for April 13 DOE-PG&E call (0.4) | 2.30 | 1,541.00 |
| 04/03/2020 | P M TIAO | C300 | Emails with Ms. DePalacios and Mr. Levenberg regarding DOE meeting on April 13; emails and call with DOE regarding INL webinar; emails with DOD regarding information sharing platform | 0.50 | 335.00 |
| 04/07/2020 | P M TIAO | C300 | Emails regarding conference call with DOE and INL webinar | 0.70 | 469.00 |
| 04/08/2020 | P M TIAO | C300 | Emails with DOE and Ms. DePalacios re INL webinar | 0.10 | 67.00 |
| 04/09/2020 | P M TIAO | C300 | Emails and calls with Ms. DePalacios and DOE regarding INL webinar and agenda for DOE meeting | 1.50 | 1,005.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/13/2020 | P M TIAO | C300 | Analyze DOE information in preparation for Pathfinder call (1.2); emails with DOE and PG&E regarding INL webinar and call with DOE (1.5); call with DOE regarding agenda for call (0.9) | 3.60 | 2,412.00 |
| 04/14/2020 | P M TIAO | C300 | Participate in INL webinar with PG&E (1.5); participate in PG&E call with DOE (1.0); debrief call with Ms. DePalacios (0.5) | 3.00 | 2,010.00 |
| 04/15/2020 | P M TIAO | C300 | Emails with Ms. DePalacios and Mr. Peterson regarding rescheduling the industry-USG pathfinder call | 0.40 | 268.00 |
| 04/16/2020 | P M TIAO | C300 | Emails with USG and Ms. DePalacios regarding re-scheduling Pathfinder call | 0.70 | 469.00 |
| 04/22/2020 | P M TIAO | C300 | Emails to reschedule Pathfinder call | 0.10 | 67.00 |
| 04/23/2020 | P M TIAO | C300 | Emails with Ms. DePalacios and Mr. Peterson and USG officials regarding industry-USG Pathfinder call | 0.90 | 603.00 |
| 04/24/2020 | P M TIAO | C300 | Lead USG-industry Pathfinder call with Ms. DePalacios and others (0.5); discuss agenda with USG agencies (0.3) | 0.80 | 536.00 |
| | | | **TOTAL C300** | **14.60** | |
| | | | **TOTAL HOURS** | **14.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| P M TIAO | Partner | 14.60 | 670.00 | 9,782.00 |
| | **TOTAL FEES ($)** | | | **9,782.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Analysis and Advice | C300 | 14.60 | 9,782.00 |
| | | **14.60** | **9,782.00** |

**MATTER SUMMARY:**

Current Fees:                                          $ 9,782.00
Current Charges:                                          0.00

**CURRENT MATTER AMOUNT DUE:**                      **$ 9,782.00**

**RE: (Hunton # 026915.0000018, Client's # 1004022) Ecological Rights Foundation v. PG&E**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/27/2020 | J T BOER | L120 | Exchange correspondence with F. Evenson (Ecology Law) re: request for information on sampling, confidentiality issues; prepare correspondence to M. Pietrasz re: same, recommendation | 0.40 | 238.00 |
| 04/29/2020 | J T BOER | L120 | Analyze correspondence from M. Pietrasz re: status of Decree implementation (0.3); analyze PowerPoint re: same (0.2); develop strategy, prepare for and participate in telephone conference with M. Pietrasz re: Decree implementation (0.5), response to Ecological Rights (0.2); prepare correspondence to F. Evenson (Ecology Law) re: response to inquiry (0.2) | 1.40 | 833.00 |
| | | | **TOTAL L120** | **1.80** | |
| | | | **TOTAL HOURS** | **1.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J T BOER | Partner | 1.80 | 595.00 | 1,071.00 |
| | **TOTAL FEES ($)** | | | **1,071.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Analysis/Strategy | L120 | 1.80 | 1,071.00 |
| | | **1.80** | **1,071.00** |

**MATTER SUMMARY:**

| | |
|---|---:|
| Current Fees: | $ 1,071.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,071.00** |

**RE: (Hunton # 026915.0000027, Client's # 1907552) North Bay Fires (Strategic Advice and Counsel)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/01/2020 | M F FITZPATRICK | P210 | Reviewed testimony/chapters to application for financing | 2.00 | 1,872.00 |
| 04/02/2020 | M F FITZPATRICK | P210 | Reviewed various chapters to application for financing | 3.00 | 2,808.00 |
| 04/03/2020 | M F FITZPATRICK | P210 | Reviewed testimony to application for financing | 4.80 | 4,492.80 |
| 04/04/2020 | M F FITZPATRICK | P210 | Reviewed Financing Order and testimony | 2.50 | 2,340.00 |
| 04/04/2020 | M F FITZPATRICK | P210 | Reviewed draft term sheet for financing | 0.50 | 468.00 |
| 04/05/2020 | M F FITZPATRICK | P210 | Reviewed revised testimony and application for financing | 2.50 | 2,340.00 |
| 04/06/2020 | M F FITZPATRICK | P210 | Reviewed revised chapters to application for financing | 2.00 | 1,872.00 |
| 04/07/2020 | M F FITZPATRICK | P210 | Reviewed/revised draft Financing Order | 2.50 | 2,340.00 |
| 04/08/2020 | M F FITZPATRICK | P210 | Reviewed Orrick's Finance Order comments | 2.20 | 2,059.20 |
| 04/09/2020 | M F FITZPATRICK | P210 | Reviewed revised chapters to application for financing | 3.00 | 2,808.00 |
| 04/10/2020 | M F FITZPATRICK | P210 | Reviewed revised testimony to financing application | 2.20 | 2,059.20 |
| 04/11/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Term Sheet | 0.80 | 748.80 |
| 04/11/2020 | M F FITZPATRICK | P210 | Reviewed Chapter/Testimony to financing application | 2.40 | 2,246.40 |
| 04/12/2020 | M F FITZPATRICK | P210 | Reviewed/revised updated Financing Order and testimony | 2.30 | 2,152.80 |
| 04/13/2020 | M F FITZPATRICK | P210 | Reviewed revised testimony/Chapters to financing application | 2.00 | 1,872.00 |
| 04/13/2020 | M F FITZPATRICK | P210 | Reviewed/revised Financing Order to application | 3.00 | 2,808.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed changes to Finance Order and testimony | 2.50 | 2,340.00 |
| 04/15/2020 | M F FITZPATRICK | P210 | Reviewed/revised testimony to financing application | 4.50 | 4,212.00 |
| 04/16/2020 | M F FITZPATRICK | P210 | Reviewed/revised drafts of testimony to financing application | 3.50 | 3,276.00 |
| 04/17/2020 | M F FITZPATRICK | P210 | Reviewed/revised testimony to financing application | 2.50 | 2,340.00 |
| 04/18/2020 | M F FITZPATRICK | P210 | Reviewed/revised chapters to financing application | 3.00 | 2,808.00 |
| 04/19/2020 | M F FITZPATRICK | P210 | Reviewed/revised chapters/testimony to financing application | 3.00 | 2,808.00 |
| 04/20/2020 | M F FITZPATRICK | P210 | Reviewed revised testimony and Financing Order | 4.10 | 3,837.60 |
| 04/20/2020 | M F FITZPATRICK | P210 | Reviewed comments from Orrick to financing order | 1.20 | 1,123.20 |
| 04/21/2020 | M F FITZPATRICK | P210 | Reviewed/revised Financing Order | 2.00 | 1,872.00 |
| 04/21/2020 | M F FITZPATRICK | P210 | Reviewed comments received from Orrick to financing order | 1.40 | 1,310.40 |
| 04/22/2020 | M F FITZPATRICK | P210 | Reviewed/revised Financing Order and comments from Munger | 2.60 | 2,433.60 |
| 04/23/2020 | M F FITZPATRICK | P210 | Reviewed/revised Finance Order and Chapters | 2.50 | 2,340.00 |
| 04/23/2020 | M F FITZPATRICK | P210 | Telephone conference with Munger to discuss Finance Order | 1.00 | 936.00 |
| 04/24/2020 | M F FITZPATRICK | P210 | Reviewed comments on Financing Order | 1.20 | 1,123.20 |
| 04/24/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Chapters to financing application | 0.90 | 842.40 |
| 04/27/2020 | M F FITZPATRICK | P210 | Reviewed revisions to financing application | 0.50 | 468.00 |
| 04/27/2020 | M F FITZPATRICK | P210 | Reviewed SEC timeline | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/28/2020 | M F FITZPATRICK | P210 | Reviewed final drafts of testimony/Financing Order | 2.00 | 1,872.00 |
| 04/29/2020 | M F FITZPATRICK | P210 | Reviewed changes to testimony to financing application | 0.80 | 748.80 |
| | | | **TOTAL P210** | **77.40** | |
| 04/01/2020 | M F FITZPATRICK | P300 | Attended call with Lazard to discuss uses/sources | 1.00 | 936.00 |
| 04/02/2020 | M F FITZPATRICK | P300 | Attended call with working group to discuss Chapters/Application and financing order | 2.60 | 2,433.60 |
| 04/03/2020 | M F FITZPATRICK | P300 | Attended telephone conference with working group to discuss testimony for financing application | 0.60 | 561.60 |
| 04/03/2020 | M F FITZPATRICK | P300 | Attended further call with working group to discuss financing application | 1.10 | 1,029.60 |
| 04/06/2020 | M F FITZPATRICK | P300 | Respond to questions from Munger Tolles re: financing application | 1.50 | 1,404.00 |
| 04/06/2020 | M F FITZPATRICK | P300 | Attend telephone conference with working group to discuss Transaction Summary, Term Sheet and testimony | 2.50 | 2,340.00 |
| 04/07/2020 | M F FITZPATRICK | P300 | Attend telephone conference with Munger to discuss Financing Order | 1.20 | 1,123.20 |
| 04/08/2020 | M F FITZPATRICK | P300 | Attend telephone conference with Citi & Norton Rose to discuss Orrick's comments to financing order | 1.70 | 1,591.20 |
| 04/08/2020 | M F FITZPATRICK | P300 | Attended conference call to discuss status of application for financing | 1.00 | 936.00 |
| 04/10/2020 | M F FITZPATRICK | P300 | Attended conference call with company, Norton & Munger to discuss portions of the testimony to financing application | 1.80 | 1,684.80 |
| 04/10/2020 | M F FITZPATRICK | P300 | Attended call with working group to discuss status of financing application | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:    026915.MULTI      PAGE:   9

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | M F FITZPATRICK | P300 | Attend telephone conference with Company to discuss Bond charges/collections | 1.10 | 1,029.60 |
| 04/14/2020 | M F FITZPATRICK | P300 | Attended conference call with working group to discuss status of financing application | 1.20 | 1,123.20 |
| 04/14/2020 | J W HARBOUR | P300 | Analysis of issues concerning potential securitization and communications with counsel | 0.10 | 69.80 |
| 04/15/2020 | M F FITZPATRICK | P300 | Telephone conference with Munger to discuss Finance Order | 1.10 | 1,029.60 |
| 04/16/2020 | J W HARBOUR | P300 | Analysis of securitization issues and communications with counsel | 0.30 | 209.40 |
| 04/17/2020 | M F FITZPATRICK | P300 | Attended telephone conference with working group to discuss status of application/testimony | 2.10 | 1,965.60 |
| 04/18/2020 | M F FITZPATRICK | P300 | Telephone conference with Munger and Norton to discuss Finance Order provisions | 0.60 | 561.60 |
| 04/20/2020 | M F FITZPATRICK | P300 | Attended call with Munger to discuss testimony and Financing Order | 1.20 | 1,123.20 |
| 04/21/2020 | M F FITZPATRICK | P300 | Attended telephone conference with Munger to discuss Finance Order | 0.60 | 561.60 |
| 04/28/2020 | A R O'BRIAN | P300 | Respond to questions from Munger about financing order and timing for ultimate financing | 0.60 | 432.00 |
| | | | **TOTAL P300** | **24.40** | |
| 04/01/2020 | A R O'BRIAN | P400 | Participate on call with Lazard and Citi (0.5); Review testimony to financing application (2.3); Prepare term sheet for same (1.0) | 3.80 | 2,736.00 |
| 04/02/2020 | A R O'BRIAN | P400 | Update provisions of financing order | 4.00 | 2,880.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/03/2020 | A R O'BRIAN | P400 | Update provisions of financing order (4.0); Review/revised testimony drafts to financing application (4.0); Participate on update call with working group re: same (1.0) | 9.00 | 6,480.00 |
| 04/04/2020 | A R O'BRIAN | P400 | Review and mark-up testimony to financing application (2.5); Update draft financing order (1.0); Telephone call with Citi to discuss credit mechanics (0.5) | 4.00 | 2,880.00 |
| 04/05/2020 | A R O'BRIAN | P400 | Telephone call with S. Goldman to discuss testimony comments (0.3); Review and mark-up application (1.2); Revise term sheet (0.5); Review rate impact on CARE customers against Section 850.1(i) (0.3) | 2.30 | 1,656.00 |
| 04/06/2020 | A R O'BRIAN | P400 | Review testimony to financing application (3.8); Participate on update call re: same (1.6); Participate on call regarding Transaction Overview (1.0) | 6.40 | 4,608.00 |
| 04/07/2020 | A R O'BRIAN | P400 | Participate on update call to discuss financing order (1.5); Revise financing order (5.5) | 7.00 | 5,040.00 |
| 04/08/2020 | A R O'BRIAN | P400 | Revise financing order to incorporate comments from Orrick (5.2); Telephone call with Citi to discuss transaction structure (1.0); Telephone call with N. Karl to discuss options for transaction structure(0.5); Participate on update call re: financing (0.5) | 7.30 | 5,256.00 |
| 04/09/2020 | A R O'BRIAN | P400 | Review ratemaking testimony (1.5); Telephone call with MTO regarding ratemaking testimony (0.5). | 2.00 | 1,440.00 |

HUNTON ANDREWS KURTH LLP            INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:       05/20/2020
FILE NUMBER:    026915.MULTI                       PAGE:       11

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/10/2020 | A R O'BRIAN | P400 | Participate on update call re: financing (0.5); Telephone call with B. Smith regarding ratemaking testimony (1.0) | 1.50 | 1,080.00 |
| 04/12/2020 | A R O'BRIAN | P400 | Update financing order based on comments from Munger Tolles (2.0) and revised testimony (1.0). | 3.00 | 2,160.00 |
| 04/13/2020 | A R O'BRIAN | P400 | Revise financing order (3.0); Review Transaction Overview (0.3); Review reconciliation proposal for bankruptcy issues (2.0) | 5.30 | 3,816.00 |
| 04/14/2020 | A R O'BRIAN | P400 | Review remittance reconciliation process (1.7); Participate on update call (0.5); Review revised financing order from PG&E doc proc and MTO (1.0) | 3.20 | 2,304.00 |
| 04/15/2020 | A R O'BRIAN | P400 | Update draft financing order (2.8); Review testimony to financing application (3.8); Telephone call with MTO regarding the financing order (0.3) | 6.90 | 4,968.00 |
| 04/16/2020 | A R O'BRIAN | P400 | Update financing order (2.3); Review testimony (3.0) | 5.30 | 3,816.00 |
| 04/17/2020 | A R O'BRIAN | P400 | Participate on update call re: financing order (0.8); Participate on call to discuss PJT comments (1.1); Research applicability of Section 818 (0.6); Review testimony to financing application (2.0); Update draft financing order (1.5) | 6.00 | 4,320.00 |
| 04/18/2020 | A R O'BRIAN | P400 | Telephone call with MTO and Norton Rose to discuss applicability of Section 817 and 818 (0.3); Review testimony to financing application (1.6) | 1.90 | 1,368.00 |

HUNTON ANDREWS KURTH LLP            INVOICE:   102175583
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   05/20/2020
FILE NUMBER:    026915.MULTI                  PAGE:   12

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/19/2020 | A R O'BRIAN | P400 | Review testimony to financing application (2.1); Update financing order (1.4) | 3.50 | 2,520.00 |
| 04/20/2020 | A R O'BRIAN | P400 | Review revised testimony (5.8); Update draft financing order (6.1) | 11.90 | 8,568.00 |
| 04/21/2020 | A R O'BRIAN | P400 | Update financing order (1.3); Review financing order in light of question from Orrick (0.7) | 2.00 | 1,440.00 |
| 04/23/2020 | A R O'BRIAN | P400 | Review and respond to questions to financing order from Orrick (2.5); Telephone call with MTO to discuss Orrick's comments (1.3); Update financing order (3.0) | 6.80 | 4,896.00 |
| 04/24/2020 | A R O'BRIAN | P400 | Update financing order based on testimony (0.8); Respond to questions about financing order from Orrick (1.0) | 1.80 | 1,296.00 |
| 04/26/2020 | A R O'BRIAN | P400 | Update financing order to reflect final comments | 1.00 | 720.00 |
| 04/27/2020 | A R O'BRIAN | P400 | Update financing order (1.8); Respond to questions about financing order process (0.4) | 2.20 | 1,584.00 |
| | | | **TOTAL P400** | **108.10** | |
| | | | **TOTAL HOURS** | **209.90** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 100.80 | 936.00 | 94,348.80 |
| J W HARBOUR | Partner | 0.40 | 698.00 | 279.20 |
| A R O'BRIAN | Partner | 108.70 | 720.00 | 78,264.00 |
| | **TOTAL FEES ($)** | | | **172,892.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 77.40 | 72,446.40 |
| Structure / Strategy / Analysis | P300 | 24.40 | 22,613.60 |
| Initial Document Preparation / Filing | P400 | 108.10 | 77,832.00 |
| | | **209.90** | **172,892.00** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 172,892.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 172,892.00** |

**RE: (Hunton # 026915.0000032, Client's # 1907639) Utility Financing Advice**

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/02/2020 | J F PAGET | P100 | Coordinate filing of first consolidated monthly fee statement and correspond with co-counsel re: same | 0.50 | 295.00 |
| 04/03/2020 | J F PAGET | P100 | Correspondence with local counsel concerning notice and filing of Hunton consolidated fee statement | 0.50 | 295.00 |
| 04/07/2020 | J F PAGET | P100 | Correspondence with counsel re: preparing of second consolidated monthly fee statement (0.3); begin working on same (1.2) | 1.50 | 885.00 |
| 04/28/2020 | J F PAGET | P100 | Work on second consolidated monthly fee statement (1.5); revise certification of no objection to first consolidated monthly fee statement (0.4) | 1.90 | 1,121.00 |
| 04/30/2020 | J F PAGET | P100 | Work on revisions to second consolidated monthly fee statement | 1.50 | 885.00 |
| | | | **TOTAL P100** | **5.90** | |
| 03/27/2020 | S C KWON | P210 | Conference call with B. Harney to discuss BNYM/EMM's comments on the draft unsecured Corp. indenture. | 0.50 | 389.50 |
| 04/01/2020 | B P HARNEY | P210 | Attend update call for PG&E (0.4) and discuss matters with C. Kwon (0.2). | 0.60 | 302.40 |
| 04/02/2020 | M F FITZPATRICK | P210 | Reviewed revised S-3 and opinions and exhibits | 1.10 | 1,029.60 |
| 04/02/2020 | B P HARNEY | P210 | Attend update call for PG&E (0.4) and discuss matters with C. Kwon (0.2). | 2.50 | 1,260.00 |

HUNTON ANDREWS KURTH LLP                      INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:      05/20/2020
FILE NUMBER:    026915.MULTI                         PAGE:      15

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/02/2020 | S C KWON | P210 | Review/comment on further revised supplemental indentures relating to collateralization (0.8); e-mail correspondences with B. Harney regarding comments thereto (0.4). | 1.20 | 934.80 |
| 04/04/2020 | S C KWON | P210 | Review/comment on draft board resolutions for Corp exit debt financing (3.5) | 3.50 | 2,726.50 |
| 04/05/2020 | S C KWON | P210 | Prepared documentation for reinstated debt | 6.70 | 5,219.30 |
| 04/06/2020 | M F FITZPATRICK | P210 | Reviewed revised S-3/Exhibits and opinions | 1.50 | 1,404.00 |
| 04/06/2020 | B P HARNEY | P210 | Participate in weekly update call (.8); participate in process call (.5) | 1.30 | 655.20 |
| 04/06/2020 | S C KWON | P210 | Continued review/comment on draft Utility resolutions in connection with debt financings (5.3); conference call/e-mail correspondences with P. Jamieson regarding the revised Corp and Utility debt resolutions (0.4) working group conference call with Hunton bond deal team regarding status of deal documents (0.6); conference call with P. Jamieson regarding comments on Utility and Corp. debt resolutions (0.4); conference call with PGE, Weil and Cravath teams re: same (0.4). | 7.10 | 5,530.90 |
| 04/07/2020 | M F FITZPATRICK | P210 | Reviewed draft resolutions | 2.00 | 1,872.00 |
| 04/08/2020 | B P HARNEY | P210 | Attend plan supplement and weekly update call regarding PG&E | 1.40 | 705.60 |
| 04/08/2020 | B P HARNEY | P210 | Analyze draft utility resolutions and provide comments on reinstated and exchange debt pieces | 1.80 | 907.20 |

HUNTON ANDREWS KURTH LLP     INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:    026915.MULTI     PAGE:   16

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/08/2020 | S C KWON | P210 | Weekly conference call with PGE, JPM and DPW (0.4); review/comment on revised Corp. debt resolutions (0.3); conference calls/e-mail correspondences with B. Harney and P. Jamieson regarding revised Utility debt resolutions (0.5); review/comment on revised Utility debt resolutions (0.4). | 1.60 | 1,246.40 |
| 04/09/2020 | B P HARNEY | P210 | Draft Pacific Gas and Electric company term sheets for plan supplement | 2.80 | 1,411.20 |
| 04/10/2020 | B P HARNEY | P210 | Revise reinstated and exchange debt term sheets (1.2); Draft exchange debt supplemental indenture (5.0) | 6.20 | 3,124.80 |
| 04/10/2020 | S C KWON | P210 | E-mail correspondences with M. Fitzpatrick regarding status of draft term sheets for Corp. secured debt and utility reinstated and exchange debt and supplemental indentures establishing exchange first mortgage bonds (0.1); review/comment on draft term sheets for Corp. secured debt, Utility reinstated debt and Utility exchange debt (1.5); conference calls/e-mail correspondences with B. Harney regarding comments on such term sheets (0.3); e-mail correspondences with M. Fitzpatrick regarding such drafts (0.2) | 2.10 | 1,635.90 |
| 04/11/2020 | B P HARNEY | P210 | Analyze exchange debt supplemental indenture and send draft to C. Kwon for review | 2.10 | 1,058.40 |
| 04/12/2020 | B P HARNEY | P210 | Analyze comments to term sheets for financing | 1.50 | 756.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/13/2020 | B P HARNEY | P210 | Analyze and revise financing term sheets (2.1); revise exchange debt supplemental indenture base on comments from C. Kwon (3.2) | 5.30 | 2,671.20 |
| 04/13/2020 | P C JAMIESON | P210 | Review proof of S-3/A; email correspondence w/ Cravath re: same | 0.70 | 343.70 |
| 04/13/2020 | S C KWON | P210 | Review/comment on revised draft term sheets for Corp. secured debt and Utility reinstated and exchange debt (0.5); conference call/e-mail correspondences with B. Harney regarding revised draft term sheets (0.2); e-mail correspondences with Hunton team regarding latest changes to the pre-effective amendment to the S-3 and comments on the printer's proof (0.3); conference call with M. Fitzpatrick regarding status of draft term sheets and supplemental indentures relating to exchange debt (0.2); further e-mail correspondences with P. Jamieson regarding outstanding questions raised with Weil regarding draft Utility board resolutions (0.2); review/comment on draft supplemental indenture to Utility Mortgage establishing mortgage bonds to be issued in exchange certain exchange debt securities of Utilities, including check of Restructuring Support Agreement relating to the treatment of such exchange debt (4.20). | 5.60 | 4,362.40 |
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed resolution comments | 0.70 | 655.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed S-3 issues re: financing | 1.00 | 936.00 |
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed Exchange Debt papers | 1.50 | 1,404.00 |
| 04/14/2020 | B P HARNEY | P210 | Revise draft supplemental indenture for exchange debt (3.2); attention to review of 2005 unsecured indenture and form of notes for reference security (1) | 4.20 | 2,116.80 |
| 04/14/2020 | P C JAMIESON | P210 | Review draft equity pro sup (2.0); email correspondence w/ Hunton team re: same (0.4) | 2.40 | 1,178.40 |
| 04/14/2020 | P C JAMIESON | P210 | Analyze Weil comments re: resolutions | 1.20 | 589.20 |
| 04/14/2020 | S C KWON | P210 | Review/comment on revised drafts of supplemental indenture to Utility mortgage with respect exchange debt securities of Utilities, including preparation of riders thereto (4.9); conference calls/e-mail correspondences with B. Harney regarding comments on such draft and the terms of the referenced notes outstanding under the 2005 and 2017 unsecured indentures of Utilities (1.2); review of Weil's comments on draft Utility board resolutions (0.3); e-mail correspondences with Hunton team regarding such comments and items to follow-up with Weil team (0.4); conference call with PGE/Weil/Cravath teams (0.5); e-mail correspondences with B. Harney regarding comments on Corp. secured debt term sheet from JPM team (0.3) | 7.60 | 5,920.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/15/2020 | M F FITZPATRICK | P210 | Reviewed revised resolutions for financing | 0.80 | 748.80 |
| 04/15/2020 | C W HASBROUCK | P210 | Review research materials with respect to CA statutory issues (1.5), and prepare comments and findings (1.3). | 2.80 | 1,601.60 |
| 04/15/2020 | B P HARNEY | P210 | Revise reinstated debt supplemental indentures (2); Revise exchange debt supplemental indenture (2.1); Attend call on Utility resolutions and reinstated debt (1.0). | 5.10 | 2,570.40 |

HUNTON ANDREWS KURTH LLP     INVOICE: 102175583
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY  DATE: 05/20/2020
FILE NUMBER: 026915.MULTI      PAGE: 20

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/15/2020 | S C KWON | P210 | Review/comment on further revised draft of the exchange debt supplemental indenture (0.5); conference call/e-mail correspondences with B. Harney regarding comments thereto (0.2); review/comment on draft e-mails of B. Harney addressed to PGE/Weil/Cravath teams (0.3); review/comment on revised drafts of supplemental indentures to Utility's unsecured indentures and revised draft of supplemental indenture to Utility mortgage relating to reinstated debt and related collateralization (1.6); conference call with M. Fitzpatrick regarding outstanding points with respect to supplemental indenture relating to Utility's exchange debt (0.4); conference call/e-mail correspondences with P. Jamieson and B. Harney regarding Utility board resolutions and comments from Weil and PGE received to date (0.5); conference call with company counsel regarding such comments on Utility board resolutions (0.5); working group conference call with JPM and DPW teams regarding debt financings (0.5). | 4.50 | 3,505.50 |
| 04/16/2020 | M F FITZPATRICK | P210 | Reviewed Reg Rights Issues and registration issues for Reinstated Debt and Exchange Debt | 2.10 | 1,965.60 |
| 04/16/2020 | M F FITZPATRICK | P210 | Reviewed resolutions for financing application | 0.70 | 655.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/16/2020 | B P HARNEY | P210 | Revise reinstated debt supplemental indentures (.8); Update term sheets on other items for Utility (1) | 1.80 | 907.20 |
| 04/16/2020 | S C KWON | P210 | Review/comment on revised Utility board resolutions for exit financing and long-term and short-term debt authorizations (3.9); conference calls/e-mail correspondences with Hunton team regarding exchange debt and collateralization documents (0.6); review/comment on revised Corp. secured term sheet (0.4); conference call/e-mail correspondences with Hunton team regarding comments to such term sheet (0.3); conference call with company counsel regarding questions with respect to registration of first mortgage bonds being issued in connection with reinstated and exchange debt (0.5); working group conference call regarding Plan Supplement (0.4); e-mail correspondences with J. Harbor relating to registration/bankruptcy issues (0.3); review/comment on debt financing sections of the draft equity pro supp (2.5); conference calls/e-mail correspondences with Hunton team regarding such comments (0.4); review of e-mail from DPW relating to authorization opinion with respect to underwriting agreement and e-mail correspondences with Hunton team regarding thoughts thereto (0.4). | 9.70 | 7,556.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/17/2020 | M F FITZPATRICK | P210 | Reviewed/researched Registration issues concerning reinstated debt and exchange debt | 2.50 | 2,340.00 |
| 04/17/2020 | B P HARNEY | P210 | Review and update term sheets based on comments from group (.8); Analyze supplemental indenture (.7) | 1.50 | 756.00 |
| 04/17/2020 | S C KWON | P210 | Conference call with J. Harbor regarding registration/bankruptcy matters (0.5); conference call with B. Harney regarding Weil's comments on the draft term sheets to be filed with the Plan Supplement (0.2); review/comment on latest drafts of Corp. term sheet and Utility reinstated debt and exchanged debt term sheets (0.4); e-mail correspondences with Hunton team regarding comments thereto (0.3); conference call with M. Fitzpatrick regarding analysis with respect to an S-4 relating to Utility unsecured notes issued in 2018 (0.3); Hunton debt deal team conference call regarding document status and outstanding matters (0.8); review/comment on revised Corp debt resolutions (0.9); conference call with P. Jamieson regarding comments to such Corp. debt resolutions (0.3). | 3.50 | 2,726.50 |
| 04/18/2020 | M F FITZPATRICK | P210 | Reviewed findings concerning bankruptcy analysis of S-4 requirement | 0.80 | 748.80 |
| 04/19/2020 | M F FITZPATRICK | P210 | Reviewed Term Sheets concerning financing | 0.50 | 468.00 |
| 04/19/2020 | M F FITZPATRICK | P210 | Reviewed resolutions concerning financing | 0.30 | 280.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/20/2020 | M F FITZPATRICK | P210 | Reviewed Term Sheets concerning financing | 0.50 | 468.00 |
| 04/20/2020 | M F FITZPATRICK | P210 | Revised Term Sheets for Exchange and Reinstated Debt | 1.00 | 936.00 |
| 04/20/2020 | B P HARNEY | P210 | Attend plan supplement call (.6); analyze related issues concerning financing (.6) | 1.20 | 604.80 |
| 04/21/2020 | M F FITZPATRICK | P210 | Reviewed Cravath research and Weil research concerning Bankruptcy issues concerning Reg. Rights | 2.20 | 2,059.20 |
| 04/21/2020 | S C KWON | P210 | Review/comment on latest drafts of Corp secured debt term sheet and reinstated and exchanged debt term sheets (0.8); conference call/email correspondences with B. Harney regarding comments thereto; email correspondences with Hunton team regarding Lazard's comments on the various Utility and Corp term sheets (0.2); e-mail correspondences with Hunton credit facility team regarding Corp term loan and revolver term sheet (0.3); review of comments from Jones Day and trustee on collateralization and exchange debt documents (0.7). | 2.00 | 1,558.00 |
| 04/22/2020 | M F FITZPATRICK | P210 | Reviewed Reg Rights Agreement Bankruptcy Analysis for the Senior Notes due 2023 and 2028 | 1.50 | 1,404.00 |
| 04/23/2020 | M F FITZPATRICK | P210 | Reviewed Term Sheet for financing | 0.30 | 280.80 |
| 04/23/2020 | M F FITZPATRICK | P210 | Reviewed Reg. Rights issues | 1.60 | 1,497.60 |
| 04/23/2020 | M F FITZPATRICK | P210 | Reviewed resolutions/authority for financing | 0.70 | 655.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/23/2020 | B P HARNEY | P210 | Analyze comments to supplemental indentures for reinstated debt | 2.20 | 1,108.80 |
| 04/23/2020 | S C KWON | P210 | Conference call regarding plan supplement (0.4); conference call with Hunton team regarding Cravath's question regarding Utility resolutions relating to infusion of equity contribution from Corp to wildfire victim trust (0.4); review/comment on debt portions of the equity pro supp draft (0.4); conference call with P. Jamieson regarding comments thereto (0.2); review of updated various debt term sheets (0.4); conference call with P. Jamieson regarding comments on revised funded exchange debt term sheet (0.2) | 2.00 | 1,558.00 |
| 04/24/2020 | S C KWON | P210 | Continued check of 2018 OM disclosure (0.5) | 0.50 | 389.50 |
| 04/25/2020 | B P HARNEY | P210 | Analyze supplemental Indenture (2.1); Review comments to reinstated debt supplemental indentures and incorporate changes throughout (3) | 5.10 | 2,570.40 |
| 04/27/2020 | M F FITZPATRICK | P210 | Analyzed Financing Timeline | 0.80 | 748.80 |
| 04/27/2020 | M F FITZPATRICK | P210 | Reviewed comments received from Akin on Supplemental Indentures | 1.00 | 936.00 |
| 04/27/2020 | M F FITZPATRICK | P210 | Attended call with Weil/Cravath to discuss financing schedule | 0.20 | 187.20 |
| 04/27/2020 | B P HARNEY | P210 | Analyze comments to reinstated debt documents and exchange documents and review of past precedents (2.50) | 2.50 | 1,260.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 04/27/2020 | S C KWON | P210 | Review/comment on revised drafts of the supplemental indentures for exchange debt (1.9); e-mail correspondences with B. Harney regarding comments thereto (0.3); e-mail correspondences with B. Harney regarding distribution of latest draft of such exchange debt documents to respective working groups (0.5); e-mail correspondences/conference call with Hunton debt deal team regarding comments on supplemental indentures for reinstated/collateralized debt of Utility (0.4) | 3.10 | 2,414.90 |
| 04/28/2020 | M F FITZPATRICK | P210 | Reviewed comments from Akin and Trustee on Reinstated Notes/Supplements | 1.20 | 1,123.20 |
| 04/28/2020 | B P HARNEY | P210 | Analyze Akin's comments to reinstated debt supplemental indentures | 2.20 | 1,108.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/28/2020 | S C KWON | P210 | Review of Akin Gump's comments on supplemental indentures for reinstated debt of Utility, including check of such comments against underlying three unsecured indentures of Utility (1.2); conference call with B. Harney to discuss such comments and items to follow-up with trustee (0.4); conference call with M. Fitzpatrick regarding such comments and updates from trustee (0.5); conference call with M. Fitzpatrick and B. Harney regarding outstanding items to follow-up with PGE regarding exchanged debt and reinstated debt (0.3); check of senior secured notes of Utility disclosure precedents for purposes of preparing draft S-4 in connection with Utility notes issued in 2018 (0.6); initial preparation of draft S-4 (1.0). | 4.00 | 3,116.00 |
| 04/29/2020 | B P HARNEY | P210 | Analyze comments to reinstated debt prospectus supplements | 2.40 | 1,209.60 |
| 04/30/2020 | M F FITZPATRICK | P210 | Reviewed Supplemental Indentures for Reinstated debt and Exchange debt | 1.50 | 1,404.00 |
| 04/30/2020 | M F FITZPATRICK | P210 | Reviewed revised term sheets | 1.00 | 936.00 |
| 04/30/2020 | B P HARNEY | P210 | Draft checklists for PG&E reinstated and exchange debt transactions (1.2); Analyze reinstated notes supplemental indentures and updates from trustee (2.3) | 3.50 | 1,764.00 |
| | | | **TOTAL P210** | **158.50** | |
| 04/01/2020 | R M JOHNSON | P240 | Review the form of the Exhibit 5 opinion. | 0.30 | 266.10 |
| 04/01/2020 | R M JOHNSON | P240 | Correspond with Utility re: form of Opinion. | 0.30 | 266.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/02/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding CA comments to Exhibit 5 opinion. | 0.20 | 114.40 |
| 04/02/2020 | C W HASBROUCK | P240 | Review draft Exhibit 5 opinion and prepare CA comments. | 0.70 | 400.40 |
| 04/02/2020 | R M JOHNSON | P240 | Review and edit the form of the Exhibit 5 opinion. | 0.70 | 620.90 |
| 04/02/2020 | R M JOHNSON | P240 | Correspond with P. Jamieson regarding the proposed edits to the form opinion. | 0.30 | 266.10 |
| 04/15/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding findings of research and next steps. | 0.50 | 286.00 |
| 04/16/2020 | C W HASBROUCK | P240 | Review additional CA statutory materials and prepare comments to same. | 1.10 | 629.20 |
| 04/21/2020 | R M JOHNSON | P240 | Research regarding the information needed to nominate a board member to the pricing committee | 0.90 | 798.30 |
| 04/21/2020 | C W HASBROUCK | P240 | Review and analyze research materials with respect to authority issues, and follow up with R. Johnson regarding findings and comments. | 1.10 | 629.20 |
| 04/22/2020 | C W HASBROUCK | P240 | Review research materials with respect to CA statutory and regulatory issues, and prepare comments. | 2.80 | 1,601.60 |
| 04/22/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding comments and findings with respect to statutory and regulatory issues. | 0.80 | 457.60 |
| 04/23/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding CA statutory and regulatory issues, and proposed next steps. | 0.50 | 286.00 |
| | | | **TOTAL P240** | **10.20** | |

HUNTON ANDREWS KURTH LLP      INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:    026915.MULTI       PAGE:   28

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/09/2020 | S C KWON | P280 | E-mail correspondences with Hunton team regarding term sheets for Corp. secured debt and Utility reinstated debt and exchange debt (0.3); conference call regarding plan supplement (0.4). | 0.70 | 545.30 |
| 04/12/2020 | S C KWON | P280 | E-mail correspondences with Hunton team regarding comments on such draft term sheets for Corp secured debt and Utility reinstated and exchange debt (0.3) | 0.30 | 233.70 |
| 04/14/2020 | T L CANADA | P280 | Prepare March 2020 fee statement | 0.50 | 121.50 |
| 04/14/2020 | J F PAGET | P280 | Correspondence with co-counsel re: preparation of second consolidated monthly fee statement | 0.30 | 177.00 |
| 04/18/2020 | S C KWON | P280 | E-mail correspondences with P. Jamieson and M. Fitzpatrick regarding PGE comments/questions on the latest draft of Utility board resolutions (0.20) | 0.20 | 155.80 |
| 04/19/2020 | S C KWON | P280 | E-mail correspondences with Hunton debt deal team regarding Company's questions/comments relating to Utility debt resolutions (0.5) | 0.50 | 389.50 |
| 04/20/2020 | S C KWON | P280 | Participation in the plan supplement call (0.4); e-mail correspondence with Hunton and Akin Gump teams regarding draft collateralization documents relating to reinstated debt and exchange debt (0.4); conference call with Hunton team regarding S-4 documents to be prepared in connection with Utility bonds issued in 2018 (0.6). | 1.40 | 1,090.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | S C KWON | P280 | Conference call with working group to discuss status of debt documents (0.4); conference call/email correspondences with B. Harney regarding S-4 and related documents to be prepared (0.5); analyze draft POAs for S-4 (0.2). | 1.10 | 856.90 |
| 04/23/2020 | J F PAGET | P280 | Work on second consolidated monthly fee statement of Hunton | 3.20 | 1,888.00 |
| 04/24/2020 | J F PAGET | P280 | Continue work on second consolidated monthly fee statement | 1.50 | 885.00 |
| 04/25/2020 | S C KWON | P280 | E-mail correspondences with Hunton team regarding thoughts on questions from PGE regarding escrow agent and collateral agent (0.5); conference call with B. Harney and email correspondences with other Hunton debt deal team regarding Weil's question on transaction documents to be submitted with the bankruptcy court (0.9); further conference call with B. Harney regarding additional items to be prepared or to follow-up with respect to supplemental indentures for reinstated debt and exchange debt (0.5). | 1.90 | 1,480.10 |
| | | | **TOTAL P280** | **11.60** | |
| 03/17/2020 | T M KRACHT | P300 | Review draft agreements and internal consult concerning force majeure. | 0.50 | 398.50 |
| 04/01/2020 | E J NEDELL | P300 | Participate in all-hands weekly call | 0.30 | 216.00 |
| 04/01/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon and B. Harney re: S-3/A process update | 0.40 | 196.40 |
| 04/01/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: S-3 analysis re: bankruptcy | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/02/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon and B. Harney re: S-3/A back-up and good standings | 0.50 | 245.50 |
| 04/02/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: resolutions process | 0.20 | 98.20 |
| 04/02/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: draft Exhibit 5 opinion | 0.20 | 98.20 |
| 04/03/2020 | E J NEDELL | P300 | Review opinion letter form | 0.30 | 216.00 |
| 04/03/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: S-3/A POA requirements and DPW comments | 0.50 | 245.50 |
| 04/03/2020 | P C JAMIESON | P300 | Prepare draft hedging resolutions (0.5); email correspondence w/ J. Buonanno re: same (0.3) | 0.80 | 392.80 |
| 04/04/2020 | J B BUONANNO | P300 | Reviewed and commented on resolutions authorizing reorganization plan debt financing and related hedges. | 1.50 | 1,309.50 |
| 04/05/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: draft resolutions | 0.40 | 196.40 |
| 04/06/2020 | P C JAMIESON | P300 | Telephone conferences w/ C. Kwon re: resolutions | 0.50 | 245.50 |
| 04/06/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: resolutions | 0.10 | 49.10 |
| 04/06/2020 | P C JAMIESON | P300 | Revise Corp and Utility resolutions per comments received and conforming updates | 2.50 | 1,227.50 |
| 04/06/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Hahn re: A/R authorizing resolutions; revise same | 0.40 | 196.40 |
| 04/06/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ DPW re: S-3/A comments and updates and outstanding items | 0.60 | 294.60 |
| 04/07/2020 | P C JAMIESON | P300 | Further revise Corp and Utility resolutions | 2.60 | 1,276.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | P C JAMIESON | P300 | Review Cravath and DPW comments to Corp resolutions | 0.60 | 294.60 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: Cravath sections of Corp resolutions | 0.50 | 245.50 |
| 04/08/2020 | E J NEDELL | P300 | Review FMB terms and collateral matters | 1.00 | 720.00 |
| 04/08/2020 | J B BUONANNO | P300 | Reviewed and advised regarding comments on resolutions (2.5); advised on different payment parity and lien structures for debt and hedges (1.5). | 4.00 | 3,492.00 |
| 04/08/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: bank debt authorization for resolutions | 0.30 | 147.30 |
| 04/08/2020 | P C JAMIESON | P300 | Telephone conference w/ JPM re: term sheets | 0.30 | 147.30 |
| 04/08/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon and B. Harney re: collateral bonds resolutions | 1.00 | 491.00 |
| 04/08/2020 | P C JAMIESON | P300 | Revise Corp and Utility resolutions | 2.20 | 1,080.20 |
| 04/09/2020 | J B BUONANNO | P300 | Analyze issues re: payment parity and lien sharing for debt and hedges | 3.00 | 2,619.00 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: resolutions and open points | 0.30 | 147.30 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ JPM re: term sheets process | 0.30 | 147.30 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence and telephone conference w/ J. Buonanno re: hedging collateral open issues | 0.80 | 392.80 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: Utility resolutions | 0.30 | 147.30 |
| 04/09/2020 | P C JAMIESON | P300 | Work on outstanding items for resolutions | 0.50 | 245.50 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: follow-ups for resolutions | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: 8-Ks | 0.30 | 147.30 |
| 04/10/2020 | P C JAMIESON | P300 | Attend weekly POR status call | 0.40 | 196.40 |
| 04/10/2020 | P C JAMIESON | P300 | Further revise S-3/A | 1.30 | 638.30 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: back-up certificate | 0.20 | 98.20 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: documentary due diligence | 0.30 | 147.30 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: sample 8-Ks | 0.40 | 196.40 |
| 04/12/2020 | P C JAMIESON | P300 | Prepare draft FMB term sheet for POR filing | 1.10 | 540.10 |
| 04/13/2020 | J W HARBOUR | P300 | Analysis of transaction issues (0.5) and communications with counsel (0.3) | 0.80 | 558.40 |
| 04/13/2020 | J B BUONANNO | P300 | Analyzed precedent documents distributed for first mortgage bond financing transactions | 5.50 | 4,801.50 |
| 04/13/2020 | P C JAMIESON | P300 | Revised term sheets for financing | 1.00 | 491.00 |
| 04/13/2020 | P C JAMIESON | P300 | Email correspondence w/ J. Buonanno re: hedging resolutions | 0.20 | 98.20 |
| 04/14/2020 | P C JAMIESON | P300 | Update resolutions per working group comments received (1.0); email correspondence w/ Company re: open items (0.3) | 1.30 | 638.30 |
| 04/15/2020 | M F FITZPATRICK | P300 | Telephone conferences with Company to discuss Resolutions and Financing schedule | 0.60 | 561.60 |
| 04/15/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: resolutions | 0.20 | 98.20 |
| 04/15/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon and B. Harney re: resolutions | 0.50 | 245.50 |
| 04/15/2020 | P C JAMIESON | P300 | Analysis of RCF term sheet | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/15/2020 | P C JAMIESON | P300 | Follow-up telephone conference w/ Company re: resolutions | 0.20 | 98.20 |
| 04/15/2020 | P C JAMIESON | P300 | Revise resolutions (1.5); prepare short-term debt authority resolutions (2.8) | 4.30 | 2,111.30 |
| 04/15/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: term sheets | 0.20 | 98.20 |
| 04/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: proposed changes to structure of resolutions | 0.60 | 294.60 |
| 04/15/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: equity pro supp | 0.30 | 147.30 |
| 04/16/2020 | P C JAMIESON | P300 | Research CA corporation law re: pricing committee delegation | 0.70 | 343.70 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: equity pro supp | 0.40 | 196.40 |
| 04/16/2020 | P C JAMIESON | P300 | Consolidate Hunton working group comments on equity pro supp | 0.40 | 196.40 |
| 04/16/2020 | P C JAMIESON | P300 | Revise debt authority resolutions | 1.60 | 785.60 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re; resolutions | 0.50 | 245.50 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil re: term sheet process | 0.40 | 196.40 |
| 04/16/2020 | M F FITZPATRICK | P300 | Telephone call with Weil to discuss Reg. Rights Agreement | 0.80 | 748.80 |
| 04/16/2020 | M F FITZPATRICK | P300 | Reviewed equity resolutions with Company and Cravath | 0.60 | 561.60 |
| 04/16/2020 | J W HARBOUR | P300 | Analysis of financing issues including concerning registration issues and communications with counsel | 0.20 | 139.60 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: POR process and term sheets | 0.40 | 196.40 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conferences w/ C. Kwon and K. Felz re: resolutions | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/16/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and R. Johnson re: pricing committee | 0.60 | 294.60 |
| 04/16/2020 | P C JAMIESON | P300 | Attend Plan Supplement working group call | 0.80 | 392.80 |
| 04/16/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney re: term sheets and supplemental indenture drafts | 0.30 | 147.30 |
| 04/17/2020 | J W HARBOUR | P300 | Analysis of issues concerning securities and chapter 11 plan and registration and related issues (1.2) and communications with counsel re: the same (0.3) | 1.50 | 1,047.00 |
| 04/17/2020 | M F FITZPATRICK | P300 | Telephone call with Nathan Kramer and Jason Harbour to discuss Section 1145 and registration rights issues | 1.20 | 1,123.20 |
| 04/17/2020 | M F FITZPATRICK | P300 | Reviewed revised Term Sheets | 0.60 | 561.60 |
| 04/17/2020 | E J NEDELL | P300 | Conferences with Hunton team regarding collateral considerations under FMB Indenture | 1.30 | 936.00 |
| 04/17/2020 | N KRAMER | P300 | Analyze issues related to applicability of section 1145 of the Bankruptcy Code to reinstated debt and exchange debt (1.7); conduct related legal research and analysis (2.7); communications with counsel related to the same (.5) | 4.90 | 2,141.30 |
| 04/17/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: charter amendments and timing | 0.20 | 98.20 |
| 04/17/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton working group re: debt offerings process | 1.00 | 491.00 |
| 04/17/2020 | P C JAMIESON | P300 | Revise Corp resolutions; email correspondence w/ Cravath re: same | 0.90 | 441.90 |

HUNTON ANDREWS KURTH LLP        INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:    05/20/2020
FILE NUMBER:     026915.MULTI            PAGE:    35

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/17/2020 | P C JAMIESON | P300 | Update Utility resolutions per PG&E and internal comments | 1.40 | 687.40 |
| 04/17/2020 | P C JAMIESON | P300 | Work on revised POR term sheets | 1.80 | 883.80 |
| 04/18/2020 | J W HARBOUR | P300 | Analysis of issues concerning chapter 11 plan and registration issues and communications with counsel | 0.30 | 209.40 |
| 04/18/2020 | N KRAMER | P300 | Analyze issues related to applicability of section 1145 of the Bankruptcy Code to reinstated debt and exchange debt (1); related communications with counsel (.4) | 1.40 | 611.80 |
| 04/19/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and C. Kwon re: Corp resolutions and Utility resolutions | 0.70 | 343.70 |
| 04/19/2020 | P C JAMIESON | P300 | Prepare chart summarizing existing and new debt issuances | 1.10 | 540.10 |
| 04/19/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: conforming changes to resolutions | 0.70 | 343.70 |
| 04/19/2020 | P C JAMIESON | P300 | Review RSA re: funded debt (0.8); review Plan Supplements (0.9) | 1.70 | 834.70 |
| 04/20/2020 | E J NEDELL | P300 | Conferences with Hunton team regarding term sheets for debt facilities | 0.80 | 576.00 |
| 04/20/2020 | P C JAMIESON | P300 | Further revisions to Utility resolutions | 0.60 | 294.60 |
| 04/20/2020 | P C JAMIESON | P300 | Revise POR term sheets | 1.30 | 638.30 |
| 04/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Lazard re: POR term sheets | 0.40 | 196.40 |
| 04/20/2020 | P C JAMIESON | P300 | Attend working group Plan Supplement call | 0.60 | 294.60 |
| 04/21/2020 | M F FITZPATRICK | P300 | Telephone conference with Weil to discuss Reinstated Debt subject to Registration Rights Agreement | 1.40 | 1,310.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/21/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and R. Johnson re: pricing committee | 0.30 | 147.30 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: pricing committee | 0.80 | 392.80 |
| 04/21/2020 | P C JAMIESON | P300 | Further revisions to POR credit facility term sheets | 0.70 | 343.70 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: open items on POR term sheets | 0.30 | 147.30 |
| 04/21/2020 | J W HARBOUR | P300 | Analysis of issues concerning reissuance of notes and communications with counsel | 0.10 | 69.80 |
| 04/21/2020 | N KRAMER | P300 | Analysis of issue related to reinstatement of notes | 1.90 | 830.30 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil and Lazard re: POR term sheets | 0.40 | 196.40 |
| 04/21/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: RSA | 0.30 | 147.30 |
| 04/21/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and C. Kwon re: POR term sheets | 0.60 | 294.60 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Hahn re: A/R term sheet (0.3); prepare same (0.5) | 0.80 | 392.80 |
| 04/22/2020 | M F FITZPATRICK | P300 | Attended call with Weil regarding bankruptcy issues | 0.50 | 468.00 |
| 04/22/2020 | M F FITZPATRICK | P300 | Telephone conference with J. Harbour to discuss reg. rights issues | 0.30 | 280.80 |
| 04/22/2020 | P C JAMIESON | P300 | Prepare POA for S-4 | 0.50 | 245.50 |
| 04/22/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and D. Murphy re: equity pro supp revisions | 0.30 | 147.30 |
| 04/22/2020 | P C JAMIESON | P300 | Telephone conferences w/ C. Kwon re: equity pro supp | 0.30 | 147.30 |
| 04/22/2020 | P C JAMIESON | P300 | Revise Utility resolutions | 0.60 | 294.60 |
| 04/22/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: pro supp | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | J W HARBOUR | P300 | Analysis of issues concerning registration rights agreement and related matters | 0.80 | 558.40 |
| 04/22/2020 | N KRAMER | P300 | Analysis of issues related to reinstatement of notes and registration of the same | 0.90 | 393.30 |
| 04/22/2020 | P C JAMIESON | P300 | Review DPW changes to POR term sheets; email correspondence w/ E. Nedell and D. Murphy re: same | 0.30 | 147.30 |
| 04/22/2020 | P C JAMIESON | P300 | Attend weekly update call w/ JPM | 0.60 | 294.60 |
| 04/22/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: A/R term sheet | 0.20 | 98.20 |
| 04/22/2020 | P C JAMIESON | P300 | Attention to revising POR term sheets | 1.50 | 736.50 |
| 04/23/2020 | M F FITZPATRICK | P300 | Telephone conference with Weil and J. Harbour to discuss Reg. Rights | 0.80 | 748.80 |
| 04/23/2020 | J W HARBOUR | P300 | Analysis of securities reinstatement issues | 1.00 | 698.00 |
| 04/23/2020 | N KRAMER | P300 | Analyze issues related to reinstatement and payment of default interest under 9th Circuit precedent | 2.50 | 1,092.50 |
| 04/23/2020 | S C KWON | P300 | Conference call with B. Harney regarding transaction documents to be prepared for exchange offer for utility notes issued in 2018 (0.5); check of 2018 OM for disclosure preparation purposes and necessary FMB disclosure to be included in the S-4 (1.0) | 1.50 | 1,168.50 |
| 04/25/2020 | P C JAMIESON | P300 | Telephone conferences w/ B. Harney and Weil re: POR deliverables | 0.80 | 392.80 |
| 04/25/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton team re: POR deliverables (0.8); email correspondence w/ Weil re: same (0.9) | 1.70 | 834.70 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102175583
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:   026915.MULTI      PAGE:   38

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/27/2020 | J W HARBOUR | P300 | Analysis of issues concerning registration rights agreement and registration and chapter 11 plan issues | 0.50 | 349.00 |
| 04/27/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath and Weil to discuss Reg Rights Agreement and registration issues | 1.00 | 936.00 |
| 04/27/2020 | M F FITZPATRICK | P300 | Reviewed Reg. Rights Agreement | 0.40 | 374.40 |
| 04/27/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney and M. Hayes re: funded debt | 0.40 | 196.40 |
| 04/27/2020 | P C JAMIESON | P300 | Attend working group call re: POR process | 0.70 | 343.70 |
| 04/29/2020 | J W HARBOUR | P300 | Analysis of transaction issues | 0.30 | 209.40 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ Akin re: term sheets | 0.20 | 98.20 |
| 04/29/2020 | P C JAMIESON | P300 | Revise POR term sheets (1.8); email correspondence w/ Weil re: same (0.9) | 2.70 | 1,325.70 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: resale shelf opinions | 0.20 | 98.20 |
| 04/29/2020 | P C JAMIESON | P300 | Research re: consideration for resale shelf shares | 0.60 | 294.60 |
| 04/30/2020 | P C JAMIESON | P300 | Continue revisions of POR term sheets (2.3); coordinate w/ PG&E and Weil re: same (0.3) | 2.60 | 1,276.60 |
| | | | **TOTAL P300** | **113.10** | |
| 04/03/2020 | T L CANADA | P400 | Prepare Hunton's January and February fee statement | 0.50 | 121.50 |
| 04/03/2020 | B P HARNEY | P400 | Prepare Exhibit 5 opinion and back-up certificates for PG&E | 1.20 | 604.80 |
| 04/07/2020 | T L CANADA | P400 | Communications with fee examiner remitting LEDES files and supporting documentation for Hunton's January and February 2020 fee statement | 0.50 | 121.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/24/2020 | T L CANADA | P400 | Work on Hunton's March fee statement and exhibits regarding same | 4.00 | 972.00 |
| 04/27/2020 | T L CANADA | P400 | Continue work on Hunton's March fee statement and exhibits to same | 3.00 | 729.00 |
| 04/27/2020 | M A HAYES | P400 | Conversed with P. Jamison and B. Harney concerning the supplemental indentures. | 0.30 | 121.50 |
| 04/28/2020 | M A HAYES | P400 | Reviewed the 8-K and RSA concerning the restructuring (1.4). Drafted the supplemental indenture for the New Utility Funded Debt Exchange (2.0). | 3.40 | 1,377.00 |
| 04/29/2020 | T L CANADA | P400 | Prepare certificate of no objection to January and February Hunton fee statement | 2.50 | 607.50 |
| 04/29/2020 | S C KWON | P400 | Preparation of draft disclosure on collateral bonds to be included in S-4 (4.2); review/comment on other sections of the draft S-4 (4.9); e-mail correspondence/conference call with P. Jamieson regarding revised term sheet relating to Corp. secured notes to be filed with Plan Supplement (0.2) | 9.30 | 7,244.70 |
| 04/30/2020 | S C KWON | P400 | Continued preparation of markup of the draft S-4 (3.8); conference calls with Hunton debt deal team regarding BNYM's resignation as trustees under utility unsecured indentures in January 2019 (0.8), | 4.60 | 3,583.40 |
| | | | **TOTAL P400** | **29.30** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/01/2020 | S C KWON | P500 | Working group conference call with respect to upcoming exit debt financing (0.4); conference call with M. Fitzpatrick regarding collateralization documents and status thereof (0.3); e-mail correspondence/conference call with B. Harney regarding same and BNYM/EMM comments on Corp. secured and unsecured indentures (0.3); e-mail correspondences with M. Fitzpatrick and B. Harney regarding outstanding matters relating to pre-effective amendment to S-3 (0.4). | 1.40 | 1,090.60 |
| 04/14/2020 | E J NEDELL | P500 | Review and revise prospectus supplement | 1.00 | 720.00 |
| 04/14/2020 | E J NEDELL | P500 | Review and revise term sheet for Utility revolver | 1.00 | 720.00 |
| 04/24/2020 | F VEHBIU | P500 | Reviewed Jones Day and Trustee comments to supplemental indentures (3.1) and revised drafts to reflect comments (4.9). | 8.00 | 3,568.00 |
| 04/24/2020 | B P HARNEY | P500 | Revised term sheets for reinstated and exchange debt at Utility (.9) | 0.90 | 453.60 |
| 04/27/2020 | F VEHBIU | P500 | Reviewed revisions to supplemental indentures. | 1.50 | 669.00 |
| | | | **TOTAL P500** | **13.80** | |
| | | | **TOTAL HOURS** | **342.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---:|---:|---:|
| J B BUONANNO | Partner | 14.00 | 873.00 | 12,222.00 |
| M F FITZPATRICK | Partner | 37.20 | 936.00 | 34,819.20 |
| J W HARBOUR | Partner | 5.50 | 698.00 | 3,839.00 |
| R M JOHNSON | Partner | 2.50 | 887.00 | 2,217.50 |
| T M KRACHT | Partner | 0.50 | 797.00 | 398.50 |
| S C KWON | Partner | 88.10 | 779.00 | 68,629.90 |
| E J NEDELL | Partner | 5.70 | 720.00 | 4,104.00 |
| J F PAGET | Counsel | 10.90 | 590.00 | 6,431.00 |
| B P HARNEY | Associate | 59.30 | 504.00 | 29,887.20 |
| C W HASBROUCK | Associate | 10.50 | 572.00 | 6,006.00 |
| M A HAYES | Associate | 3.70 | 405.00 | 1,498.50 |
| P C JAMIESON | Associate | 72.40 | 491.00 | 35,548.40 |
| N KRAMER | Associate | 11.60 | 437.00 | 5,069.20 |
| F VEHBIU | Associate | 9.50 | 446.00 | 4,237.00 |
| T L CANADA | Paralegal | 11.00 | 243.00 | 2,673.00 |
| | **TOTAL FEES ($)** | | | **217,580.40** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---:|---:|
| Project Administration | P100 | 5.90 | 3,481.00 |
| Corporate Review | P210 | 158.50 | 110,476.50 |
| Real and Personal Property | P240 | 10.20 | 6,621.90 |
| Other | P280 | 11.60 | 7,823.40 |
| Structure / Strategy / Analysis | P300 | 113.10 | 66,473.50 |
| Initial Document Preparation / Filing | P400 | 29.30 | 15,482.90 |
| Negotiation / Revision / Responses | P500 | 13.80 | 7,221.20 |
| | | **342.40** | **217,580.40** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---:|
| E106 | Online Research | 585.83 |
| E124 | Other - Filing Fees | 102.99 |
| **TOTAL CURRENT EXPENSES ($)** | | **688.82** |

**MATTER SUMMARY:**

| | |
|---|---:|
| Current Fees: | $ 217,580.40 |
| Current Charges: | 688.82 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 218,269.22** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/06/2020 | R J HAHN | P500 | Read correspondence re: financing facilities (.3); draft related correspondence (.3); review draft resolutions regarding exit financing facilities (1.2); draft revisions to draft resolutions regarding exit financing facilities regarding accounts receivable facility (.4) | 2.20 | 1,920.60 |
| | | | **TOTAL P500** | **2.20** | |
| | | | **TOTAL HOURS** | **2.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| R J HAHN | Partner | 2.20 | 873.00 | 1,920.60 |
| | **TOTAL FEES ($)** | | | **1,920.60** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Negotiation / Revision / Responses | P500 | 2.20 | 1,920.60 |
| | | **2.20** | **1,920.60** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,920.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.60** |

HUNTON ANDREWS KURTH LLP      INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:    05/20/2020
FILE NUMBER:    026915.MULTI      PAGE:    43

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | A R KINTZINGER | P220 | Analysis regarding exchange and notice provisions for outstanding Pollution Control Bonds and confer Weil. | 1.00 | 837.00 |
| 04/20/2020 | A R KINTZINGER | P220 | Confer analysis with Weil regarding disposition of pollution control bonds. | 2.50 | 2,092.50 |
| 04/21/2020 | A R KINTZINGER | P220 | Analysis regarding notice provisions applicable to disposition of pollution control bonds. | 2.50 | 2,092.50 |
| 04/22/2020 | A R KINTZINGER | P220 | Analyze notice provisions for disposition of pollution control bonds. | 1.00 | 837.00 |
| 04/23/2020 | A R KINTZINGER | P220 | Analyze bond document provisions for disposition of pollution control bonds. | 2.00 | 1,674.00 |
| 04/27/2020 | A R KINTZINGER | P220 | Analyze pollution control bond indenture documents for notice provisions. | 2.10 | 1,757.70 |
| 04/28/2020 | A R KINTZINGER | P220 | Continue analysis of pollution control bond indenture documents and notice provisions. | 3.80 | 3,180.60 |
| 04/29/2020 | A R KINTZINGER | P220 | Further analysis of pollution control bond docs on notice provisions and confer. | 2.20 | 1,841.40 |
| 04/30/2020 | A R KINTZINGER | P220 | Confer with Weil regarding notice provisions of PCBs. | 1.00 | 837.00 |
| | | | **TOTAL P220** | **18.10** | |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ D. Kintzinger re: redemption notices | 0.50 | 245.50 |
| 04/23/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: PC Indentures and redemption provisions | 0.40 | 196.40 |
| 04/23/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: PC Bonds | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/28/2020 | P C JAMIESON | P300 | Correspondence w/ D. Kintzinger and M. Fitzpatrick re: redemptions | 0.30 | 147.30 |
| | | | **TOTAL P300** | **1.50** | |
| | | | **TOTAL HOURS** | **19.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| A R KINTZINGER | Counsel | 18.10 | 837.00 | 15,149.70 |
| P C JAMIESON | Associate | 1.50 | 491.00 | 736.50 |
| | **TOTAL FEES ($)** | | | **15,886.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Tax | P220 | 18.10 | 15,149.70 |
| Structure / Strategy / Analysis | P300 | 1.50 | 736.50 |
| | | **19.60** | **15,886.20** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 15,886.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 15,886.20** |

**RE: (Hunton # 026915.0000038, Client's # 802946) 2020 Utility FMB Indenture**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/10/2020 | D H NICHOLSON | P100 | Research materials for mass mailing of required court order | 3.60 | 939.60 |
| 04/30/2020 | S L HUERTA | P100 | Attend team call regarding El Dorado documentation. | 0.40 | 74.00 |
| | | | **TOTAL P100** | **4.00** | |
| 04/01/2020 | M F FITZPATRICK | P210 | Reviewed financing schedule/open items list | 1.10 | 1,029.60 |
| 04/01/2020 | P C JAMIESON | P210 | Review real property spreadsheet and permitted liens re: hydro properties | 0.40 | 196.40 |
| 04/02/2020 | M F FITZPATRICK | P210 | Reviewed Trustee comments | 0.60 | 561.60 |
| 04/03/2020 | M F FITZPATRICK | P210 | Reviewed comments to S-3 description and FMB Indenture | 1.00 | 936.00 |
| 04/07/2020 | M F FITZPATRICK | P210 | Reviewed revised Indenture and comments from Trustee | 1.00 | 936.00 |
| 04/08/2020 | M F FITZPATRICK | P210 | Reviewed revised resolutions | 1.50 | 1,404.00 |
| 04/08/2020 | M F FITZPATRICK | P210 | Attended weekly call with JPM | 0.60 | 561.60 |
| 04/09/2020 | M F FITZPATRICK | P210 | Reviewed revised resolutions S-3 | 1.00 | 936.00 |
| 04/10/2020 | M F FITZPATRICK | P210 | Reviewed revised Indenture | 0.80 | 748.80 |
| 04/12/2020 | M F FITZPATRICK | P210 | Reviewed Term Sheet | 0.50 | 468.00 |
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed bond documents | 1.20 | 1,123.20 |
| 04/24/2020 | M F FITZPATRICK | P210 | Reviewed open FMB Indenture issues | 1.00 | 936.00 |
| 04/26/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 3.00 | 2,808.00 |
| 04/27/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 2.00 | 1,872.00 |
| 04/28/2020 | M F FITZPATRICK | P210 | Reviewed updated Prospectus Supplement | 2.00 | 1,872.00 |
| 04/28/2020 | P C JAMIESON | P210 | Revise prospectus supplement | 2.00 | 982.00 |

HUNTON ANDREWS KURTH LLP      INVOICE: 102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:     05/20/2020
FILE NUMBER:     026915.MULTI      PAGE:     46

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/29/2020 | M F FITZPATRICK | P210 | Reviewed open issues concerning FMB Indenture | 1.20 | 1,123.20 |
| 04/30/2020 | M F FITZPATRICK | P210 | Reviewed revised Term Sheet and Indenture issues | 1.50 | 1,404.00 |
| | | | **TOTAL P210** | **22.40** | |
| 04/01/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson and corporate team regarding real estate documentation issues and preparation of Exhibit A. | 0.60 | 343.20 |
| 04/01/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding outstanding issues, additional items, and preparation of Exhibit A. | 1.30 | 743.60 |
| 04/01/2020 | C W HASBROUCK | P240 | Review individual information requests received from review team (0.6) and prepare master information request for title company (1.1). | 1.70 | 972.40 |
| 04/01/2020 | R J HOFFMAN | P240 | Call with team regarding next steps (3.1), production of list of missing documents (1.5), and review of team members' Exhibit A to Indenture (1.4); review Exhibit A to Indenture produced by R. Nolan (1.5). | 7.50 | 2,805.00 |
| 04/01/2020 | R M JOHNSON | P240 | Follow up on the status of the Tier 2 property uploads. | 0.50 | 443.50 |
| 04/01/2020 | R M JOHNSON | P240 | Draft report to P. Jamieson. | 0.50 | 443.50 |
| 04/01/2020 | R M JOHNSON | P240 | Follow up with team on the status of the exhibit uploads. | 0.50 | 443.50 |
| 04/01/2020 | S A WILSON | P240 | Conference with team regarding project updates (.3); review Exhibit A to Indenture for Alameda County (1.7) | 2.00 | 766.00 |
| 04/01/2020 | R W NOLAN | P240 | Compile grant deed information for Exhibit A | 2.20 | 1,139.60 |
| 04/02/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding comments from client team, review issues, and next steps. | 0.30 | 171.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/02/2020 | C W HASBROUCK | P240 | Review and analyze revised draft of master spreadsheet received from client team (0.8), compare against current draft and Exhibit A (0.4), and prepare comments and proposed action plan (0.2). | 1.40 | 800.80 |
| 04/02/2020 | C W HASBROUCK | P240 | Prepare information request, and circulate to title company. | 0.30 | 171.60 |
| 04/02/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by R. Nolan. | 4.50 | 1,683.00 |
| 04/02/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture. | 0.70 | 620.90 |
| 04/02/2020 | R M JOHNSON | P240 | Analyze need for additional, or different, assumptions. | 0.40 | 354.80 |
| 04/02/2020 | S A WILSON | P240 | Review Exhibit A to Indenture for Alameda County | 3.20 | 1,225.60 |
| 04/03/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding document request. | 0.30 | 171.60 |
| 04/03/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding Indenture issues, comments from client, and next steps for preparation of Exhibits. | 1.10 | 629.20 |
| 04/03/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding indenture issues. | 0.20 | 114.40 |
| 04/03/2020 | C W HASBROUCK | P240 | Review and analyze materials received from client and title company, and prepare comments with respect to indenture issues. | 0.90 | 514.80 |
| 04/03/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status of preparation of Exhibit A, and next steps. | 0.50 | 286.00 |
| 04/03/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by R. Nolan. | 7.10 | 2,655.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/03/2020 | R M JOHNSON | P240 | Review the form of the Indenture. | 0.30 | 266.10 |
| 04/03/2020 | R M JOHNSON | P240 | Multiple telephone calls on the status of the title insurance. | 0.60 | 532.20 |
| 04/03/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck regarding the status of Exhibit A to the Indenture. | 0.70 | 620.90 |
| 04/03/2020 | R M JOHNSON | P240 | Review the work product of the HAK team. | 0.70 | 620.90 |
| 04/03/2020 | R M JOHNSON | P240 | Confirm the uploading of the Tier 2 properties. | 0.70 | 620.90 |
| 04/03/2020 | R M JOHNSON | P240 | Multiple telephone calls with New York team. | 0.70 | 620.90 |
| 04/03/2020 | S A WILSON | P240 | Conference with team regarding status and transaction updates (.3); review Exhibit A to Indenture for Alameda county (3.6); attention to email regarding the same (.1) | 4.00 | 1,532.00 |
| 04/06/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding review issues, comments from client, preparation of Exhibit A, and document requests. | 0.80 | 457.60 |
| 04/06/2020 | C W HASBROUCK | P240 | Review draft Exhibit A for Marin County received from review team and underlying property documents (0.4), and prepare comments and revisions (2.0). | 2.40 | 1,372.80 |
| 04/06/2020 | C W HASBROUCK | P240 | Prepare document request with respect to list of missing documents to be requested from client team (0.3), and coordinate with client regarding same (0.5). | 0.80 | 457.60 |
| 04/06/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding documentation issues and outstanding items. | 0.30 | 171.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/06/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status of review, upcoming items, and next steps. | 1.50 | 858.00 |
| 04/06/2020 | C W HASBROUCK | P240 | Prepare title company document request (0.5), and coordinate with title company regarding same (0.3). | 0.80 | 457.60 |
| 04/06/2020 | R M JOHNSON | P240 | Develop action plan for uploading the Tier 2 properties to the data room. | 0.40 | 354.80 |
| 04/06/2020 | R M JOHNSON | P240 | Instructions to C. Hasbrouck regarding the same. | 0.30 | 266.10 |
| 04/06/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by R. Nolan (6.5); call with R. Nolan regarding questions about entries in Exhibit A (.4); correspondence with C. Hasbrouck regarding missing documents (.1). | 7.00 | 2,618.00 |
| 04/06/2020 | R W NOLAN | P240 | Review Grand Deed recording information for Exhibit A. | 2.70 | 1,398.60 |
| 04/06/2020 | S A WILSON | P240 | Conference with C. Hasbrouck regarding review and edit approach | 0.50 | 191.50 |
| 04/07/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding review and status. | 0.50 | 286.00 |
| 04/07/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding document request issues. | 0.20 | 114.40 |
| 04/07/2020 | C W HASBROUCK | P240 | Review draft Exhibit A for Mariposa and Merced counties received from review team (0.8), and prepare comments and revisions (1.4). | 2.20 | 1,258.40 |
| 04/07/2020 | C W HASBROUCK | P240 | Review materials from title company regarding endorsement issues, and prepare summary regarding same. | 0.50 | 286.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status and preparation of Exhibit A. | 0.70 | 400.40 |
| 04/07/2020 | R M JOHNSON | P240 | Follow up on the real estate and title issues for the Indenture. | 0.70 | 620.90 |
| 04/07/2020 | R M JOHNSON | P240 | Analyze the premium quotation and list of endorsements from Chicago Title and circulate to P. Jamieson. | 0.60 | 532.20 |
| 04/07/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by R. Nolan (3.5); call with R. Nolan regarding questions about entries in Exhibit A (.5). | 4.00 | 1,496.00 |
| 04/07/2020 | R W NOLAN | P240 | Review Grand Deed recording information for Exhibit A. | 2.40 | 1,243.20 |
| 04/08/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding outstanding review issues and next steps. | 0.70 | 400.40 |
| 04/08/2020 | C W HASBROUCK | P240 | Review status of current progress of preparation of Exhibit A (0.3), and prepare status report for circulation to deal team (0.3). | 0.60 | 343.20 |
| 04/08/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding data room and document request issues. | 0.30 | 171.60 |
| 04/08/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding document request and related issues, and revise and update document request chart regarding same. | 0.50 | 286.00 |
| 04/08/2020 | C W HASBROUCK | P240 | Prepare draft real estate and recording language for proposed order (0.9), and follow up with R. Johnson regarding same (0.2). | 1.10 | 629.20 |

HUNTON ANDREWS KURTH LLP      INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:    05/20/2020
FILE NUMBER:    026915.MULTI      PAGE:    51

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/08/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status of review, questions, and additional items. | 0.70 | 400.40 |
| 04/08/2020 | C W HASBROUCK | P240 | Review draft Exhibit A for Merced County, and prepare comments and revisions. | 0.50 | 286.00 |
| 04/08/2020 | C W HASBROUCK | P240 | Prepare document request regarding county. | 1.50 | 858.00 |
| 04/08/2020 | R M JOHNSON | P240 | Research precedents for bankruptcy court order and draft language to be included in the bankruptcy court order regarding the recordation of the Indenture. | 1.30 | 1,153.10 |
| 04/08/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture. | 0.30 | 266.10 |
| 04/08/2020 | R M JOHNSON | P240 | Analyze the logistics for the preparation of the state-by-state recording copies of the Indenture and confirm same with Chicago Title Company. | 0.50 | 443.50 |
| 04/08/2020 | R M JOHNSON | P240 | Review the status of the various recorder's offices in California. | 0.30 | 266.10 |
| 04/08/2020 | R M JOHNSON | P240 | Report from Chicago Title and C. Hasbrouck regarding the status of the title work and the preparation of the various exhibits for the Indenture. | 0.40 | 354.80 |
| 04/08/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by R. Nolan (3.0); call with R. Nolan regarding questions about entries in Exhibit A (1.2); review Exhibit A to Indenture produced by S. Wilson (3.8). | 8.00 | 2,992.00 |
| 04/08/2020 | R W NOLAN | P240 | Review recording information for Exhibit A | 5.30 | 2,745.40 |

HUNTON ANDREWS KURTH LLP                                    INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY       DATE:        05/20/2020
FILE NUMBER:    026915.MULTI                            PAGE:        52

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/08/2020 | S A WILSON | P240 | Audit Indenture Exhibit A legal descriptions for Alameda County | 5.00 | 1,915.00 |
| 04/09/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding Indenture issues, confirmation order issues, document requests, related questions. | 1.00 | 572.00 |
| 04/09/2020 | C W HASBROUCK | P240 | Coordinate with C. Butler regarding questions from bankruptcy counsel, service issues, and next steps. | 0.80 | 457.60 |
| 04/09/2020 | C W HASBROUCK | P240 | Prepare document request for client confirmations | 0.80 | 457.60 |
| 04/09/2020 | C W HASBROUCK | P240 | Review updated comments of data room, and prepare comments. | 0.50 | 286.00 |
| 04/09/2020 | C W HASBROUCK | P240 | Prepare follow-up document request to title company for additional illegible documents. | 1.60 | 915.20 |
| 04/09/2020 | C W HASBROUCK | P240 | Review and verify materials received from title company (0.8), and update master document request list (0.5). | 1.30 | 743.60 |
| 04/09/2020 | C W HASBROUCK | P240 | Review title materials related to commitments received from title company, coordinate with R. Johnson regarding comments, and follow up with title company regarding next steps. | 0.50 | 286.00 |
| 04/09/2020 | R M JOHNSON | P240 | Prepare for and attend conference call to analyze title insurance options for the client. | 0.50 | 443.50 |
| 04/09/2020 | R M JOHNSON | P240 | Analyze title insurance premiums | 4.10 | 3,636.70 |
| 04/09/2020 | R J HOFFMAN | P240 | Call with R. Nolan regarding questions about entries in Exhibit A (1.0); Draft Exhibit A to Indenture produced by S. Wilson (6.0). | 7.00 | 2,618.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 102175583
DATE: 05/20/2020
PAGE: 53

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/09/2020 | R W NOLAN | P240 | Draft recording information for Exhibit A | 5.70 | 2,952.60 |
| 04/09/2020 | S A WILSON | P240 | Audit Indenture Exhibit A for Alpine, Amador, Butte, and Calveras Counties | 6.60 | 2,527.80 |
| 04/10/2020 | R M JOHNSON | P240 | Work on the real estate exhibits to the Indenture. | 2.30 | 2,040.10 |
| 04/10/2020 | R M JOHNSON | P240 | Follow up with team on the service list for the recorder's offices in California. | 0.30 | 266.10 |
| 04/10/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding updates from title company, Exhibit A preparation, and next steps. | 0.80 | 457.60 |
| 04/10/2020 | C W HASBROUCK | P240 | Prepare Indenture materials | 0.90 | 514.80 |
| 04/10/2020 | C W HASBROUCK | P240 | Prepare status report for team regarding title searches. | 1.20 | 686.40 |
| 04/10/2020 | C W HASBROUCK | P240 | Review comments from client regarding document request, confirm and verify materials received from client, and follow up with client team regarding same. | 0.70 | 400.40 |
| 04/10/2020 | C W HASBROUCK | P240 | Review and verify materials received from title company, and update master document request list. | 0.70 | 400.40 |
| 04/10/2020 | C W HASBROUCK | P240 | Coordinate with C. Butler regarding service issues raised by bankruptcy counsel, review and finalize list of recorder addresses, and circulate to corporate team. | 0.30 | 171.60 |
| 04/10/2020 | C W HASBROUCK | P240 | Prepare master checklist for preparation of real property exhibits to Indenture. | 0.50 | 286.00 |
| 04/10/2020 | R J HOFFMAN | P240 | Call with R. Nolan regarding questions about entries in Exhibit A (1.0); Prepare Exhibit A to Indenture produced by S. Wilson (6.0). | 7.00 | 2,618.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    102175583
DATE:    05/20/2020
PAGE:    54

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/10/2020 | R W NOLAN | P240 | Draft recording information for Exhibit A | 3.30 | 1,709.40 |
| 04/10/2020 | S A WILSON | P240 | Draft Indenture Exhibit A legal descriptions for Alameda and Contra Costa Counties | 7.10 | 2,719.30 |
| 04/13/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding materials from title company, outstanding issues, status of Exhibit A preparation, and next steps. | 0.80 | 457.60 |
| 04/13/2020 | C W HASBROUCK | P240 | Review draft Exhibit A for Merced County, and prepare comments and revisions. | 1.50 | 858.00 |
| 04/13/2020 | R J HOFFMAN | P240 | Review Exhibit A to Indenture produced by S. Wilson (6.5); correspondence with R. Nolan regarding questions about entries in Exhibit A (0.5). | 7.00 | 2,618.00 |
| 04/13/2020 | R M JOHNSON | P240 | Review and analyze title insurance commitments. | 1.90 | 1,685.30 |
| 04/13/2020 | R M JOHNSON | P240 | Review and analyze the title insurance premium schedule and present strategic options to the Hunton team and PGE. | 0.90 | 798.30 |
| 04/13/2020 | S A WILSON | P240 | Audit Indenture Exhibit A for Alameda and Contra Costa Counties (6.7); conference with C. Hasbrouck regarding status and revisions (.2) | 6.90 | 2,642.70 |
| 04/13/2020 | R W NOLAN | P240 | Review and revise Exhibit A to indenture | 4.00 | 2,072.00 |
| 04/13/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding outstanding issues and status of updated materials. | 0.70 | 400.40 |
| 04/13/2020 | C W HASBROUCK | P240 | Prepare updated draft of real estate exhibit checklist (0.7) and follow up with R. Johnson regarding comments (0.5). | 1.20 | 686.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/13/2020 | C W HASBROUCK | P240 | Review response to document request received from client (0.3), finalize additional document request to client (0.2), and follow up with client team regarding same (0.1). | 0.60 | 343.20 |
| 04/13/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding questions, current status, and next steps. | 0.80 | 457.60 |
| 04/13/2020 | C W HASBROUCK | P240 | Review and verify materials received from client team (0.7), and update and revise master document request (0.4). | 1.10 | 629.20 |
| 04/13/2020 | C W HASBROUCK | P240 | Review materials and comments from client team regarding title insurance and valuation issues (0.5), and follow up with R. Johnson regarding comments with respect to same (0.2). | 0.70 | 400.40 |
| 04/14/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding recording issues. | 0.20 | 114.40 |
| 04/14/2020 | R J HOFFMAN | P240 | Prepare Exhibit A to Indenture produced by S. Wilson. | 4.80 | 1,795.20 |
| 04/14/2020 | R M JOHNSON | P240 | Prepare for and attend conference call re the cost and structure of the title insurance for both Owner's policies and Lender's policies. | 0.60 | 532.20 |
| 04/14/2020 | R M JOHNSON | P240 | Review status of the preparation of Exhibit A with Hunton team. | 0.60 | 532.20 |
| 04/14/2020 | R M JOHNSON | P240 | Follow up with Chicago Title on open title insurance issues. | 0.30 | 266.10 |
| 04/14/2020 | S A WILSON | P240 | Audit legal descriptions in Exhibit A (5.0); prepare revisions to legal description based on the same (1.4). | 6.40 | 2,451.20 |

HUNTON ANDREWS KURTH LLP                               INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY        DATE:        05/20/2020
FILE NUMBER:    026915.MULTI                       PAGE:        56

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | C W HASBROUCK | P240 | Review materials received from client team in response to document request (1.2), and update master document request (0.6). | 1.80 | 1,029.60 |
| 04/14/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding progress, status of review, and next steps. | 0.50 | 286.00 |
| 04/14/2020 | C W HASBROUCK | P240 | Review materials received from title company in response to document request and related issues (0.6), and update and revise master document request (0.2). | 0.80 | 457.60 |
| 04/14/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding review issues, preparation of real property exhibits, additional materials from title company, and outstanding issues. | 1.30 | 743.60 |
| 04/14/2020 | C W HASBROUCK | P240 | Review draft Exhibit A for Merced County (0.5), and prepare comments and revisions (0.6). | 1.10 | 629.20 |
| 04/14/2020 | C W HASBROUCK | P240 | Review and verify updates to data room, and prepare comments. | 0.30 | 171.60 |
| 04/14/2020 | R W NOLAN | P240 | Quality Control of Exhibit A | 4.00 | 2,072.00 |
| 04/15/2020 | C W HASBROUCK | P240 | Coordinate with team regarding revisions to draft Exhibit A's, status of review, and next steps for completion of real property exhibits. | 1.00 | 572.00 |
| 04/15/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding preparation of real property exhibits, comments from client team, and proposed path forward. | 0.50 | 286.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/15/2020 | C W HASBROUCK | P240 | Revise and finalize draft Exhibit A's for Merced, Marin, and Mariposa Counties (1.3), and follow up with S. Wilson regarding preparation of additional materials (0.2). | 1.50 | 858.00 |
| 04/15/2020 | C W HASBROUCK | P240 | Review contents of data room with respect to requested materials, and follow up with corporate team regarding status. | 0.50 | 286.00 |
| 04/15/2020 | C W HASBROUCK | P240 | Review materials received from title company, prepare comments, and circulate to title company. | 0.50 | 286.00 |
| 04/15/2020 | R W NOLAN | P240 | Call to coordinate completion of Exhibit A legal descriptions. | 0.60 | 310.80 |
| 04/15/2020 | R W NOLAN | P240 | Quality Control of Exhibit A | 2.80 | 1,450.40 |
| 04/15/2020 | R M JOHNSON | P240 | Attend conference call on the title insurance and real estate issues. | 0.60 | 532.20 |
| 04/15/2020 | R M JOHNSON | P240 | Follow up telephone call with P. Jamieson re: title insurance and real estate issues. | 0.30 | 266.10 |
| 04/15/2020 | R M JOHNSON | P240 | Follow up call with C. Hasbrouck regarding the status of the real estate work. | 0.40 | 354.80 |
| 04/15/2020 | R J HOFFMAN | P240 | Call with C. Hasbrouck, R. Nolan, and S. Wilson regarding next steps (.6); call with R. Nolan regarding questions about Exhibit A to Indenture (.3); review Exhibit A to indenture produced by S. Wilson (.2); call with S. Wilson regarding questions about Exhibit A to Indenture (.4); review missing documents produced by client and update Exhibit A's to indenture (3.4). | 4.90 | 1,832.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/15/2020 | S A WILSON | P240 | Conference with team regarding progress and next steps for title insurance and real estate matters (.7); conference with C. Hasbrouck regarding reviewing additional counties for Exhibit A (.3). | 1.00 | 383.00 |
| 04/15/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on missing documents received from client and illegible documents from title company | 5.20 | 1,991.60 |
| 04/16/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding real property materials and status of progress. | 0.30 | 171.60 |
| 04/16/2020 | C W HASBROUCK | P240 | Review and verify updated contents of data room, and prepare comments. | 0.30 | 171.60 |
| 04/16/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding outstanding items, upcoming deadlines, and next steps. | 1.20 | 686.40 |
| 04/16/2020 | C W HASBROUCK | P240 | Prepare comments to title materials | 3.30 | 1,887.60 |
| 04/16/2020 | R M JOHNSON | P240 | Follow up call with Hunton team re: title insurance and real estate matters. | 0.20 | 177.40 |
| 04/16/2020 | R M JOHNSON | P240 | Further research on the requirements of the California government code for delegating certain authority to officers and/or directors. | 0.20 | 177.40 |
| 04/16/2020 | R M JOHNSON | P240 | Review of the title insurance commitments. | 0.50 | 443.50 |
| 04/16/2020 | R J HOFFMAN | P240 | Review missing documents produced by client (2.8) and update Exhibit A's to indenture (3.2). | 6.00 | 2,244.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/16/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on missing documents received from client and illegible documents from title company (4.6); attend to email regarding completed list of outstanding legal descriptions and proposed next steps (.9) | 5.50 | 2,106.50 |
| 04/16/2020 | R W NOLAN | P240 | Analyze revisions to Exhibit A to indenture | 2.30 | 1,191.40 |
| 04/16/2020 | C W HASBROUCK | P240 | Follow up with title company regarding additional issues. | 0.20 | 114.40 |
| 04/16/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status of exhibit preparation and next steps. | 0.40 | 228.80 |
| 04/16/2020 | C W HASBROUCK | P240 | Review property materials referenced by review team, and prepare comments. | 0.40 | 228.80 |
| 04/16/2020 | R M JOHNSON | P240 | Prepare for conference call on the committee authority to set distribution rates in connection with the equities offering (including review and analysis of the California General Corporations Code). | 0.70 | 620.90 |
| 04/16/2020 | R M JOHNSON | P240 | Follow up on the status of the real estate Exhibit A. | 0.50 | 443.50 |
| 04/16/2020 | R M JOHNSON | P240 | Attend conference call with client and Cravath regarding the resolutions. | 0.70 | 620.90 |
| 04/17/2020 | R M JOHNSON | P240 | Correspond with Hunton team re: the status of the real estate project. | 0.50 | 443.50 |
| 04/17/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding current progress and next steps. | 0.50 | 286.00 |
| 04/17/2020 | C W HASBROUCK | P240 | Review additional materials received from title company (0.3), and prepare comments and materials for real property exhibits (0.5). | 0.80 | 457.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/17/2020 | C W HASBROUCK | P240 | Follow up with title company regarding comments to materials and outstanding items. | 0.30 | 171.60 |
| 04/17/2020 | R J HOFFMAN | P240 | Review missing documents produced by client and update Exhibit A's to indenture (2); review missing documents produced by title company and update Exhibit A's to indenture (4). | 6.00 | 2,244.00 |
| 04/17/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on missing documents from client and illegible documents from title company | 4.40 | 1,685.20 |
| 04/17/2020 | R W NOLAN | P240 | Analyze revisions to Exhibit A of the indenture | 1.60 | 828.80 |
| 04/18/2020 | C W HASBROUCK | P240 | Review and analyze updated contents of data room, and instruct administrator regarding production of materials. | 0.40 | 228.80 |
| 04/19/2020 | C W HASBROUCK | P240 | Review and analyze final draft of master spreadsheet (0.2), and prepare revised draft with respect preparation of exhibits for excepted properties (0.5). | 0.70 | 400.40 |
| 04/20/2020 | R W NOLAN | P240 | Team discussion re handling of newly uploaded documents for Exhibit A | 0.70 | 362.60 |
| 04/20/2020 | R W NOLAN | P240 | Work on property descriptions for Exhibit A to indenture | 3.50 | 1,813.00 |
| 04/20/2020 | R M JOHNSON | P240 | Review the status of the Indenture. | 0.30 | 266.10 |
| 04/20/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding new materials received from client, preparation of Exhibit A's, and next steps. | 0.80 | 457.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/20/2020 | C W HASBROUCK | P240 | Review and analyze revised master spreadsheet with respect to encumbered property issues (1.3), and prepare comments (0.4). | 1.70 | 972.40 |
| 04/20/2020 | C W HASBROUCK | P240 | Review draft materials received from title company, and prepare comments and additional materials. | 0.50 | 286.00 |
| 04/20/2020 | C W HASBROUCK | P240 | Prepare comments for materials received from title company (1.0), and follow up with title company regarding same (0.2). | 1.20 | 686.40 |
| 04/20/2020 | S A WILSON | P240 | Coordinate with team regarding next steps for tier 2 legal descriptions for Exhibit A and status of revisions with R. Hoffman and coordinate on next steps (.2); prepare additions to Exhibit A based on missing documents delivered by client and illegible documents delivered by title (6.9) | 7.10 | 2,719.30 |
| 04/20/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck to discuss the status of the uploading of the property information into the appropriate exhibits. | 0.40 | 354.80 |
| 04/20/2020 | R M JOHNSON | P240 | Develop options for the assembly and the recordation of the Indenture and draft email to Hunton team setting out the proposed timeline for recording the Indenture. | 0.40 | 354.80 |
| 04/20/2020 | R M JOHNSON | P240 | Correspond with Hunton team re: status of real estate project | 0.30 | 266.10 |
| 04/20/2020 | R M JOHNSON | P240 | Review title insurance commitments. | 0.50 | 443.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/20/2020 | R J HOFFMAN | P240 | Review missing documents produced by client and update Exhibit A's to indenture (.8); review missing documents produced by title company and update Exhibit A's to indenture (.8); call with C. Hasbrouck, R. Nolan, and S. Wilson regarding next steps (.4); review Tier 2 recorded documents and revise exhibit A to indenture (5.8). | 7.80 | 2,917.20 |
| 04/20/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding preparation of real property exhibits, current progress, and next steps. | 0.80 | 457.60 |
| 04/21/2020 | R M JOHNSON | P240 | Work on the real estate information to be added to the Exhibits (1.4) and instructions to C. Hasbrouck about missing information (0.3). | 1.70 | 1,507.90 |
| 04/21/2020 | S A WILSON | P240 | Review updated master spreadsheet of properties to identify additions/changes/deletions (4.9); prepare comments and notes based on the same (0.8) | 5.70 | 2,183.10 |
| 04/21/2020 | C W HASBROUCK | P240 | Review and update real property exhibit preparation checklist. | 0.30 | 171.60 |
| 04/21/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Alpine, Amador, and Calveras Counties, and prepare revised drafts of Exhibit A with respect to same. | 2.50 | 1,430.00 |
| 04/21/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials still outstanding, and prepare comments regarding same. | 0.30 | 171.60 |
| 04/21/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding outstanding issues and progress. | 0.60 | 343.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/21/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 5.00 | 2,590.00 |
| 04/21/2020 | S A WILSON | P240 | Conference with R. Hoffman and R. Nolan regarding project status and issues (0.5); correspondence with C. Hasbrouck regarding issues with client document deliveries (0.3) | 0.80 | 306.40 |
| 04/21/2020 | R M JOHNSON | P240 | Discuss with team the work flow and the progress on inputting the data. | 0.70 | 620.90 |
| 04/21/2020 | R M JOHNSON | P240 | Respond to G. Guerra regarding the scope of work for the land Team. | 0.20 | 177.40 |
| 04/21/2020 | R M JOHNSON | P240 | Refine strategy for the recordation of the various copies of the Indenture and confirm the timing of the recordation with team. | 0.30 | 266.10 |
| 04/21/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents and populate exhibit A to indenture (5.5); call with R. Nolan and S. Wilson regarding updated spread sheet (.5). | 6.00 | 2,244.00 |
| 04/21/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding production of real property materials, and outstanding items. | 0.20 | 114.40 |
| 04/21/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding preparation of real property exhibits, current status, and next steps. | 1.00 | 572.00 |
| 04/22/2020 | R M JOHNSON | P240 | Attend conference call on the Indenture and securities issuance process. | 0.50 | 443.50 |
| 04/22/2020 | R M JOHNSON | P240 | Attend conference call on the FMB working group issues. | 0.30 | 266.10 |
| 04/22/2020 | R M JOHNSON | P240 | Prepare for and attend conference calls on the project status with client. | 1.00 | 887.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | R M JOHNSON | P240 | Consider mechanism for the execution and recordation of the Indenture. | 0.50 | 443.50 |
| 04/22/2020 | R M JOHNSON | P240 | Analyze the Tribal Right of First Refusal Policy established by the CPUC. | 1.30 | 1,153.10 |
| 04/22/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents (3.4) and populate exhibit A to indenture (2.5). | 5.90 | 2,206.60 |
| 04/22/2020 | C W HASBROUCK | P240 | Coordinate with team regarding review issues, additional support, ongoing preparation of Exhibit A's. | 1.20 | 686.40 |
| 04/22/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding exhibit preparation and related issues. | 0.50 | 286.00 |
| 04/22/2020 | C W HASBROUCK | P240 | Coordinate with M. Watson regarding instructions for exhibit preparation and next steps. | 0.70 | 400.40 |
| 04/22/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Colusa County (0.8), and prepare Exhibit A with respect to same (0.5). | 1.30 | 743.60 |
| 04/22/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 4.00 | 2,072.00 |
| 04/22/2020 | S A WILSON | P240 | Review updated master spreadsheet of properties to identify revisions (4.9); prepare comments and notes based on the same (0.7) | 5.60 | 2,144.80 |
| 04/22/2020 | S A WILSON | P240 | Correspondence with C. Hasbrouck regarding updates and changes to Exhibit A formatting (0.2); conference with R. Hoffman and R. Nolan regarding status and revisions (0.3) | 0.50 | 191.50 |
| 04/22/2020 | S L HUERTA | P240 | Compile Grant Deed recording information for Exhibit A. | 1.20 | 222.00 |

HUNTON ANDREWS KURTH LLP INVOICE: 102175583
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 05/20/2020
FILE NUMBER: 026915.MULTI PAGE: 65

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | M A WATSON | P240 | Confer with C. Hasbrouck regarding real property collateral description. | 0.90 | 425.70 |
| 04/23/2020 | C W HASBROUCK | P240 | Coordinate with title company and corporate team regarding recording issues. | 0.20 | 114.40 |
| 04/23/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding recording issues, bankruptcy implications, and preparation of real property exhibits. | 0.60 | 343.20 |
| 04/23/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding preparation of real property exhibits, new document requests, and related issues. | 0.70 | 400.40 |
| 04/23/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Butte County (1.3), and prepare revised draft of Exhibit A with respect to same (1.7). | 3.00 | 1,716.00 |
| 04/23/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents (1.5) and populate exhibit A to indenture (2.1); compose list of missing documents (0.6). | 4.20 | 1,570.80 |
| 04/23/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 4.50 | 2,331.00 |
| 04/23/2020 | S A WILSON | P240 | Review updated master spreadsheet of properties to identify revisions (2.3); prepare comments and notes based on the same (0.6); prepare revisions to Exhibit A legal description based on updated spreadsheet (2.2) | 5.10 | 1,953.30 |
| 04/23/2020 | S L HUERTA | P240 | Compile Grant Deed recording information for Exhibit A. | 0.10 | 18.50 |
| 04/23/2020 | R M JOHNSON | P240 | Work on the real estate exhibits for the Indenture. | 0.90 | 798.30 |

HUNTON ANDREWS KURTH LLP        INVOICE:   102175583
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:   026915.MULTI            PAGE:   66

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/23/2020 | R M JOHNSON | P240 | Analyze issues relating to the Section 851 notice to the CPUC, the Policy on native American Tribes, and the draft Implementing Guidelines. | 1.70 | 1,507.90 |
| 04/23/2020 | R M JOHNSON | P240 | Analyze the recording protocols and the need for a bankruptcy court order. | 0.30 | 266.10 |
| 04/24/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents (2.1) and populate exhibit A to indenture (3.2); compose list of missing documents (0.6). | 5.90 | 2,206.60 |
| 04/24/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Butte County (2.1), and prepared revised draft of Exhibit A with respect to same (1.1). | 3.20 | 1,830.40 |
| 04/24/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding preparation of real property exhibits, document requests, and related issues. | 0.50 | 286.00 |
| 04/24/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding comments from bankruptcy counsel, preparation of final Indenture, and additional issues. | 0.50 | 286.00 |
| 04/24/2020 | C W HASBROUCK | P240 | Coordinate with corporate services vendor and corporate team regarding documentation issues. | 0.30 | 171.60 |
| 04/24/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on review of property spreadsheet from client | 5.10 | 1,953.30 |
| 04/24/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 4.50 | 2,331.00 |
| 04/24/2020 | S L HUERTA | P240 | Compile Grant Deed recording information for Exhibit A. | 1.40 | 259.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/24/2020 | R M JOHNSON | P240 | Review the real estate team's work on the real estate portion of the Indenture. | 1.10 | 975.70 |
| 04/25/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Butte and Alameda Counties (0.5), and prepare revised draft of Exhibit A with respect to same (1.0). | 1.50 | 858.00 |
| 04/25/2020 | C W HASBROUCK | P240 | Review comments and updates received from review team (0.2), and prepare client and title company document requests with respect to same (0.5). | 0.70 | 400.40 |
| 04/25/2020 | C W HASBROUCK | P240 | Prepare list of outstanding items and action plan for discussion with R. Johnson. | 0.20 | 114.40 |
| 04/25/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on review of updated property spreadsheet from client | 1.00 | 383.00 |
| 04/25/2020 | M A WATSON | P240 | Review Contra Costa real asset documentation (1.7); compile related exhibit (1.5). | 3.20 | 1,513.60 |
| 04/26/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding progress with respect to Tier 2 properties, adjustments, and next steps. | 0.90 | 514.80 |
| 04/26/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding results of initial Tier 2 property review, scope of potential document requests, and additional real property exhibit issues. | 0.80 | 457.60 |
| 04/26/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 0.40 | 228.80 |
| 04/26/2020 | C W HASBROUCK | P240 | Revise and finalize document requests for company. | 0.60 | 343.20 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 102175583
DATE: 05/20/2020
PAGE: 68

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/26/2020 | C W HASBROUCK | P240 | Review status of insured legals received from title company, and follow up with title company regarding timeline and next steps. | 0.50 | 286.00 |
| 04/26/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A legal descriptions based on updated property spreadsheet received from client | 3.40 | 1,302.20 |
| 04/26/2020 | M A WATSON | P240 | Review Contra Costa real asset documentation (2.1); compile related exhibit (0.8). | 2.90 | 1,371.70 |
| 04/26/2020 | M A WATSON | P240 | Compile list of missing documentation | 1.00 | 473.00 |
| 04/26/2020 | R M JOHNSON | P240 | Review the status of the real estate work with C. Hasbrouck. | 0.60 | 532.20 |
| 04/27/2020 | R W NOLAN | P240 | Prepare Grant Deed recording information for Exhibit A | 5.00 | 2,590.00 |
| 04/27/2020 | S L HUERTA | P240 | Attend team call regarding status of assignment and outstanding documents. | 0.30 | 55.50 |
| 04/27/2020 | R J HOFFMAN | P240 | Call with team regarding remaining items (.2); Review Tier 2 recorded documents (3.2) and prepare exhibit A to indenture (2.9); compose list of missing documents (.2). | 6.50 | 2,431.00 |
| 04/27/2020 | M A WATSON | P240 | Review Contra Costa real asset documentation (0.6); compile related exhibit (1.0).. | 1.60 | 756.80 |
| 04/27/2020 | S A WILSON | P240 | Correspondence with team regarding outstanding assignments and revisions (0.4); prepare revisions to Exhibit A legal descriptions based on updated property spreadsheet (6.3); prepare notes regarding missing/illegible documents (0.3) | 7.00 | 2,681.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/27/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Alameda County (1.4), and prepare revised draft of Exhibit A with respect to same (1.1). | 2.50 | 1,430.00 |
| 04/27/2020 | C W HASBROUCK | P240 | Review and verify title materials received from title company, and prepare comments. | 0.50 | 286.00 |
| 04/27/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding new collateral package issues and recording issues. | 0.80 | 457.60 |
| 04/27/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and coordinate with administrator regarding production of additional materials. | 0.40 | 228.80 |
| 04/27/2020 | C W HASBROUCK | P240 | Review research materials with respect to conservation easement issues (0.4), and prepare comments (0.5). | 0.90 | 514.80 |
| 04/27/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding conservation easement issues. | 0.30 | 171.60 |
| 04/27/2020 | R M JOHNSON | P240 | Correspond with Hunton LA team on the progress of the real estate work. | 1.30 | 1,153.10 |
| 04/27/2020 | R M JOHNSON | P240 | Review the issues associated with encumbering the Conservation Easement property. | 1.90 | 1,685.30 |
| 04/27/2020 | R M JOHNSON | P240 | Prepare for and participate in telephone conference with Hunton team regarding the conservation easements and the hydro properties. | 0.60 | 532.20 |
| 04/27/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding Exhibit A status, preparation of additional real property exhibits, and next steps. | 1.10 | 629.20 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:     102175583
DATE:     05/20/2020
PAGE:     70

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 04/27/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding exhibit issues, review of materials, and upcoming deadlines. | 0.40 | 228.80 |
| 04/27/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding document request issues and insured legals. | 0.20 | 114.40 |
| 04/28/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding legal descriptions and related issues. | 0.20 | 114.40 |
| 04/28/2020 | S L HUERTA | P240 | Compile Grant Deed recording information for Exhibit A | 1.20 | 222.00 |
| 04/28/2020 | R M JOHNSON | P240 | Review and manage the progress on the real estate portion of the Indenture. | 0.90 | 798.30 |
| 04/28/2020 | R M JOHNSON | P240 | Status check with team on the tribal rights issue and the execution and delivery of the indenture. | 0.40 | 354.80 |
| 04/28/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding preparation of real property exhibits, current progress, and next steps. | 0.80 | 457.60 |
| 04/28/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding current status of exhibit preparation, projected progress, and next steps. | 0.90 | 514.80 |
| 04/28/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Alameda County (0.5), and prepare revised draft of Exhibit A with respect to same (1.5). | 2.00 | 1,144.00 |
| 04/28/2020 | C W HASBROUCK | P240 | Review current status of real property exhibits (0.7), and prepare status report regarding same (0.5). | 1.20 | 686.40 |
| 04/28/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding hydro issues and collateral package. | 0.50 | 286.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:     102175583
DATE:     05/20/2020
PAGE:     71

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/28/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.3), and prepare comments (0.3). | 0.60 | 343.20 |
| 04/28/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents (2.0) and populate exhibit A to indenture (3.7); compose list of missing documents (.2); call with S. Huerta regarding review of El Dorado recorded documents (.2). | 6.10 | 2,281.40 |
| 04/28/2020 | R W NOLAN | P240 | Prepare Grant Deed recording information for Exhibit A | 6.60 | 3,418.80 |
| 04/28/2020 | S A WILSON | P240 | Communications with C. Hasbrouck regarding status and updates (0.2); attend to email correspondence regarding legal descriptions (0.1); prepare revisions to Exhibit A legal descriptions based on updated spreadsheet of property info (6.3); prepare list of missing/illegible documents for title company (0.6) | 7.20 | 2,757.60 |
| 04/28/2020 | M A WATSON | P240 | Review Contra Costa real asset documentation; compile related exhibit. | 4.20 | 1,986.60 |
| 04/28/2020 | C W HASBROUCK | P240 | Coordinate with team regarding execution and recording issues. | 0.30 | 171.60 |
| 04/29/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding exhibit progress, open issues, and outstanding items. | 0.80 | 457.60 |
| 04/29/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding preparation of real property exhibits, additional assignments, and next steps. | 1.30 | 743.60 |
| 04/29/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 3.50 | 1,813.00 |
| 04/29/2020 | R M JOHNSON | P240 | Prepare for and attend weekly update call. | 0.40 | 354.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/29/2020 | R M JOHNSON | P240 | Correspond with Hunton team on the status of the real estate portion of the Indenture. | 1.30 | 1,153.10 |
| 04/29/2020 | C W HASBROUCK | P240 | Review Tier 2 property materials for Alameda County (2.1), and prepare revised draft of Exhibit A with respect to same (1.4). | 3.50 | 2,002.00 |
| 04/29/2020 | C W HASBROUCK | P240 | Review responses to document request received from title company, and prepare comments. | 0.30 | 171.60 |
| 04/29/2020 | C W HASBROUCK | P240 | Coordinate with administrator regarding document request issues. | 0.30 | 171.60 |
| 04/29/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding document request, and prepare additional information regarding same. | 0.50 | 286.00 |
| 04/29/2020 | R J HOFFMAN | P240 | Review Tier 2 recorded documents and populate exhibit A to indenture (6.3); review redline of master spreadsheet and update APNs in exhibit A to indenture (1.7). | 8.00 | 2,992.00 |
| 04/29/2020 | S A WILSON | P240 | Communications with R. Hoffman and R. Nolan regarding outstanding legal descriptions (0.1); correspondence with C. Hasbrouck regarding additional Alameda county legal descriptions (0.3); review redline of insured property spreadsheet to identify changes (0.2); prepare revisions to Alameda county Exhibit A based on updated spreadsheet from client (5.1) | 5.70 | 2,183.10 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 102175583
DATE: 05/20/2020
PAGE: 73

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding exhibit issues, updated master spreadsheet, excepted properties, and next steps. | 1.10 | 629.20 |
| 04/30/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding title insurance, legal descriptions, and recording issues. | 0.70 | 400.40 |
| 04/30/2020 | C W HASBROUCK | P240 | Review research materials with respect to licensed property (0.4), and prepare comments regarding same (0.3). | 0.70 | 400.40 |
| 04/30/2020 | R M JOHNSON | P240 | Attend conference call on the Hydro properties with client and the Hunton Team. | 0.50 | 443.50 |
| 04/30/2020 | R M JOHNSON | P240 | Follow up call with P. Jamieson regarding the recordation timing and the mechanics of recording the Indenture. | 0.40 | 354.80 |
| 04/30/2020 | M A WATSON | P240 | Review Contra Costa real asset documentation (2.0); compile related exhibit (2.2). | 4.20 | 1,986.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | S A WILSON | P240 | Conference with C. Hasbrouck regarding additional hydro properties for Exhibit A (0.1); communications with R. Johnson regarding Exhibit A hydro property additions (0.1); communications with C. Hasbrouck, R. Hoffman, and R. Nolan about Exhibit A final steps and recent additional deliveries of hydro properties (0.4); prepare revisions to Exhibit A based on missing and illegible document deliveries to data room (1.1); prepare comments regarding additional illegible documents (0.2); prepare illegible documents chart for title company (0.5); prepare revisions to Exhibit A based on additional properties and missing/illegible document deliveries (4.7) | 7.20 | 2,757.60 |
| 04/30/2020 | R W NOLAN | P240 | Prepare Grant Deed recording information for Exhibit A | 4.00 | 2,072.00 |
| 04/30/2020 | R M JOHNSON | P240 | Work on preparation of Exhibit A to indenture. | 3.10 | 2,749.70 |
| 04/30/2020 | R M JOHNSON | P240 | Attend conference call with Chicago Title regarding open title issues. | 0.50 | 443.50 |
| 04/30/2020 | R M JOHNSON | P240 | Review the form of opinion on the execution of the Indenture. | 0.30 | 266.10 |
| 04/30/2020 | C W HASBROUCK | P240 | Review comments from team regarding document request issues (0.7), and prepare document requests to client and title company regarding same (0.8). | 1.50 | 858.00 |
| 04/30/2020 | C W HASBROUCK | P240 | Coordinate with Hunton team regarding preparation of exhibits, current status, and next steps with respect to hydro properties. | 1.20 | 686.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | C W HASBROUCK | P240 | Review revised draft of master spreadsheet (0.9), and prepare comments with respect to updates (0.5). | 1.40 | 800.80 |
| 04/30/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding hydro properties and Diablo Canyon issues. | 0.70 | 400.40 |
| 04/30/2020 | C W HASBROUCK | P240 | Review property documents with respect to issues raised by review team, and prepare comments regarding same. | 0.50 | 286.00 |
| 04/30/2020 | R J HOFFMAN | P240 | Review redline of master spreadsheet and update APNs in exhibit A to indenture (2.5); call with team regarding next steps (.5); review missing and illegible documents provided by client (2). | 5.50 | 2,057.00 |
| | | | **TOTAL P240** | **527.40** | |
| 04/01/2020 | M F FITZPATRICK | P300 | Attended weekly call re: debt financing | 0.30 | 280.80 |
| 04/01/2020 | K C FELZ | P300 | (.3) Weekly update call regarding debt financing. (.3) Call with M. Becker and internal legal re: hydro assets. | 0.60 | 523.80 |
| 04/01/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: hydro properties | 0.60 | 294.60 |
| 04/01/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: status report | 0.40 | 196.40 |
| 04/01/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: Exhibit A process | 0.30 | 147.30 |
| 04/01/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: title insurance issues | 0.40 | 196.40 |
| 04/01/2020 | P C JAMIESON | P300 | Prepare for weekly status call | 0.40 | 196.40 |
| 04/02/2020 | M F FITZPATRICK | P300 | Attended call with Weil to discuss timeline and responsibilities for debt financing | 0.60 | 561.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/02/2020 | P C JAMIESON | P300 | Working group call re: Plan Supplement | 0.90 | 441.90 |
| 04/02/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and K. Felz and Company re: Permitted Liens | 0.60 | 294.60 |
| 04/02/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: title insurance | 0.70 | 343.70 |
| 04/02/2020 | P C JAMIESON | P300 | Follow-up call w/ R. Johnson re: next steps | 0.30 | 147.30 |
| 04/02/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: one action rule and other CA-specific deed of trust language and Indenture | 0.80 | 392.80 |
| 04/02/2020 | P C JAMIESON | P300 | Update Indenture | 1.30 | 638.30 |
| 04/02/2020 | P C JAMIESON | P300 | Address Indenture open items | 1.60 | 785.60 |
| 04/02/2020 | K C FELZ | P300 | Working group call regarding Plan Supplement (.4); Review comments on S-3 draft and discuss with P. Jamieson (.3); Discuss inclusion of hydroelectric assets with company internal counsel and accounting (.4). | 1.10 | 960.30 |
| 04/03/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: Indenture | 0.50 | 245.50 |
| 04/03/2020 | P C JAMIESON | P300 | Update Indenture and identify open items | 0.40 | 196.40 |
| 04/03/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: fallaway | 0.20 | 98.20 |

HUNTON ANDREWS KURTH LLP      INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:    05/20/2020
FILE NUMBER:    026915.MULTI      PAGE:    77

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/03/2020 | K C FELZ | P300 | Review comments from DPW on indentures and S-3 draft (.4); Review and discuss concept of adjusting bondable property ratio in mortgage and review precedent (.5); Conference call regarding treatment of inclusion of hydroelectric assets in mortgage lien (.4); Conference call regarding status of property descriptions (.3); discuss fallaway feature and review inclusion in mortgage (.2). | 1.50 | 1,309.50 |
| 04/03/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and R. Johnson re: property descriptions | 0.50 | 245.50 |
| 04/03/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: fallaway | 0.30 | 147.30 |
| 04/03/2020 | P C JAMIESON | P300 | Review DPW comments to DoN and Indenture | 1.30 | 638.30 |
| 04/03/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: property descriptions | 0.30 | 147.30 |
| 04/03/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: property descriptions process and hydro | 1.00 | 491.00 |
| 04/03/2020 | P C JAMIESON | P300 | Review fair market value definitions and certificates re: hydro properties | 0.50 | 245.50 |
| 04/05/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: Indenture open items | 0.10 | 49.10 |
| 04/06/2020 | M F FITZPATRICK | P300 | Attend weekly call to discuss financing schedule | 0.50 | 468.00 |
| 04/06/2020 | P C JAMIESON | P300 | Review of S-3/A and update FMB description | 1.20 | 589.20 |
| 04/06/2020 | P C JAMIESON | P300 | Revise process timeline | 0.30 | 147.30 |
| 04/06/2020 | P C JAMIESON | P300 | Review RSA and Plan re: issuance of notes re: existing facilities | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/06/2020 | P C JAMIESON | P300 | Revise Indenture and identify open points for working group | 0.60 | 294.60 |
| 04/06/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K. Felz re: Indenture | 0.50 | 245.50 |
| 04/06/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and K. Felz re: title insurance summary | 0.50 | 245.50 |
| 04/06/2020 | K C FELZ | P300 | Working group call re: Ch. 11 process (.4); call with P. Jamieson, M. Fitzpatrick and C. Kwon regarding workstreams and S-3/A filing (.4); review and markup of draft financing resolutions and discuss with P. Jamieson (.9) | 1.70 | 1,484.10 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w. M. Fitzpatrick and K. Felz re: Indenture items and strategy for S-3/A filing | 0.60 | 294.60 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: open issues for legal descriptions and commitments | 0.50 | 245.50 |
| 04/07/2020 | P C JAMIESON | P300 | Revise S-3/A comments and Indenture (0.7); email correspondence w/ Cravath and Company re: same (0.3) | 1.00 | 491.00 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ BNYM re: timing | 0.30 | 147.30 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz and Weil re: recording order | 0.50 | 245.50 |
| 04/07/2020 | P C JAMIESON | P300 | Revise factual certificates per Company comments (0.8); revise permitted liens schedule (0.4) | 1.20 | 589.20 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and D. Murphy re: collateralization process | 0.40 | 196.40 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: Chicago Title inquiries | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz and DPW re: follow-ups re: lien | 0.20 | 98.20 |
| 04/07/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: recording order | 0.30 | 147.30 |
| 04/07/2020 | P C JAMIESON | P300 | Work on EMM comments to Indenture | 0.40 | 196.40 |
| 04/08/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: updates to real estate/UCC factual certificate | 0.40 | 196.40 |
| 04/08/2020 | P C JAMIESON | P300 | Update FMB timeline; email correspondence w/ JPM re: same | 0.20 | 98.20 |
| 04/08/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: recording order | 0.30 | 147.30 |
| 04/08/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: capital accounting follow-ups | 0.70 | 343.70 |
| 04/08/2020 | P C JAMIESON | P300 | Prepare for weekly status call | 0.60 | 294.60 |
| 04/08/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: tier 2 property format | 0.40 | 196.40 |
| 04/08/2020 | P C JAMIESON | P300 | Analysis re: potential bondable property ratio flexibility re: securitization | 0.60 | 294.60 |
| 04/08/2020 | P C JAMIESON | P300 | Email correspondence and telephone conferences w/ J. Buonanno , E. Nedell and D. Murphy re: hedging collateral | 1.20 | 589.20 |
| 04/08/2020 | P C JAMIESON | P300 | Prepare for (0.6) and attend weekly FMB working group call (0.4) | 1.00 | 491.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/08/2020 | K C FELZ | P300 | Attend debt working group conference call (.3); Attend FMB internal working group call with PGE team (.4); Review of Cravath comments to board resolutions for financings; discuss CA status of recording offices with R. Johnson and P. Jamieson (.2); Review DPW comments on registration statement and indenture draft (.3); discuss FMB application to hedging transactions (.3). | 1.50 | 1,309.50 |
| 04/09/2020 | C M BUTLER | P300 | Legal research into procedure for legal service on a California county recorder's office (4.2); telephone call with C. Hasbrouck re: same (0.8). | 5.00 | 2,095.00 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell, D. Murphy and K. Felz re: hedging collateral process | 0.20 | 98.20 |
| 04/09/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil re: recording process | 0.50 | 245.50 |
| 04/09/2020 | K C FELZ | P300 | Reorganization working group call (.4); Call with J. Buananno, E. Nedell to discuss collateralization of credit facilities (.4); discuss timing/filing of S-3 Amendment with PGE and Cravath (.2). | 1.00 | 873.00 |
| 04/09/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: EMM comments to Indenture | 0.30 | 147.30 |
| 04/09/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and R. Johnson re: title insurance | 0.50 | 245.50 |
| 04/09/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell, D. Murphy, J. Buonanno and K. Felz re: collateralization process and hedging collateral | 0.60 | 294.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/09/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil re: Plan Supplement | 0.80 | 392.80 |
| 04/09/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: open items | 0.50 | 245.50 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: bondable property ratio | 0.30 | 147.30 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and Company re: cross default threshold updates | 0.30 | 147.30 |
| 04/10/2020 | P C JAMIESON | P300 | Update Indenture per outstanding items and comments | 0.60 | 294.60 |
| 04/10/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: open real estate comments to FMB Indenture | 0.40 | 196.40 |
| 04/10/2020 | C M BUTLER | P300 | Legal research into procedure for legal service on a California county recorder's office (4.2); telephone call with C. Hasbrouck re: same (0.8). | 3.00 | 1,257.00 |
| 04/10/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: capital accounting questions re: certificates and release | 1.10 | 540.10 |
| 04/10/2020 | P C JAMIESON | P300 | Prepare for capital accounting call | 1.30 | 638.30 |
| 04/10/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: capital accounting items | 0.30 | 147.30 |
| 04/10/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and Company re: bondable property ratio calculations | 0.80 | 392.80 |
| 04/13/2020 | M F FITZPATRICK | P300 | Attended update call with Weil/Cravath & Lazard | 0.50 | 468.00 |
| 04/13/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E to discuss accounting issues for FMB | 1.00 | 491.00 |
| 04/13/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: capital accounting open points; revise release certificates | 0.70 | 343.70 |

HUNTON ANDREWS KURTH LLP      INVOICE:    102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:      05/20/2020
FILE NUMBER:    026915.MULTI       PAGE:      82

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/13/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: release certificates and logistics | 0.30 | 147.30 |
| 04/13/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: title policy discussions | 0.40 | 196.40 |
| 04/13/2020 | P C JAMIESON | P300 | Attend Plan Supplement group call | 0.70 | 343.70 |
| 04/13/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: release provisions | 0.30 | 147.30 |
| 04/13/2020 | P C JAMIESON | P300 | Research re: comparable fair value definitions | 1.20 | 589.20 |
| 04/13/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: status | 0.20 | 98.20 |
| 04/13/2020 | K C FELZ | P300 | Working group conference call for full Chapter 11 team (.5); Review underlying documentation for land conservation easements and edits to S-3 and mortgage indenture based on same (.8). Discuss collateralization of credit agreement with P. Jamieson and E. Nedell and drafting supplemental indenture to mortgage for same (.8). Review and comment on internal drafts of collateralizing mortgage bond and bond delivery agreement and discuss with P. Jamieson (.8). | 2.90 | 2,531.70 |
| 04/14/2020 | K C FELZ | P300 | Conference call with DPW and HAK credit facility teams regarding FMB collateralization of credit facility (.5); | 0.50 | 436.50 |
| 04/14/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: recording order | 0.20 | 98.20 |
| 04/14/2020 | P C JAMIESON | P300 | Draft FMB DoN | 2.20 | 1,080.20 |
| 04/14/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: hydro permitted liens and title insurance | 0.50 | 245.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: proposed order | 0.20 | 98.20 |
| 04/14/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: status | 0.30 | 147.30 |
| 04/15/2020 | K C FELZ | P300 | Conference call with P. Jamieson and J. Yu regarding hydroelectric assets and lien coverage. | 0.40 | 349.20 |
| 04/15/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 1.00 | 491.00 |
| 04/15/2020 | P C JAMIESON | P300 | Follow-up call w/ R. Johnson re: open items | 0.20 | 98.20 |
| 04/15/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re; background on hydro assets | 0.50 | 245.50 |
| 04/15/2020 | P C JAMIESON | P300 | Prepare for weekly status call | 0.50 | 245.50 |
| 04/16/2020 | K C FELZ | P300 | Conference call with bank counsel regarding credit facilities. | 0.40 | 349.20 |
| 04/16/2020 | M F FITZPATRICK | P300 | Attend group status call re: financing | 0.20 | 187.20 |
| 04/17/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss open issues re: financing | 0.30 | 280.80 |
| 04/17/2020 | K C FELZ | P300 | Working group update call regarding financing workstreams. | 0.40 | 349.20 |
| 04/17/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell re: lien covenant and issuance test | 0.60 | 294.60 |
| 04/17/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: collateralization | 0.30 | 147.30 |
| 04/17/2020 | P C JAMIESON | P300 | Review 2004 bankruptcy opinions delivered at closing and requirements | 0.60 | 294.60 |
| 04/17/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: escrow arrangements | 0.30 | 147.30 |
| 04/17/2020 | P C JAMIESON | P300 | Continue draft FMB pro sup | 2.80 | 1,374.80 |
| 04/19/2020 | P C JAMIESON | P300 | Email correspondence w/ Lazard re: resolutions | 1.00 | 491.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/20/2020 | M F FITZPATRICK | P300 | Attended call with Weil working group to discuss status of financing | 0.50 | 468.00 |
| 04/20/2020 | P C JAMIESON | P300 | Continue drafting pro sup (4.3); research re: collateral risk factors (3.0) | 7.30 | 3,584.30 |
| 04/20/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: hydro properties | 0.20 | 98.20 |
| 04/21/2020 | K C FELZ | P300 | Call with Davis Polk to discuss conservation easements and Permitted Liens in mortgage indenture (0.4); review bank counsel comments to FMB provisions of credit facility and discuss with E. Nedell and conference call with company to discuss (.5). | 0.90 | 785.70 |
| 04/21/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: hydro properties | 0.50 | 245.50 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: execution logistics | 0.40 | 196.40 |
| 04/21/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ DPW re: LCC property | 0.50 | 245.50 |
| 04/21/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and K. Felz re: acceleration/cross default | 0.50 | 245.50 |
| 04/21/2020 | P C JAMIESON | P300 | Finalize initial draft of FMB pro sup (3.7); review draft Corp pro sup (2.0) | 5.70 | 2,798.70 |
| 04/21/2020 | P C JAMIESON | P300 | Update FMB timeline | 0.30 | 147.30 |
| 04/22/2020 | M F FITZPATRICK | P300 | Attended weekly update call with JPM/Lazard Company | 0.40 | 374.40 |
| 04/22/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss open issues | 0.80 | 748.80 |
| 04/22/2020 | M F FITZPATRICK | P300 | Telephone conference with JPM/First Chicago regarding FMB | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | K C FELZ | P300 | Overall debt working group conference call (.3). FMB working group call with underwriters and underwriters' counsel (.5) Company-side working group call regarding FMB's (.5). Conference call to discuss tribal lands policy and effect on mortgage and review of policies and guideline (1.1); | 2.40 | 2,095.20 |
| 04/22/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 0.70 | 343.70 |
| 04/22/2020 | P C JAMIESON | P300 | Review Indenture re: deliverables required; email correspondence w/ K. Felz re: same | 0.50 | 245.50 |
| 04/22/2020 | P C JAMIESON | P300 | Prepare agenda for weekly call and status of outstanding items and requests | 1.00 | 491.00 |
| 04/22/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: LCC follow-ups | 0.40 | 196.40 |
| 04/22/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: CPUC Tribal Lands Policy | 0.50 | 245.50 |
| 04/22/2020 | P C JAMIESON | P300 | Review CPUC summary re: Tribal Lands Policy | 1.00 | 491.00 |
| 04/22/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: status | 0.20 | 98.20 |
| 04/23/2020 | P C JAMIESON | P300 | Update outstanding pro supp items | 1.70 | 834.70 |
| 04/23/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: outstanding items | 0.40 | 196.40 |
| 04/23/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and R. Johnson re: Tribal Lands Policy | 0.40 | 196.40 |

HUNTON ANDREWS KURTH LLP     INVOICE:   102175583
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:   026915.MULTI     PAGE:   86

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 04/23/2020 | K C FELZ | P300 | (.8) Confence call with C. Hasbrouck, R. Johnson and P. Jamieson regarding CPUC tribal lands policy and review of underlying policy documents, in analysis of mortgage effects. (.4) Call with P. Jamieson and internal counsel at PGE to discuss tribal lands policy. (.4) Bankruptcy working group update call. | 1.60 | 1,396.80 |
| 04/23/2020 | M F FITZPATRICK | P300 | Attended call with Weil to discuss process and financing options | 0.30 | 280.80 |
| 04/23/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil and R. Johnson re: recording order | 0.50 | 245.50 |
| 04/23/2020 | P C JAMIESON | P300 | Follow-up telephone conference w/ Company re: Tribal Lands | 0.50 | 245.50 |
| 04/23/2020 | P C JAMIESON | P300 | Research re: Tribal Lands proposals and background | 0.80 | 392.80 |
| 04/23/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: acceleration threshold | 0.30 | 147.30 |
| 04/24/2020 | K C FELZ | P300 | (.5) Conference call with PGE and external regulatory counsel to discuss tribal lands policy. (.4) Discussion with P. Jamieson regarding cost/fair value calculations under indenture and capital accounting questions. | 0.90 | 785.70 |
| 04/24/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: outstanding capital accounting items | 0.80 | 392.80 |
| 04/24/2020 | P C JAMIESON | P300 | Email correspondence w/ PG&E re: capital accounting questions | 0.90 | 441.90 |
| 04/24/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K. Felz re: pro supp | 1.30 | 638.30 |
| 04/24/2020 | P C JAMIESON | P300 | Revise FMB pro supp | 3.40 | 1,669.40 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 102175583
DATE: 05/20/2020
PAGE: 87

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/24/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: LCC follow-up questions | 0.40 | 196.40 |
| 04/24/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: hydro properties | 0.20 | 98.20 |
| 04/25/2020 | M F FITZPATRICK | P300 | Discussions with Company regarding Escrow Agreement | 0.30 | 280.80 |
| 04/25/2020 | P C JAMIESON | P300 | Email correspondence with client re: regulatory opinion | 0.50 | 245.50 |
| 04/25/2020 | P C JAMIESON | P300 | Email correspondence with client re: escrow agreement | 0.40 | 196.40 |
| 04/26/2020 | P C JAMIESON | P300 | Email correspondence with Hunton team re: status of Exhibit A of Indenture and updates | 0.50 | 245.50 |
| 04/26/2020 | P C JAMIESON | P300 | Review covenant compliance tracker and existing covenants | 1.50 | 736.50 |
| 04/27/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K. Felz re: pro supp | 0.50 | 245.50 |
| 04/27/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson, C. Hasbrouck and K. Felz re: hydro properties | 0.60 | 294.60 |
| 04/27/2020 | P C JAMIESON | P300 | Work on FMB pro supp | 3.40 | 1,669.40 |
| 04/27/2020 | P C JAMIESON | P300 | Finalize FMB Indenture | 2.40 | 1,178.40 |
| 04/28/2020 | K C FELZ | P300 | Conference call with P. Jamieson and Davis Polk team to discuss treatment of watershed lands in mortgage indenture (.4); Conference call with HAK team and PGE to discuss timing considerations for offerings (.5); Coordination of deliverables for execution of base mortgage indenture and review of internal drafts (1.5); Further review of HAK comments to prospectus supplements for FMB and parent note (.4). | 2.80 | 2,444.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/28/2020 | M F FITZPATRICK | P300 | Telephone conferences with Company to discuss Public Offering/Schedule | 0.50 | 468.00 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and K. Felz re: pro supp | 0.80 | 392.80 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: hydro properties and permitted liens | 0.80 | 392.80 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Hunton working group re: transaction timing | 0.90 | 441.90 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: outstanding items | 0.30 | 147.30 |
| 04/28/2020 | P C JAMIESON | P300 | Prepare draft escrow agreement | 1.60 | 785.60 |
| 04/28/2020 | P C JAMIESON | P300 | Prepare draft opinion to Trustee re: execution of Indenture | 0.70 | 343.70 |
| 04/28/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: hydro properties | 0.40 | 196.40 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Hasbrouck re: hydro additions | 0.30 | 147.30 |
| 04/28/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and C. Hasbrouck re: notary pages | 0.20 | 98.20 |
| 04/28/2020 | P C JAMIESON | P300 | Review LLC disclosure and '34 Act disclosure re: same in preparation for call | 0.70 | 343.70 |
| 04/29/2020 | K C FELZ | P300 | Weekly update call regarding debt financings (.4); Weekly update call with company/HAK FMB working group (.5); review/edit closing checklists and timelines for capital markets deals (.8); discuss finalizing of mortgage Exhibit A and recording process (.4) | 2.10 | 1,833.30 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:   05/20/2020
FILE NUMBER:    026915.MULTI    PAGE:   89

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/29/2020 | M F FITZPATRICK | P300 | Telephone conferences with JPM/DPW to discuss offering and issues/timing | 0.50 | 468.00 |
| 04/29/2020 | P C JAMIESON | P300 | Attend weekly org call w/ JPM | 0.50 | 245.50 |
| 04/29/2020 | P C JAMIESON | P300 | Attend weekly FMB process call w/ Company | 0.70 | 343.70 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: RSA | 0.30 | 147.30 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: pro supp drafts | 0.40 | 196.40 |
| 04/29/2020 | P C JAMIESON | P300 | Address TCC comments to supplemental indentures and FMB (0.5); email correspondence w/ Hunton working group re: same (0.3) | 0.80 | 392.80 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: outstanding items | 0.70 | 343.70 |
| 04/29/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: recording logistics and Exhibit A progress/open items | 0.60 | 294.60 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: legal descriptions and bankruptcy order | 0.50 | 245.50 |
| 04/29/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: good standings/charter amendments | 0.30 | 147.30 |
| 04/29/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: 8-K | 0.30 | 147.30 |
| 04/29/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K.. Felz re: subordinated/swinging lien concerns | 0.70 | 343.70 |
| 04/29/2020 | P C JAMIESON | P300 | Work on execution logistics of FMB Indenture | 0.40 | 196.40 |
| 04/29/2020 | P C JAMIESON | P300 | Prepare for weekly status call | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton working group and PG&E re: unsecured trustee | 2.70 | 1,325.70 |
| 04/30/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: draft certificates re: FMB Indenture execution | 0.30 | 147.30 |
| 04/30/2020 | K C FELZ | P300 | Review and comment on company order/certificate to Trustee for indenture execution/discuss with P. Jamieson (.4); Conference call with HAK working group to discuss DIP financing (.5). Review and revised draft opinion to Trustee for execution of Base Mortgage and coordination of committee review (.7). Working group call for reorg team (.6); | 2.20 | 1,920.60 |
| 04/30/2020 | P C JAMIESON | P300 | Attend working group Plan Supplement call | 0.60 | 294.60 |
| 04/30/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: subordinated lien | 0.20 | 98.20 |
| 04/30/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson and C. Hasbrouck re: open items | 0.50 | 245.50 |
| 04/30/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re; hydro properties | 0.40 | 196.40 |
| 04/30/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: commitments | 0.20 | 98.20 |
| 04/30/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: follow-up LCC questions | 0.30 | 147.30 |
| | | | **TOTAL P300** | **151.40** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | K C FELZ | P400 | Review Davis Polk comments to draft parent company resolutions (.2); Discuss S-3/A filing with P. Jamieson and Cravath (.2); Review trustee counsel comments to mortgage indenture and revision re; same (.4); Discuss expert's certificate backup with company staff (.4). | 1.20 | 1,047.60 |
| | | | **TOTAL P400** | **1.20** | |
| 04/10/2020 | K C FELZ | P500 | Review property additions spreadsheet provided by the company and discuss same (.3); review comments/revised version of mortgage indenture (.6); Review underlying grant and documents for LCC conservation easements (.8); Review/comment on draft term sheets to be provided in Plan Supplement (.9). | 2.60 | 2,269.80 |
| 04/12/2020 | K C FELZ | P500 | Review and markup of six draft term sheets for plan supplement and discuss comments with C. Kwon, B. Harney and P. Jamieson (.9). | 0.90 | 785.70 |
| 04/27/2020 | K C FELZ | P500 | Telephone call with M. Fitzpatrick and P. Jamieson re: first mortgage bond pro supp (.5); Review/research risk factors in FMB precedent (.5); Review/comment and markup of pro supp/discuss with P. Jamieson (1.9); Review proposed markup by DPW regarding bondable property ratio and conference call with company to discuss (.4) | 3.30 | 2,880.90 |
| | | | **TOTAL P500** | **6.80** | |
| | | | **TOTAL HOURS** | **713.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 32.90 | 873.00 | 28,721.70 |
| M F FITZPATRICK | Partner | 26.50 | 936.00 | 24,804.00 |
| R M JOHNSON | Partner | 51.80 | 887.00 | 45,946.60 |
| C M BUTLER | Associate | 8.00 | 419.00 | 3,352.00 |
| C W HASBROUCK | Associate | 119.30 | 572.00 | 68,239.60 |
| R J HOFFMAN | Associate | 136.70 | 374.00 | 51,125.80 |
| P C JAMIESON | Associate | 114.40 | 491.00 | 56,170.40 |
| M A WATSON | Associate | 18.00 | 473.00 | 8,514.00 |
| S A WILSON | Associate | 119.20 | 383.00 | 45,653.60 |
| R W NOLAN | Staff Attorney | 78.20 | 518.00 | 40,507.60 |
| S L HUERTA | Paralegal | 4.60 | 185.00 | 851.00 |
| D H NICHOLSON | Librarian | 3.60 | 261.00 | 939.60 |
| | **TOTAL FEES ($)** | | | **374,825.90** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 4.00 | 1,013.60 |
| Corporate Review | P210 | 22.40 | 19,898.40 |
| Real and Personal Property | P240 | 527.40 | 260,764.20 |
| Structure / Strategy / Analysis | P300 | 151.40 | 86,165.70 |
| Initial Document Preparation / Filing | P400 | 1.20 | 1,047.60 |
| Negotiation / Revision / Responses | P500 | 6.80 | 5,936.40 |
| | | **713.20** | **374,825.90** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 167.05 |
| | **TOTAL CURRENT EXPENSES ($)** | **167.05** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 374,825.90 |
| Current Charges: | 167.05 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 374,992.95** |

**RE: (Hunton # 026915.0000039, Client's # 903235) 2020 PG&E Corp Secured Debt Offering**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/01/2020 | M F FITZPATRICK | P210 | Reviewed Corp. Indentures | 1.00 | 936.00 |
| 04/02/2020 | M F FITZPATRICK | P210 | Reviewed revised Indentures | 0.80 | 748.80 |
| 04/03/2020 | M F FITZPATRICK | P210 | Reviewed comments to Indentures | 1.20 | 1,123.20 |
| 04/03/2020 | S C KWON | P210 | Review of comments on draft pre-effective amendment to S-3 from DPW and Cravath (0.6); review of comments from DPW on Corp. secured debt indenture (0.4); review/comment on revised draft of the Corp. secured debt indenture reflecting all comments received to date (0.9); conference call with B. Harney regarding comments on such revised Corp. secured indenture form (0.3). | 2.20 | 1,713.80 |
| 04/04/2020 | B P HARNEY | P210 | Circulate updated Indentures to team to include in S-3 filing. | 0.50 | 252.00 |
| 04/05/2020 | B P HARNEY | P210 | Review of S-3/A proof and exhibits from the printer (2.5) | 2.50 | 1,260.00 |
| 04/07/2020 | M F FITZPATRICK | P210 | Reviewed revised Indenture/Don and comments from DPW and Trustee | 1.30 | 1,216.80 |
| 04/08/2020 | M F FITZPATRICK | P210 | Reviewed Resolutions | 1.00 | 936.00 |
| 04/08/2020 | M F FITZPATRICK | P210 | Attended weekly call with JPM and DPW | 0.60 | 561.60 |
| 04/09/2020 | M F FITZPATRICK | P210 | Reviewed revised resolutions/S-3 | 1.20 | 1,123.20 |
| 04/09/2020 | B P HARNEY | P210 | Review final proof of S-3 (.9); Discuss comments on indentures with DPW team and review of precedent indentures (1.2) | 2.10 | 1,058.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/10/2020 | M F FITZPATRICK | P210 | Reviewed revised Don and Indenture drafts | 0.90 | 842.40 |
| 04/10/2020 | B P HARNEY | P210 | Review PG&E revised S-3 proof and provide comment to Company (2.3) | 2.30 | 1,159.20 |
| 04/12/2020 | M F FITZPATRICK | P210 | Reviewed Term Sheets | 0.90 | 842.40 |
| 04/13/2020 | B P HARNEY | P210 | Review of S-3 proof before filing (1.3) | 1.30 | 655.20 |
| 04/14/2020 | M F FITZPATRICK | P210 | Reviewed resolution comments for financing | 0.70 | 655.20 |
| 04/15/2020 | M F FITZPATRICK | P210 | Reviewed resolutions | 0.80 | 748.80 |
| 04/17/2020 | M F FITZPATRICK | P210 | Reviewed revised Term Sheet | 0.40 | 374.40 |
| 04/22/2020 | B P HARNEY | P210 | Analyze and revise secured notes pro supp (2.1); draft closing documents (2); review equity pro supp and discuss with C. Kwon (1) | 5.10 | 2,570.40 |
| 04/24/2020 | M F FITZPATRICK | P210 | Reviewed Draft Prospectus Supplement for Hold Co debt | 0.80 | 748.80 |
| 04/24/2020 | B P HARNEY | P210 | Telephone call with Hunton team to discuss secured notes offering (1.1); revise documents based on comments from group (2) | 3.10 | 1,562.40 |
| 04/25/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 3.50 | 3,276.00 |
| 04/26/2020 | M F FITZPATRICK | P210 | Continued review of draft Prospectus Supplement | 1.30 | 1,216.80 |
| 04/26/2020 | B P HARNEY | P210 | Correspondence with C. Kwon and M. Fitzpatrick with respect to PG&E Corp. secured notes pro supp. | 0.60 | 302.40 |
| 04/27/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement | 1.20 | 1,123.20 |
| 04/27/2020 | S C KWON | P210 | Conference call with M. Fitzpatrick and B. Harney regarding draft pro supp (0.9); review/comment on revised draft of the pro supp (1.7). | 2.60 | 2,025.40 |
| 04/28/2020 | M F FITZPATRICK | P210 | Reviewed proposed timeline | 1.00 | 936.00 |

HUNTON ANDREWS KURTH LLP            INVOICE:     102175583
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY     DATE:        05/20/2020
FILE NUMBER:      026915.MULTI                     PAGE:        95

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/28/2020 | B P HARNEY | P210 | Analysis of comments to PG&E Corp. secured notes prospectus supplement (1.5); revise draft and preparing emails to send to group (1) | 2.50 | 1,260.00 |
| 04/28/2020 | J CHANDAPILLAI | P210 | Review draft timeline for exit financing and board materials and discuss proposed holding company high yield notes offering with Henry Havre. | 0.50 | 373.50 |
| 04/28/2020 | J CHANDAPILLAI | P210 | Review draft of prospectus supplement for holding company's notes offering. | 0.40 | 298.80 |
| 04/29/2020 | J E HIRSCH | P210 | Participate on call regarding contemplated terms and timeline for proposed offering; tend to related follow-up | 0.30 | 229.50 |
| 04/30/2020 | M F FITZPATRICK | P210 | Reviewed Indenture Issues and covenant issues | 1.10 | 1,029.60 |
| 04/30/2020 | J E HIRSCH | P210 | Review prospectus supplement disclosure re: proposed debt offering | 0.80 | 612.00 |
| 04/30/2020 | J CHANDAPILLAI | P210 | Review draft of prospectus supplement for holding company's notes offering. | 0.40 | 298.80 |
| 04/30/2020 | J CHANDAPILLAI | P210 | Discuss proposed high yield notes offering by holding company with Michael Fitzpatrick, Christina Kwon and Henry Havre. | 0.30 | 224.10 |
| 04/30/2020 | J CHANDAPILLAI | P210 | Review holding company's prior high yield notes indenture (0.4) and discuss covenants with Henry Havre (0.5). | 0.90 | 672.30 |
| | | | **TOTAL P210** | **48.10** | |
| 04/21/2020 | R MCNAMARA | P220 | Review and revise draft prospectus supplement | 1.20 | 1,177.20 |
| 04/22/2020 | T P STROTHER | P220 | Review and comment on the tax section of PG&E's prospectus supplement | 2.10 | 804.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/22/2020 | R MCNAMARA | P220 | Review and comments to draft prospectus supplement (0.8); work on tax diligence matters (0.9) | 1.70 | 1,667.70 |
| | | | **TOTAL P220** | **5.00** | |
| 04/17/2020 | S C KWON | P280 | Conference call with B. Harney regarding draft pro supp and closing document preparation for Corp. debt deal and precedent pro supps to check (0.5). | 0.50 | 389.50 |
| 04/20/2020 | S C KWON | P280 | E-mail correspondences with Hunton team regarding the status of draft pro supp (0.3) | 0.30 | 233.70 |
| 04/25/2020 | S C KWON | P280 | E-mail correspondences with M. Fitzpatrick regarding the 2004 S-4 relating to the pledge of collateral and related MTO memo relating to such pledge (0.5) | 0.50 | 389.50 |
| 04/29/2020 | S C KWON | P280 | Weekly conference call regarding exit financing transactions (0.5); e-mail correspondence with M.Fitzpatrick and Hunton HY team (0.2); e-mail correspondences with B. Harney regarding outstanding transaction documents to be prepared in connection with offering and other closing matters (0.4) | 1.10 | 856.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | S C KWON | P280 | Conference call with Hunton High Yield transaction lawyers regarding deal structure (0.3); Conference call with Hunton banking team to discuss structure of Holdco secured transaction and DIP waiver (0.5); review/comment on closing checklist for secured debt offering (0.9); conference calls/email correspondences with B. Harney regarding comments thereto (0.3). | 2.00 | 1,558.00 |
| | | | **TOTAL P280** | **4.40** | |
| 04/01/2020 | M F FITZPATRICK | P300 | Attended weekly call re: debt financing | 0.30 | 280.80 |
| 04/02/2020 | M F FITZPATRICK | P300 | Attended calls with Weil to discuss timeline and responsibilities re: debt financing | 0.60 | 561.60 |
| 04/06/2020 | M F FITZPATRICK | P300 | Attend weekly call to discuss financing schedule | 0.50 | 468.00 |
| 04/13/2020 | M F FITZPATRICK | P300 | Attended update/status call with Weil/Cravath & Lazard re: debt financing | 0.50 | 468.00 |
| 04/15/2020 | M F FITZPATRICK | P300 | Telephone conference with Company to discuss resolutions and financing schedule | 0.60 | 561.60 |
| 04/16/2020 | M F FITZPATRICK | P300 | Attended call with Hunton team re: debt financing | 0.20 | 187.20 |
| 04/17/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss open issues re: debt financing | 0.30 | 280.80 |
| 04/17/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: Corp precedent | 0.40 | 196.40 |
| 04/20/2020 | M F FITZPATRICK | P300 | Attended call with Weil working group to discuss status of debt financing | 0.50 | 468.00 |
| 04/22/2020 | M F FITZPATRICK | P300 | Attended weekly update call with JPM/Lazard Company | 0.40 | 374.40 |

HUNTON ANDREWS KURTH LLP                               INVOICE:       102175583
CLIENT NAME:      PACIFIC GAS & ELECTRIC COMPANY         DATE:           05/20/2020
FILE NUMBER:      026915.MULTI                                  PAGE:           98

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss open issues | 0.40 | 374.40 |
| 04/22/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney re: pledge diligence and opinions | 0.40 | 196.40 |
| 04/23/2020 | M F FITZPATRICK | P300 | Attended call with Weil to discuss process and financing options | 0.30 | 280.80 |
| 04/24/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: pledge | 0.40 | 196.40 |
| 04/25/2020 | M F FITZPATRICK | P300 | Discussions with Company regarding Escrow Agreement | 0.30 | 280.80 |
| 04/27/2020 | J W HARBOUR | P300 | Analysis of prospectus supplement and related issues | 0.70 | 488.60 |
| 04/27/2020 | M F FITZPATRICK | P300 | Attended call with Weil/Cravath and Company to discuss Plan Supplement and filings | 0.20 | 187.20 |
| 04/28/2020 | S C KWON | P300 | Conference call with M. Fitzpatrick and E. Nedell to discuss JPM deck regarding various exit financing transactions (0.5); conference call with Hunton working group and PGE team to discuss strategy and outstanding items in preparation for various exit financing transactions (0.4); conference call with PGE internal legal regarding Corp. secured debt deal and initial questions (0.4); review/comment on latest draft of the Corp. secured debt pro supp to reflect discussions with company counsel (1.5); conference call/e-mail correspondences with B. Harney regarding distribution of same to PGE, Cravath and MTO teams (0.3). | 3.10 | 2,414.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/29/2020 | H HAVRE | P300 | Reviewed shelf registration statement in connection with proposed offering of high yield notes. | 1.70 | 1,851.30 |
| 04/29/2020 | H HAVRE | P300 | Analyzed precedent covenants for use in proposed high yield notes indenture (1.2); telephone conference with Jerry Chandapillai regarding terms of secured notes (0.6). | 1.80 | 1,960.20 |
| 04/30/2020 | J W HARBOUR | P300 | Analysis of transaction issues | 0.10 | 69.80 |
| 04/30/2020 | H HAVRE | P300 | Analyzed covenant package in precedent indenture. | 2.10 | 2,286.90 |
| | | | **TOTAL P300** | **15.80** | |
| 04/16/2020 | B P HARNEY | P400 | Prepare Corp. secured notes pro supp and review of past precedents (2.1) | 2.10 | 1,058.40 |
| 04/17/2020 | B P HARNEY | P400 | Draft Corp. secured notes prospectus supplement including review of all precedents and equity pro supp (2.7); Research of precedents of HoldCo pro supps emerging from bankruptcy with a concurrent sub offering (2.4) | 5.10 | 2,570.40 |
| 04/20/2020 | B P HARNEY | P400 | Drafting Corp. secured prospectus supplement (4.8); review of precedents and items for drafting pro supp (1.3) | 6.10 | 3,074.40 |
| 04/21/2020 | B P HARNEY | P400 | Review of precedent closing documents for Corp. secured notes offering (2.2); drafting of closing documents (2) | 4.20 | 2,116.80 |
| 04/21/2020 | S C KWON | P400 | Review/check of precedents for secured debt deals by Holdco (2.3); preparation of revised draft of pro supp (7.9) | 10.20 | 7,945.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/22/2020 | S C KWON | P400 | Continued review/comment on draft and revised draft of PGE Corp secured debt pro supp (8.5); correspond with B. Harney regarding comments on the draft and underlying documents and closing deliverables to be prepared (0.9) | 9.40 | 7,322.60 |
| 04/23/2020 | S C KWON | P400 | Review/comment on further revised draft secured Corp pro supp (3.3); conference call with B. Harney regarding comments thereto (0.4); conference call with M. Fitzpatrick and B. Harney regarding draft pro supp (0.5) | 4.20 | 3,271.80 |
| 04/24/2020 | S C KWON | P400 | Continued review/comment on revised pro supp (1.5); correspond with B. Harney regarding updated changes thereto (0.6); conference call with M. Fitzpatrick and B. Harney regarding draft pro supp and comments thereto (0.4); check of PGE DIP secured credit agreement with respect to pledged collateral (0.9); and review/comment on draft email of B. Harney addressed to company counsel (0.4) | 3.80 | 2,960.20 |
| | | | **TOTAL P400** | **45.10** | |
| | | | **TOTAL HOURS** | **118.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 24.80 | 936.00 | 23,212.80 |
| J W HARBOUR | Partner | 0.80 | 698.00 | 558.40 |
| H HAVRE | Partner | 5.60 | 1,089.00 | 6,098.40 |
| J E HIRSCH | Partner | 1.10 | 765.00 | 841.50 |
| S C KWON | Partner | 39.90 | 779.00 | 31,082.10 |
| R MCNAMARA | Partner | 2.90 | 981.00 | 2,844.90 |
| J CHANDAPILLAI | Counsel | 2.50 | 747.00 | 1,867.50 |
| B P HARNEY | Associate | 37.50 | 504.00 | 18,900.00 |
| P C JAMIESON | Associate | 1.20 | 491.00 | 589.20 |
| T P STROTHER | Associate | 2.10 | 383.00 | 804.30 |
| | **TOTAL FEES ($)** | | | **86,799.10** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 48.10 | 34,967.40 |
| Tax | P220 | 5.00 | 3,649.20 |
| Other | P280 | 4.40 | 3,427.60 |
| Structure / Strategy / Analysis | P300 | 15.80 | 14,434.50 |
| Initial Document Preparation / Filing | P400 | 45.10 | 30,320.40 |
| | | **118.40** | **86,799.10** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 86,799.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 86,799.10** |

**RE: (Hunton # 026915.0000041, Client's # 802971) PG&E Utility 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/10/2020 | E J NEDELL | P100 | Participate in telephone conference with working group re: drafting credit agreements | 2.00 | 1,440.00 |
| 04/21/2020 | E J NEDELL | P100 | Prepare issues list for revolving credit agreement | 1.50 | 1,080.00 |
| | | | **TOTAL P100** | **3.50** | |
| 04/01/2020 | M J GOSWELL | P210 | Reviewing and comments to board resolutions. | 0.50 | 292.50 |
| 04/13/2020 | P C JAMIESON | P210 | Review draft supplemental indenture to collateralize RCF | 0.30 | 147.30 |
| 04/21/2020 | M F FITZPATRICK | P210 | Reviewed JPM comments to Credit Facility | 0.60 | 561.60 |
| 04/27/2020 | P C JAMIESON | P210 | Work on revised credit agreement | 0.80 | 392.80 |
| 04/29/2020 | M F FITZPATRICK | P210 | Reviewed updates/comments to Utility Credit Facility | 0.80 | 748.80 |
| | | | **TOTAL P210** | **3.00** | |
| 04/22/2020 | R MCNAMARA | P220 | Review and comments to draft credit agreement | 1.80 | 1,765.80 |
| 04/26/2020 | E J NEDELL | P220 | Correspondence with Davis Polk regarding tax and ERISA comments | 0.50 | 360.00 |
| | | | **TOTAL P220** | **2.30** | |
| 04/23/2020 | L M SHELTON | P230 | Review Revolver Credit Agreement; assess environmental provisions and draft comments. | 1.20 | 1,075.20 |
| | | | **TOTAL P230** | **1.20** | |
| 04/15/2020 | M J GOSWELL | P280 | Participate in all hands weekly status call re: financing | 0.40 | 234.00 |
| | | | **TOTAL P280** | **0.40** | |
| 04/01/2020 | E J NEDELL | P300 | Review draft of Utility revolving loan agreement | 0.50 | 360.00 |

HUNTON ANDREWS KURTH LLP       INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY       DATE:   05/20/2020
FILE NUMBER:    026915.MULTI       PAGE:   103

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/01/2020 | D J MURPHY | P300 | Participate in all-hands weekly call to discuss workstreams. | 0.30 | 231.00 |
| 04/01/2020 | D J MURPHY | P300 | Analyze Revolver Credit Agreement | 0.20 | 154.00 |
| 04/02/2020 | D J MURPHY | P300 | Continue analysis of Utility Revolving Credit Agreement. | 7.00 | 5,390.00 |
| 04/03/2020 | E J NEDELL | P300 | Review loan agreement | 1.50 | 1,080.00 |
| 04/03/2020 | D J MURPHY | P300 | Preparing revised draft of the revolving credit agreement. | 7.50 | 5,775.00 |
| 04/04/2020 | E J NEDELL | P300 | Review loan agreement issues list (0.5); correspondence with Cravath re: same (0.3) | 0.80 | 576.00 |
| 04/05/2020 | E J NEDELL | P300 | Review Utility revolver (1.5) and provide comments (0.8) | 2.30 | 1,656.00 |
| 04/06/2020 | E J NEDELL | P300 | Review and revise Utility revolver credit agreement and issues list | 2.50 | 1,800.00 |
| 04/06/2020 | E J NEDELL | P300 | Internal calls with Hunton team regarding preparation of issues list for PG&E | 1.00 | 720.00 |
| 04/06/2020 | D J MURPHY | P300 | Review Utility Revolving Credit Facility along with issues list associated therewith (2.0); participate in call with E. Nedell and J. Goswell to review and discuss the same (.5); review draft issues list for distribution to client (1.0) | 3.50 | 2,695.00 |
| 04/07/2020 | E J NEDELL | P300 | Calls with PG&E team regarding comments to credit agreement | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | D J MURPHY | P300 | Participate in call with the client to discuss comments to the Utility Revolving Credit Facility (1.5); participate in call with the client to discuss comments to the Utility Revolving Credit Facility (1.0); follow-up with J. Goswell and E. Nedell regarding the same (.5); review precedent transactions for purposes of determining debt and lien covenant restrictions for similarly situated companies (1.0) | 4.00 | 3,080.00 |
| 04/08/2020 | E J NEDELL | P300 | Participate in all-hands call on debt financing matters | 1.00 | 720.00 |
| 04/08/2020 | D J MURPHY | P300 | Participate in call with hedging team to discuss potential issues surrounding security for any hedge transactions at the Utility level. | 0.50 | 385.00 |
| 04/08/2020 | D J MURPHY | P300 | Review prior credit agreements and FMBs to determine treatment of hedges. | 1.80 | 1,386.00 |
| 04/08/2020 | D J MURPHY | P300 | Review precedent transactions for utility companies with recent revolving facilities. | 2.00 | 1,540.00 |
| 04/09/2020 | E J NEDELL | P300 | Internal calls regarding FMBs and collateral matters | 1.00 | 720.00 |
| 04/09/2020 | D J MURPHY | P300 | Review EDGAR bases to ascertain and review other similarly situated companies with revolver credit agreement | 6.00 | 4,620.00 |
| 04/09/2020 | D J MURPHY | P300 | Participate in calls with internal team to discuss revolver issues. | 0.50 | 385.00 |
| 04/09/2020 | D J MURPHY | P300 | Continue review of revolver credit agreement. | 0.80 | 616.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/10/2020 | D J MURPHY | P300 | Review and provide comments to revised draft of the Revolving Credit Agreement (Utility); | 2.00 | 1,540.00 |
| 04/10/2020 | D J MURPHY | P300 | Review CPUC Order re appointment of receiver in connection with change of control concerns. | 1.30 | 1,001.00 |
| 04/11/2020 | P C JAMIESON | P300 | Email correspondence w/ D. Murphy re: CPUC OII filings | 0.70 | 343.70 |
| 04/11/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: 2004 collateralization process and documents | 0.30 | 147.30 |
| 04/12/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton team re: RCF change of control | 0.40 | 196.40 |
| 04/13/2020 | E J NEDELL | P300 | Participate in conference call with Weil team regarding loan document terms | 1.50 | 1,080.00 |
| 04/13/2020 | D J MURPHY | P300 | Review and analyze multiple energy credit loan agreements executed in the near term. | 2.00 | 1,540.00 |
| 04/13/2020 | D J MURPHY | P300 | Participate in call with E. Nedell to discuss issues associated with the revolving facility. | 0.60 | 462.00 |
| 04/13/2020 | D J MURPHY | P300 | Review CPUC order. | 1.30 | 1,001.00 |
| 04/13/2020 | P C JAMIESON | P300 | Prepare drafts of bond delivery agreement and bond to collateralize RCF | 2.10 | 1,031.10 |
| 04/13/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: collateralization documents for RCF and review of RCF CA definitions | 0.70 | 343.70 |
| 04/14/2020 | D J MURPHY | P300 | Participate in call with Lender's counsel to discuss bonds and collateral associated therewith including preparation for same. | 0.70 | 539.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/14/2020 | D J MURPHY | P300 | Prepare a mark-up of supplements. | 1.60 | 1,232.00 |
| 04/14/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: collateralization of RCF | 0.50 | 245.50 |
| 04/14/2020 | P C JAMIESON | P300 | Research re: collateralization precedents | 0.80 | 392.80 |
| 04/15/2020 | E J NEDELL | P300 | Participate in weekly status call re: financing. | 0.30 | 216.00 |
| 04/15/2020 | E J NEDELL | P300 | Provide responses to DPW issues list | 0.50 | 360.00 |
| 04/15/2020 | D J MURPHY | P300 | Participate in weekly status call with JPM. | 0.30 | 231.00 |
| 04/16/2020 | E J NEDELL | P300 | Internal conferences with M. Becker and C. DeSanze regarding Utility revolver issues list | 0.80 | 576.00 |
| 04/16/2020 | E J NEDELL | P300 | Participate in all hands call regarding Utility revolver issues list | 2.00 | 1,440.00 |
| 04/16/2020 | D J MURPHY | P300 | Participate in call with client to discuss outstanding issues (.5); participate in call with client to discuss covenant package and potential solutions to outstanding issues (.5); participate in call with all parties to discuss credit agreement issues (1.5); participate in internal calls to discuss issues list and responses thereto (.8) | 3.30 | 2,541.00 |
| 04/16/2020 | P C JAMIESON | P300 | Attend call w/ DPW and PG&E re: RCF | 1.00 | 491.00 |
| 04/17/2020 | D J MURPHY | P300 | Review utility investment grade transactions and create Lien matrix. | 4.70 | 3,619.00 |
| 04/18/2020 | E J NEDELL | P300 | Correspondence with M. Becker and J. Kyrwood regarding timing | 0.30 | 216.00 |
| 04/18/2020 | P C JAMIESON | P300 | Email correspondence w/ D. Murphy re: temporary debt caps | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/20/2020 | D J MURPHY | P300 | Review precedent transactions and issues list to resolve the same. | 1.70 | 1,309.00 |
| 04/21/2020 | E J NEDELL | P300 | Review and revise revolving credit agreement | 2.50 | 1,800.00 |
| 04/21/2020 | E J NEDELL | P300 | Conference with Davis Polk regarding credit agreement issues | 0.80 | 576.00 |
| 04/21/2020 | E J NEDELL | P300 | Address credit agreement issues | 1.30 | 936.00 |
| 04/21/2020 | E J NEDELL | P300 | Conferences with M. Becker, C. DeSanze and Hunton team regarding credit agreement issues | 1.50 | 1,080.00 |
| 04/21/2020 | D J MURPHY | P300 | Review revised draft of revolving credit agreement. | 4.00 | 3,080.00 |
| 04/21/2020 | D J MURPHY | P300 | Develop internal issues list regarding revised revolving credit agreement. | 1.30 | 1,001.00 |
| 04/21/2020 | D J MURPHY | P300 | Prepare for and participate in call with client to discuss revised revolver agreement. | 1.20 | 924.00 |
| 04/21/2020 | D J MURPHY | P300 | Participate in internal calls regarding issues with new draft. | 0.50 | 385.00 |
| 04/21/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Hunton team re: RCF | 0.60 | 294.60 |
| 04/22/2020 | E J NEDELL | P300 | Review and revise Utility revolver credit agreement | 2.00 | 1,440.00 |
| 04/22/2020 | E J NEDELL | P300 | All hands conferences with DPW and JPMorgan re: financing | 1.50 | 1,080.00 |
| 04/22/2020 | E J NEDELL | P300 | Participate in conference with Hunton team regarding comments to Utility credit agreement | 2.00 | 1,440.00 |
| 04/22/2020 | D J MURPHY | P300 | Participate in call with the client and internal team to discuss revised draft of the revolver. | 3.30 | 2,541.00 |
| 04/22/2020 | D J MURPHY | P300 | Participate in weekly status call re: financing. | 0.50 | 385.00 |

HUNTON ANDREWS KURTH LLP                            INVOICE:   102175583
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:      05/20/2020
FILE NUMBER:    026915.MULTI                        PAGE:     108

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/22/2020 | D J MURPHY | P300 | Review and resolving issues associated with drafts with internal team (2.0); review precedent transaction to resolve open points (2.0) | 4.00 | 3,080.00 |
| 04/23/2020 | E J NEDELL | P300 | Conference with C. Foster, M. Becker and C. DeSanze regarding summary of revolver terms | 0.50 | 360.00 |
| 04/23/2020 | E J NEDELL | P300 | Conference with P. Jin at Davis Polk regarding open issues in loan agreement | 0.50 | 360.00 |
| 04/23/2020 | E J NEDELL | P300 | Participate in conference call with Hunton team regarding credit agreement matters and strategy for open issues | 2.00 | 1,440.00 |
| 04/23/2020 | E J NEDELL | P300 | Participate in conference call with PG&E and Hunton teams regarding credit agreement matters and strategy for open issues | 2.00 | 1,440.00 |
| 04/23/2020 | L A OKINAKA | P300 | Review ERISA provisions of credit agreement and Lender ERISA comments to same (.8); review 10-k for PG&E regarding status of benefit plans maintained to company for purposes of ERISA representations in credit agreement; (.7) propose comment to ERISA provisions and draft email to D Murphy summarizing ERISA considerations and points to confirm regarding same (.5). | 2.00 | 1,962.00 |
| 04/23/2020 | M J GOSWELL | P300 | Participate in utility revolver issues list call with Hunton team. | 0.40 | 234.00 |
| 04/23/2020 | D J MURPHY | P300 | Review and revise covenant provisions in Utility revolver (2.0), revising debt covenant package in revolver utility (1.5); participate in call to discuss utility revolver with the client (.7). | 4.20 | 3,234.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/24/2020 | M J GOSWELL | P300 | Participate in conference call with PG&E to address financing issues. | 2.00 | 1,170.00 |
| 04/24/2020 | E J NEDELL | P300 | Participate in conference call with Hunton and PG&E team regarding comments to Corp. revolving credit agreement (0.5); participate in call with Hunton team re: the same (0.8) | 1.50 | 1,080.00 |
| 04/24/2020 | D J MURPHY | P300 | Participate in call with client to discuss open issues with Utility revolver. | 0.50 | 385.00 |
| 04/25/2020 | E J NEDELL | P300 | Participate in conference call with Hunton team regarding credit agreement issues | 1.00 | 720.00 |
| 04/25/2020 | E J NEDELL | P300 | Review diligence material pertinent to closing out credit agreement issues | 1.00 | 720.00 |
| 04/25/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell re: CA covenants | 0.40 | 196.40 |
| 04/26/2020 | E J NEDELL | P300 | Review email correspondence re: open issues, including permitted debt and liens covenants, in credit agreement | 1.50 | 1,080.00 |
| 04/26/2020 | E J NEDELL | P300 | Review revised credit agreement draft | 0.50 | 360.00 |
| 04/27/2020 | M J GOSWELL | P300 | Reviewing and discussing revised draft of utility revolver. | 1.00 | 585.00 |
| 04/27/2020 | D J MURPHY | P300 | Utility revolver: review revolver changes from Lender (1.2); discuss outstanding issues with E. Nedell (.5); review and comment on draft issues list regarding the same (..3); prepare for and participate in call with client to discuss the same (1.0). | 3.00 | 2,310.00 |
| 04/27/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Hunton team re: financing open issues | 0.80 | 392.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/28/2020 | E J NEDELL | P300 | Participate in conference call with Davis Polk, Cravath and Lazard regarding covenants | 1.50 | 1,080.00 |
| 04/28/2020 | E J NEDELL | P300 | Participate in conference call with Hunton and PG&E teams regarding deal terms | 1.00 | 720.00 |
| 04/28/2020 | E J NEDELL | P300 | Review diligence materials | 2.00 | 1,440.00 |
| 04/28/2020 | E J NEDELL | P300 | Participate in conference call with Hunton team regarding commitment letter | 1.00 | 720.00 |
| 04/28/2020 | D J MURPHY | P300 | Review guaranty agreement in response to request from client. | 1.00 | 770.00 |
| 04/28/2020 | D J MURPHY | P300 | Review and prepare revised draft of initial draft of Utility revolver commitment letter. | 3.70 | 2,849.00 |
| 04/28/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Lazard re: emergence | 0.50 | 245.50 |
| 04/28/2020 | P C JAMIESON | P300 | Revise draft commitment letter | 0.40 | 196.40 |
| 04/29/2020 | M F FITZPATRICK | P300 | Telephone conference with E. Nedell and Company to discuss facility | 0.50 | 468.00 |
| 04/29/2020 | E J NEDELL | P300 | Participate in conference call with Weil and Cravath regarding payment of fees prior to emergence | 0.50 | 360.00 |
| 04/29/2020 | D J MURPHY | P300 | Review and digest precedent transactions for the treatment of cash management and hedging obligations. | 2.00 | 1,540.00 |
| 04/29/2020 | D J MURPHY | P300 | Review and provide comments to utility engagement letter draft. | 2.00 | 1,540.00 |
| 04/29/2020 | D J MURPHY | P300 | Participate in weekly status call with JPM. | 0.50 | 385.00 |
| 04/29/2020 | D J MURPHY | P300 | Review utility revolver changes | 2.00 | 1,540.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/30/2020 | D J MURPHY | P300 | Participate in call with client to further discuss outstanding issues under the Utility facility. | 0.50 | 385.00 |
| 04/30/2020 | D J MURPHY | P300 | Participate in call with Weil and Cravath teams to discuss responses to commitment letter. | 0.50 | 385.00 |
| 04/30/2020 | D J MURPHY | P300 | Review initial draft of the Utility Term Facility. | 3.00 | 2,310.00 |
| 04/30/2020 | E J NEDELL | P300 | Conference with PG&E accounting regarding GAAP treatment of leases | 0.30 | 216.00 |
| 04/30/2020 | E J NEDELL | P300 | Review and analyze open issues in loan documents (1.4) and provide update for deal team (0.6) | 2.00 | 1,440.00 |
| | | | **TOTAL P300** | **154.50** | |
| 04/14/2020 | M J GOSWELL | P400 | Drafting one page term sheet for Opco revolver and Opco Term Loan | 0.70 | 409.50 |
| 04/28/2020 | M J GOSWELL | P400 | Reviewing utility revolver commitment letter (0.7); reviewing revised draft of utility revolver (0.4) and call with PGE regarding the same (0.4). | 1.50 | 877.50 |
| 04/29/2020 | M J GOSWELL | P400 | Participate in call with deal team regarding commitment letter for utility revolver commitment letter. | 0.40 | 234.00 |
| | | | **TOTAL P400** | **2.60** | |
| 04/02/2020 | M J GOSWELL | P500 | Provide comments to PG&E Utility revolver. | 4.00 | 2,340.00 |
| 04/03/2020 | M J GOSWELL | P500 | Reviewing and comments to Utility revolver (3.2); drafting internal issues list for discussion with PGE (0.8) | 4.00 | 2,340.00 |
| 04/06/2020 | M J GOSWELL | P500 | Participate in call with Hunton team regarding OpCo revolver (1.0); drafting issues list (3.0) | 4.00 | 2,340.00 |
| 04/07/2020 | E J NEDELL | P500 | Review and revise Utility credit agreement | 2.00 | 1,440.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/07/2020 | M J GOSWELL | P500 | Telephone call with PG&E regarding Utility revolver issues list (2.0); drafting changes to Utility revolver (6.0) | 8.00 | 4,680.00 |
| 04/09/2020 | E J NEDELL | P500 | Review and revise Utility credit agreement | 2.50 | 1,800.00 |
| 04/10/2020 | M J GOSWELL | P500 | Drafting changes to OpCo revolver. | 6.50 | 3,802.50 |
| 04/10/2020 | E J NEDELL | P500 | Revise credit agreement | 1.50 | 1,080.00 |
| 04/11/2020 | E J NEDELL | P500 | Review and revise Utility revolver credit agreement | 3.50 | 2,520.00 |
| 04/12/2020 | E J NEDELL | P500 | Continue review and revisions to Utility revolver credit agreement | 3.50 | 2,520.00 |
| 04/13/2020 | E J NEDELL | P500 | Finish revisions to utility revolver credit agreement and distribute | 4.00 | 2,880.00 |
| 04/14/2020 | M J GOSWELL | P500 | Call with DPW regarding Opco FMBs and collateral. | 0.50 | 292.50 |
| 04/14/2020 | E J NEDELL | P500 | Participate in telephone call with DPW re: credit agreement revisions (0.5); participate in call with Hunton team regarding same (0.5) | 1.00 | 720.00 |
| 04/16/2020 | M J GOSWELL | P500 | Call with DPW regarding utility revolver and issues list. | 1.00 | 585.00 |
| 04/16/2020 | M J GOSWELL | P500 | Reviewing and drafting changes to utility resolutions | 2.00 | 1,170.00 |
| 04/21/2020 | M J GOSWELL | P500 | Review revised draft of credit agreement | 3.00 | 1,755.00 |
| 04/22/2020 | M J GOSWELL | P500 | Reviewing revised draft of revolver (2.1) and drafting changes to the same (2.9); telephone call with PG&E and regarding the same (1.0) | 6.00 | 3,510.00 |
| 04/22/2020 | E J NEDELL | P500 | Reviewing revised draft of revolver (2.1) and drafting changes to the same (2.9); telephone call with PG&E and regarding the same (1.0) | 2.00 | 1,440.00 |

HUNTON ANDREWS KURTH LLP        INVOICE:   102175583
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   05/20/2020
FILE NUMBER:   026915.MULTI        PAGE:   113

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/22/2020 | C M MATTHEWS | P500 | Review and revise Credit Agreement | 5.00 | 1,870.00 |
| 04/23/2020 | E J NEDELL | P500 | Review and revise credit agreement | 2.00 | 1,440.00 |
| 04/23/2020 | C M MATTHEWS | P500 | Review and revise Credit Agreement | 4.00 | 1,496.00 |
| 04/24/2020 | M J GOSWELL | P500 | Review revised draft of Utility revolver. | 1.00 | 585.00 |
| 04/24/2020 | E J NEDELL | P500 | Revise credit agreement | 2.00 | 1,440.00 |
| 04/25/2020 | E J NEDELL | P500 | Conference with M. Becker regarding comments to credit agreement | 0.50 | 360.00 |
| 04/25/2020 | E J NEDELL | P500 | Revise credit agreement | 1.00 | 720.00 |
| 04/27/2020 | E J NEDELL | P500 | Revise credit agreement | 2.00 | 1,440.00 |
| 04/27/2020 | E J NEDELL | P500 | Participate in conference call with Hunton and PG&E teams regarding revisions to revolving credit agreement | 2.00 | 1,440.00 |
| 04/29/2020 | E J NEDELL | P500 | Review and revise Utility revolver commitment letter | 1.50 | 1,080.00 |
| 04/29/2020 | E J NEDELL | P500 | Revise Utility revolving loan agreement and distribute | 0.80 | 576.00 |
| 04/29/2020 | E J NEDELL | P500 | Email correspondence regarding revisions to loan terms | 0.80 | 576.00 |
| 04/30/2020 | E J NEDELL | P500 | Further revisions to Utility Revolver Credit Agreement and distribute changes | 1.00 | 720.00 |
| 04/30/2020 | E J NEDELL | P500 | Conference with Cravath and Weil regarding payment of fees prior to emergence | 0.50 | 360.00 |
| 04/30/2020 | E J NEDELL | P500 | Review and revise Utility Revolver Commitment Letter | 1.50 | 1,080.00 |
| 04/30/2020 | E J NEDELL | P500 | Participate in conference call with Hunton and PG&E teams regarding fee letter, commitment letter and loan documentation | 1.50 | 1,080.00 |
| | | | **TOTAL P500** | **86.10** | |
| | | | **TOTAL HOURS** | **253.60** | |

Case: 19-30088    Doc# 7722-4    Filed: 06/02/20    Entered: 06/02/20 14:13:28    Page 121 of 127

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 1.90 | 936.00 | 1,778.40 |
| R MCNAMARA | Partner | 1.80 | 981.00 | 1,765.80 |
| E J NEDELL | Partner | 89.00 | 720.00 | 64,080.00 |
| L A OKINAKA | Partner | 2.00 | 981.00 | 1,962.00 |
| L M SHELTON | Partner | 1.20 | 896.00 | 1,075.20 |
| D J MURPHY | Counsel | 91.30 | 770.00 | 70,301.00 |
| M J GOSWELL | Associate | 46.90 | 585.00 | 27,436.50 |
| P C JAMIESON | Associate | 10.50 | 491.00 | 5,155.50 |
| C M MATTHEWS | Associate | 9.00 | 374.00 | 3,366.00 |
| | **TOTAL FEES ($)** | | | **176,920.40** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 3.50 | 2,520.00 |
| Corporate Review | P210 | 3.00 | 2,143.00 |
| Tax | P220 | 2.30 | 2,125.80 |
| Environmental | P230 | 1.20 | 1,075.20 |
| Other | P280 | 0.40 | 234.00 |
| Structure / Strategy / Analysis | P300 | 154.50 | 113,823.40 |
| Initial Document Preparation / Filing | P400 | 2.60 | 1,521.00 |
| Negotiation / Revision / Responses | P500 | 86.10 | 53,478.00 |
| | | **253.60** | **176,920.40** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 176,920.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 176,920.40** |

**RE: (Hunton # 026915.0000042, Client's # 802946) PG&E Corp 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 04/08/2020 | M J GOSWELL | P100 | Participate in weekly status call re: financing. | 0.40 | 234.00 |
| | | | **TOTAL P100** | **0.40** | |
| 04/01/2020 | M J GOSWELL | P210 | Reviewing and comments to board resolutions. | 0.50 | 292.50 |
| 04/28/2020 | J CHANDAPILLAI | P210 | Discuss cash flow coverage covenant in context of credit facility and high yield notes and proposed financing plan with Eric Nedell and Henry Havre. | 0.60 | 448.20 |
| 04/29/2020 | M F FITZPATRICK | P210 | Reviewed issues concerning Corp. Credit Facility | 1.20 | 1,123.20 |
| | | | **TOTAL P210** | **2.30** | |
| 04/22/2020 | T P STROTHER | P220 | Review and comment on credit facility | 2.00 | 766.00 |
| | | | **TOTAL P220** | **2.00** | |
| 04/01/2020 | M J GOSWELL | P280 | Participate in weekly status call concerning financing. | 0.30 | 175.50 |
| | | | **TOTAL P280** | **0.30** | |
| 04/15/2020 | D J MURPHY | P300 | Conduct market research regarding current Term loan agreements, both term loan B and A, with a focus on utility investment grade transactions. | 8.00 | 6,160.00 |
| 04/22/2020 | E J NEDELL | P300 | Review initial draft of Holdco credit agreement | 0.50 | 360.00 |
| 04/22/2020 | D J MURPHY | P300 | Begin review of corporate revolver draft. | 1.50 | 1,155.00 |
| 04/23/2020 | E J NEDELL | P300 | Continue discussions regarding open issues in Citibank control agreement | 0.50 | 360.00 |
| 04/23/2020 | D J MURPHY | P300 | Analyze and revise corporate revolver draft (2.0), preparation of issues list related to same (2.0) | 4.00 | 3,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/24/2020 | E J NEDELL | P300 | Participate in conference call with Hunton and PG&E teams regarding comments to credit agreement | 1.30 | 936.00 |
| 04/24/2020 | D J MURPHY | P300 | Preparing revised draft of corporate revolver (4.5); participate in call with client to discuss revised drafts of the revolver (.5); continue to prepare revised draft of corporate revolver (1.5) | 6.50 | 5,005.00 |
| 04/25/2020 | E J NEDELL | P300 | Review Corp. credit agreement issues list and pledge of Utility stock considerations | 0.50 | 360.00 |
| 04/25/2020 | D J MURPHY | P300 | Continue preparation of revised draft of corporate revolver following calls with client and review of precedent transactions. | 6.00 | 4,620.00 |
| 04/27/2020 | D J MURPHY | P300 | Revise corporate revolver in order to conform to utility revolver and to expand the negative covenants. | 2.50 | 1,925.00 |
| 04/28/2020 | E J NEDELL | P300 | Conference with Hunton team regarding Corp. debt covenants | 0.50 | 360.00 |
| 04/28/2020 | H HAVRE | P300 | Telephone conference with Eric Nedell and Jerry Chandapillai regarding covenants in draft credit agreement and proposed high yield notes financing (0.5); consider strategy for addressing same (0.3) | 0.80 | 871.20 |
| 04/28/2020 | D J MURPHY | P300 | Participate in call with Lazard regarding Corp. Cash Flow Coverage Ratio. | 0.50 | 385.00 |
| 04/28/2020 | D J MURPHY | P300 | Participate in call with client to discuss Corp. revolver. | 0.50 | 385.00 |
| 04/29/2020 | M F FITZPATRICK | P300 | Telephone conference with E. Nedell and Company to discuss Credit Facility | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/29/2020 | E J NEDELL | P300 | Participate in conference call with company regarding credit agreement terms and collateral considerations (0.5); work on strategy to address client comments (0.5) | 1.00 | 720.00 |
| 04/29/2020 | D J MURPHY | P300 | Review Corp revolving agreement. | 1.50 | 1,155.00 |
| 04/30/2020 | D J MURPHY | P300 | Review corporate credit agreement (0.6) and provide comments (1.4). | 2.00 | 1,540.00 |
| 04/30/2020 | D J MURPHY | P300 | Participate in call with the client to discuss the initial draft of corp revolving credit agreement. | 1.00 | 770.00 |
| 04/30/2020 | D J MURPHY | P300 | Participate in call with internal team regarding pledge of utility stock and issues associated therewith. | 0.50 | 385.00 |
| 04/30/2020 | D J MURPHY | P300 | Participate in call with client to further discuss outstanding issues under the Corp facility. | 0.50 | 385.00 |
| 04/30/2020 | E J NEDELL | P300 | Participate in call with Hunton team regarding financial covenant calculation | 0.50 | 360.00 |
| 04/30/2020 | E J NEDELL | P300 | Correspondence with Davis Polk regarding fee letter construct | 0.50 | 360.00 |
| | | | **TOTAL P300** | **41.60** | |
| 04/20/2020 | M J GOSWELL | P400 | Drafting terms sheets for Holdco debt facilities. | 0.40 | 234.00 |
| 04/28/2020 | M J GOSWELL | P400 | Call with PG&E regarding Holco revolver. | 0.50 | 292.50 |
| | | | **TOTAL P400** | **0.90** | |
| 04/07/2020 | M J GOSWELL | P500 | Drafting changes to board resolutions. | 0.70 | 409.50 |
| 04/23/2020 | M J GOSWELL | P500 | Reviewing holdco revolver and preparing issues list. | 2.00 | 1,170.00 |
| 04/25/2020 | M J GOSWELL | P500 | Reviewing and drafting changes to Holdco revolver. | 4.00 | 2,340.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 04/27/2020 | E J NEDELL | P500 | Review and revise Corp Revolver Credit Agreement | 1.50 | 1,080.00 |
| 04/28/2020 | E J NEDELL | P500 | Continue review and revisions to Corp. credit agreement | 2.00 | 1,440.00 |
| 04/28/2020 | E J NEDELL | P500 | Participate in conference call with M. Becker and C. DeSanze regarding revisions to credit agreement | 2.00 | 1,440.00 |
| 04/29/2020 | E J NEDELL | P500 | Revise credit agreement based on call with client | 1.00 | 720.00 |
| 04/29/2020 | M J GOSWELL | P500 | Participate in weekly status call re: financing. | 0.70 | 409.50 |
| 04/30/2020 | M J GOSWELL | P500 | Internal call regarding commitment letters and revised draft of Holdco revolver. | 1.00 | 585.00 |
| 04/30/2020 | M J GOSWELL | P500 | Reviewing revised draft of Holdco revolver and legal opinion requirements from 2004 credit agreement (0.6); internal call regarding timing and Holdco collateral package (0.4). | 1.00 | 585.00 |
| 04/30/2020 | E J NEDELL | P500 | Review and revise Corp Revolver Credit Agreement | 1.80 | 1,296.00 |
| | | | **TOTAL P500** | **17.70** | |
| | | | **TOTAL HOURS** | **65.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 1.70 | 936.00 | 1,591.20 |
| H HAVRE | Partner | 0.80 | 1,089.00 | 871.20 |
| E J NEDELL | Partner | 13.60 | 720.00 | 9,792.00 |
| J CHANDAPILLAI | Counsel | 0.60 | 747.00 | 448.20 |
| D J MURPHY | Counsel | 35.00 | 770.00 | 26,950.00 |
| M J GOSWELL | Associate | 11.50 | 585.00 | 6,727.50 |
| T P STROTHER | Associate | 2.00 | 383.00 | 766.00 |
| | **TOTAL FEES ($)** | | | **47,146.10** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.40 | 234.00 |
| Corporate Review | P210 | 2.30 | 1,863.90 |
| Tax | P220 | 2.00 | 766.00 |
| Other | P280 | 0.30 | 175.50 |
| Structure / Strategy / Analysis | P300 | 41.60 | 32,105.20 |
| Initial Document Preparation / Filing | P400 | 0.90 | 526.50 |
| Negotiation / Revision / Responses | P500 | 17.70 | 11,475.00 |
| | | **65.20** | **47,146.10** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 47,146.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 47,146.10** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,104,823.70 |
| Current Charges: | 855.87 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,105,679.57** |