# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
| | (Jointly Administered) |
| **Debtors.** | |

□ Affects PG&E Corporation
□ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020**

**Objection Deadline:**
**June 26, 2020**
4:00 p.m. (Pacific Time)

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | February 12, 2019[1] |
| Period for which compensation and reimbursement are sought: | April 1, 2020 through April 30, 2020 |
| Amount of compensation sough as actual, reasonable, and necessary: | $413,729.20 (80% of $517,161.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,657.72 |

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing April 1, 2020 through April 30, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $413,729.20 (80% of $517,161.50) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $1,657.72 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, along with the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

EAST\165229594.10

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

　　**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: June 4, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
　　　　Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

**<u>Exhibit A</u>**

# EXHIBIT A
## PG&E CORPORATION - CASE NO. 19-30088
### SUMMARY OF HOURS BY PROFESSIONALS
### FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | $ 1,295 | 8.0 | $ 10,360.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 5.9 | $ 6,637.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 47.1 | $ 52,987.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,085 | 30.4 | $ 32,984.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 26.5 | $ 29,812.50 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 71.8 | $ 64,979.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765 | 0.8 | $ 612.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 58.2 | $ 50,343.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 9.6 | $ 7,296.00 |
| Ng, William | Managing Director | Restructuring | 905 | 123.2 | $ 111,496.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650 | 2.9 | $ 1,885.00 |
| Jordan, Brittany | Sr Director | Public Affairs | 650 | 1.0 | $ 650.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 650 | 0.6 | $ 390.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 33.7 | $ 21,905.00 |
| Usavage, Alexis | Sr Director | Web Development | 625 | 1.0 | $ 625.00 |
| Bookstaff, Evan | Director | Restructuring | 690 | 24.3 | $ 16,767.00 |
| Kon, Joseph | Director | Public Affairs | 550 | 24.4 | $ 13,420.00 |
| Papas, Zachary | Director | Restructuring | 690 | 10.7 | $ 7,383.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 13.2 | $ 5,940.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 560 | 13.2 | $ 7,392.00 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 450 | 11.5 | $ 5,175.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520 | 7.4 | $ 3,848.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 25.0 | $ 11,250.00 |
| Stein, Jeremy | Sr Consultant | Insurance | 440 | 16.6 | $ 7,304.00 |
| Barke, Tyler | Consultant | Restructuring | 405 | 22.6 | $ 9,153.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 23.5 | $ 8,225.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 4.2 | $ 1,470.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 70.0 | $ 29,050.00 |
| Lee, Jessica | Consultant | Restructuring | 405 | 13.4 | $ 5,427.00 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 25.4 | $ 10,668.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 36.7 | $ 12,845.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Thakur, Kartikeya | Consultant | Damage Claims | 490 | 1.4 | $ 686.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 0.7 | $ 196.00 |
| **SUBTOTAL** | | | | **764.9** | **$ 549,161.50** |
| Less: Voluntary Reduction | | | | | (32,000.00) |
| **GRAND TOTAL** | | | | **764.9** | **$ 517,161.50** |

1    **<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|---:|---:|
| 1 | Current Operating Results | 4.7 | $ 4,503.50 |
| 2 | Cash & Liquidity Analysis | 28.1 | $ 18,714.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 3.7 | $ 3,485.00 |
| 4 | Trade Vendor Issues | 0.1 | $ 112.50 |
| 5 | Real Estate Issues | 0.3 | $ 271.50 |
| 7 | Analysis of Business Plan | 90.3 | $ 74,215.50 |
| 9 | Analysis of Employee Comp Programs | 9.4 | $ 7,802.00 |
| 10 | Analysis of Tax Issues | 4.2 | $ 4,309.00 |
| 11 | Prepare for and Attend Court Hearings | 11.7 | $ 7,910.00 |
| 13 | Analysis of Other Miscellaneous Motions | 2.1 | $ 1,922.50 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 6.7 | $ 5,013.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 68.0 | $ 65,510.00 |
| 19 | Case Management | 32.3 | $ 30,056.00 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 1.5 | $ 1,447.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 71.2 | $ 67,156.50 |
| 22 | Meetings with Other Parties | 0.6 | $ 675.00 |
| 23 | Firm Retention | 2.6 | $ 2,551.00 |
| 24 | Preparation of Fee Application | 50.2 | $ 26,011.50 |
| 26 | Prepetition Wildfires Claims | 73.3 | $ 58,434.50 |
| 27 | Regulatory and Legislative Matters | 67.8 | $ 50,423.00 |
| 30 | Wildfire Mitigation Plan | 20.7 | $ 11,863.50 |
| 31 | Public Affairs | 145.0 | $ 76,965.50 |
| 35 | Current Events | 70.1 | $ 29,536.50 |
| 37 | Public Safety Power Shutoff | 0.3 | $ 271.50 |
| **SUBTOTAL** | | **764.9** | **$ 549,161.50** |
| Less: Voluntary Reduction | | | (32,000.00) |
| **GRAND TOTAL** | | **764.9** | **$ 517,161.50** |

**<u>Exhibit C</u>**

EAST\162240993.5
EAST\165229594.10

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/8/2020 | Kaptain, Mary Ann | 1.3 | Review February Monthly Operating Report, incluidng disclosures regarding financial performance and disbursements. |
| 1 | 4/14/2020 | Star, Samuel | 0.2 | Review Credit Suisse report on utilities industry performance and impact of COVID-19. |
| 1 | 4/16/2020 | Star, Samuel | 0.2 | Review UBS report re: impact of COVID-19 on utility performance by region and list queries for team. |
| 1 | 4/22/2020 | Star, Samuel | 0.1 | Review news articles and 8-K on CEO departure. |
| 1 | 4/22/2020 | Ng, William | 0.2 | Review Milbank's summary of replacement CEO's background. |
| 1 | 4/22/2020 | Ng, William | 0.3 | Review disclosures from the Debtors regarding the stepping down of the CEO to assess impact on operations. |
| 1 | 4/23/2020 | Star, Samuel | 0.2 | Participate in discussion with Milbank and Axiom re: Bill Johnson retirement effective June 30. |
| 1 | 4/23/2020 | Ng, William | 0.3 | Review news articles around the retirement of the CEO. |
| 1 | 4/27/2020 | Star, Samuel | 0.8 | Review Credit Suisse and Evercore analyst reports on industry trends including COVID-19 impact. |
| 1 | 4/27/2020 | Ng, William | 0.4 | Review analyst reporting regarding utilities industry to evaluate potential COVID-19 impact on the Debtors' operations. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.2 | Prepare updates to analysis of monthly operating reports. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally re: updates to analysis of monthly operating reports, including e.g., monthly financial performance. |
| **1 Total** | | | **4.7** | |
| 2 | 4/1/2020 | Star, Samuel | 1.2 | Review report to Committee re: Debtors' cash flow/liquidity forecast through June 20 and monitoring of payments for pre-petition claims. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare additional questions on the COVID-19 impact to liquidity to send to AlixPartners. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.9 | Revise monthly liquidity report explanations to better reflect PG&E COVID-19 assumptions. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding diligence questions on 13-week cash flow and impact of COVID-19 on liquidity. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Incorporate Debtors' responses to COVID-19 impact questions into liquidity report. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on 13-week cash flow forecast re: impact of COVID-19. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.8 | Review responses posted to the data room on Debtors' COVID-19 assumptions to evaluate impact on 13-week cash flow forecast. |
| 2 | 4/1/2020 | Lee, Jessica | 0.3 | Participate in internal discussion re: 13-Week Cash Flow variances for the Liquidity Report for the week ended 3/21. |
| 2 | 4/1/2020 | Lee, Jessica | 2.6 | Prepare revisions to the Liquidity Report as of week ended 3/21 with corrections to the Liquidity Forecast exhibit. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to monthly liquidity reporting, incluidng re: forecast assumptions. |
| 2 | 4/1/2020 | Star, Samuel | 1.0 | Attend call with team to review analysis reconciling Company's short term projected impacts of COVID-19 to our independent longer term view on post emergence liquidity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/15/2020 | Lee, Jessica | 0.5 | Prepare analysis of the Bi-Weekly Cash Flow Variance report as of week ended 4/4. |
| 2 | 4/23/2020 | Kaptain, Mary Ann | 0.7 | Prepare summary of call with AlixPartners to share with team for color on upcoming liquidity reporting. |
| 2 | 4/24/2020 | Kaptain, Mary Ann | 0.8 | Review extended DIP forecast liquidity reporting by Debtor and impact of COVID-19 on liquidity. |
| 2 | 4/25/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model to include the revised 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model for the updated 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.8 | Prepare updates to the Liquidity Report with corresponding Forecast-to-Actual and DIP Forecast schedules from the 13-Week Cash Flow model, as of week ended 4/18. |
| 2 | 4/27/2020 | Kaptain, Mary Ann | 2.9 | Review draft of liquidity report incorporating COVID-19 impact to provide comments to team. |
| 2 | 4/27/2020 | Kaptain, Mary Ann | 0.9 | Develop questions for AlixPartners regarding liquidity reporting. |
| 2 | 4/27/2020 | Lee, Jessica | 1.1 | Prepare revisions to the Liquidity Report as of week ended 4/18 per internal comments. |
| 2 | 4/30/2020 | Kaptain, Mary Ann | 0.6 | Discuss with AlixPartners regarding liquidity reporting and COVID-19 questions and impact on forecast. |
| 2 | 4/30/2020 | Lee, Jessica | 1.3 | Update the Liquidity Report as of week ended 4/18 with March filings of the cash activity related to the Exchange Operator and Real Property motions. |
| **2 Total** | | | **28.1** | |
| 3 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with Centerview regarding ability to get revolver at emergence. |
| 3 | 4/1/2020 | Bookstaff, Evan | 0.5 | Participate in call with Centerview to discuss implications of COVID-19 on financing. |
| 3 | 4/17/2020 | Ng, William | 0.4 | Assess the Debtors' exit financing raise process. |
| 3 | 4/21/2020 | Ng, William | 0.5 | Assess implications of proposed decision for POR OII on the Debtors' exit financing commitments. |
| 3 | 4/21/2020 | Scruton, Andrew | 1.2 | Review summary of impact of OIIs on Plan financing. |
| 3 | 4/23/2020 | Ng, William | 0.6 | Review analysis of proposed CPUC decisions on the backstop commitments for exit financing. |
| **3 Total** | | | **3.7** | |
| 4 | 4/2/2020 | Star, Samuel | 0.1 | Review pleadings re: TCC discovery motion on potential vendor claims. |
| **4 Total** | | | **0.1** | |
| 5 | 4/14/2020 | Ng, William | 0.3 | Analyze Debtors' update re: treatment of a real estate lease at headquarters. |
| **5 Total** | | | **0.3** | |
| 7 | 4/1/2020 | Ng, William | 3.3 | Analyze updates to the modeling of potential impact of COVID-19 on the business plan projections. |
| 7 | 4/1/2020 | Ng, William | 1.6 | Analyze updates to report for the Committee on COVID-19 implications on longer-term liquidity and the Debtors' financial projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/1/2020 | Scruton, Andrew | 1.9 | Review summary of actual cash flows and 13 week cash flow forecast re: COVID-19 implications on liquidity and impact to business plan. |
| 7 | 4/1/2020 | Scruton, Andrew | 2.7 | Provide comments to team on presentation summarizing financial projection impact of COVID-19 implications. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call to review COVID-19 business plan impact deck and discuss next steps |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Review report re: COVID-19 impact on Debtors' business plan to assess changes to assumptions in latest 13-week forecast. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 2.8 | Prepare revisions to presentation incorporating COVID-19 impact on business plan, liquidity report and disclosure statement. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding COVID-19 report and 13-week cash flow forecast. |
| 7 | 4/1/2020 | Barke, Tyler | 1.0 | Summarize the Debtors' responses to Greenhill's diligence questions regarding the Debtors' business plan. |
| 7 | 4/1/2020 | Barke, Tyler | 1.3 | Revise analysis of the Debtors' General Rate Case, Gas, Transmission and Storage Rate Case, and Transmission Owner Rate Case for analysis of the business plan per internal comments. |
| 7 | 4/1/2020 | Barke, Tyler | 1.6 | Prepare revisions to presentation for the Committee to incorporate latest analysis of Debtors' General Rate Case to illustrate the potential impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Develop executive summary slides re: high and low case impact of COVID-19 on the Debtors' business plan for the Committee. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.2 | Update COVID-19 business plan impact analysis with latest research re: energy demand data from comparable jurisdictions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 0.6 | Revise latest COVID-19 business plan impact presentation to incorporate the Debtors' latest assumptions surrounding long-term liquidity. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Discuss COVID-19 business plan impact analysis internally in preparation for Committee call. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.1 | Research additional impacts of COVID-19 on liquidity, including with respect to Debtors' business plan assumptions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.4 | Update COVID-19 business plan impact presentation to include analysis of potential impact on liquidity. |
| 7 | 4/1/2020 | Papas, Zachary | 1.8 | Discuss PG&E's longer-term liquidity situation as it is effected by COVID-19 with FTI team. |
| 7 | 4/1/2020 | Papas, Zachary | 1.7 | Analyze PG&E's historical load data in order to understand potential effects of COVID-19. |
| 7 | 4/1/2020 | Papas, Zachary | 1.4 | Develop slides analyzing the historical California load data to evaluate the low and high case impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Papas, Zachary | 1.2 | Prepare revisions to presentation on COVID-19 impact to PG&E's business plan re: analysis of historical California load data. |
| 7 | 4/1/2020 | Smith, Ellen | 1.3 | Prepare comments on the executive summary and the historical load data slides in the COVID-19 business plan impact presentation prior to presenting to the Committee. |
| 7 | 4/2/2020 | Ng, William | 0.8 | Review updated analysis of COVID-19 sensitivity on the Debtor's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 0.4 | Review COVID-19 business plan impact analysis deck in advance of Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/2/2020 | Bookstaff, Evan | 1.5 | Present COVID-19 business plan impact analysis to Committee as indicator of magnitude of crisis on Company's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 2.8 | Research rate increase analysis for sensitivity to risks of business plan. |
| 7 | 4/2/2020 | Papas, Zachary | 1.3 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |
| 7 | 4/2/2020 | Barke, Tyler | 0.7 | Discuss the Committee deck illustrating the potential impact of COVID-19 on the business plan with internal team. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Attend diligence call with the Debtors re: assumptions underlying the modifications to their business plan. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Assess potential impact of anticipated climate credit on customer bills in connection with assessment of business plan. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Review disclosure statement financial projections to prepare for call with Lazard. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.7 | Attend call with Lazard team and Greenhill team regarding disclosure statement financial projections. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding General Rate Case effective date in connection with business plan analysis. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.6 | Prepare email to AlixPartners with additional financial statement diligence questions. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.5 | Discuss the Debtors' business plan assumptions with Lazard. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.8 | Prepare draft summary of rate analysis impact on business plan for Committee. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.6 | Discuss General Rate Case Rate Increase process in preparation for if/when the CPUC approves the rate increase, in connection with business plan analysis. |
| 7 | 4/3/2020 | Papas, Zachary | 1.2 | Revise presentation analyzing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 4/3/2020 | Ng, William | 0.3 | Analyze summary of Debtors' request re: recovery of wildfire mitigation costs from ratepayers. |
| 7 | 4/3/2020 | Smith, Ellen | 2.5 | Review COVID-19 impact analysis re: the impact of the Debtors' load reduction. |
| 7 | 4/6/2020 | Bookstaff, Evan | 0.5 | Discuss business plan analysis with Committee Advisors. |
| 7 | 4/6/2020 | Barke, Tyler | 0.8 | Revise the business plan diligence request list with the updated responses from the Debtors. |
| 7 | 4/8/2020 | Ng, William | 0.4 | Assess analyst reporting on utlities industry to assess potential impact on the Debtors' business plan projections. |
| 7 | 4/8/2020 | Bookstaff, Evan | 0.8 | Review articles re: impact of COVID-19 on PG&E to evaluate impact on business plan. |
| 7 | 4/8/2020 | Smith, Ellen | 2.5 | Review revised COVID-19 business plan impact analysis re: the impact of the Debtors' load reduction. |
| 7 | 4/9/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding business plan analysis re: updates to analysis of COVID-19 impact. |
| 7 | 4/9/2020 | Bookstaff, Evan | 0.5 | Prepare revisions to the latest version of the COVID-19 business plan impact analysis presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/9/2020 | Barke, Tyler | 0.4 | Discuss the upcoming Committee meeting with the FTI Team and the feasibility of the Debtors' business plan. |
| 7 | 4/13/2020 | Ng, William | 0.4 | Review analyst updated reporting on utilities sector to assess impact on Debtors' business plan. |
| 7 | 4/13/2020 | Kaptain, Mary Ann | 0.6 | Review current Utility Dive articles on impact of COVID-19 on utilities. |
| 7 | 4/14/2020 | Bookstaff, Evan | 0.6 | Review assumptions of impact of COVID-19 on business plan projections based on additional macroeconomic research. |
| 7 | 4/15/2020 | Ng, William | 0.2 | Review query from Committee regarding business plan analysis. |
| 7 | 4/15/2020 | Scruton, Andrew | 1.1 | Follow up on assessment of financial projection impact of changes in pension contributions. |
| 7 | 4/15/2020 | Kaptain, Mary Ann | 0.6 | Review diligence responses to GRC business plan questions. |
| 7 | 4/15/2020 | Barke, Tyler | 1.1 | Revise the business plan diligence request list with the most recent responses from PG&E. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Review analyst report on potential impact of current conditions on the Debtors' business plan. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Evaluate response to Committee queries regarding certain assumptions in the Debtors' business plan and near term liquidity based on current market conditions. |
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Analyze load trends in California for COVID-19 analysis to evaluate impact on business plan. |
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Review additional news data regarding California electricity demand to incorporation into business plan analysis. |
| 7 | 4/16/2020 | Berkin, Michael | 0.8 | Analyze 2019 10K for pension issues in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.5 | Analyze historic pension funding position in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2018 annual employee benefit plan report in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.3 | Analyze historic pension regulatory filings in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2019 Joint Annual Report to Shareholders in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Smith, Ellen | 1.0 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/17/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to COVID-19 business plan impact analysis presentation to incorporate latest research. |
| 7 | 4/17/2020 | Berkin, Michael | 3.2 | Review 2020 GRC Employee Compensation Exhibit in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 0.8 | Review documents supporting PG&E's 2019 pension-related revenue requirements in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 1.5 | Research potential impact of COVID-19 on pension plan in connection with assessing pension treatment in business plan. |
| 7 | 4/19/2020 | Ng, William | 0.4 | Review analysis of certain go-forward employee-related costs to assess impact on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/20/2020 | Smith, Ellen | 0.8 | Participate in call with Committee member re: the Debtors' business plan and impact of COVID-19. |
| 7 | 4/20/2020 | Kaptain, Mary Ann | 0.4 | Review internal question re: pension plan and provide commentary. |
| 7 | 4/21/2020 | Ng, William | 0.4 | Review analyst reports regarding the utilities sector trends to assess implications on the Debtors' business plan. |
| 7 | 4/21/2020 | Berkin, Michael | 1.1 | Prepare response to Committee member inquiry in connection with assessing related pension treatment in business plan. |
| 7 | 4/23/2020 | Bookstaff, Evan | 0.8 | Discuss revisions to business plan analysis with internal team. |
| 7 | 4/23/2020 | Smith, Ellen | 0.5 | Participate in call with AlixPartners to discuss COVID-19 impact on business plan and determine if the Debtors' will revise their projections. |
| 7 | 4/23/2020 | Smith, Ellen | 0.8 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/24/2020 | Ng, William | 0.3 | Review analyst update regarding views on the Debtors' performance outlook. |
| 7 | 4/27/2020 | Bookstaff, Evan | 0.4 | Analyze the latest cash flow forecast from Company to identify additional questions for Debtors. |
| 7 | 4/27/2020 | Kaptain, Mary Ann | 0.8 | Develop questions for the Debtors advisors pertaining to COVID-19 impact on company forecast. |
| 7 | 4/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on business plan analysis and next steps. |
| 7 | 4/29/2020 | Bookstaff, Evan | 0.3 | Prepare diligence questions for Debtors re: business plan forecast assumptions. |
| 7 | 4/30/2020 | Scruton, Andrew | 1.8 | Review analysis of latest business plan forecasts and liquidity impact to provide comments to internal team. |
| 7 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to questions on business plan for AlixPartners. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.6 | Participate in discussion of business plan progress with internal team. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.2 | Discuss internally re: upcoming earnings for business plan analysis. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to business plan analysis to incorporate addiitonal research. |
| 7 | 4/30/2020 | Barke, Tyler | 0.4 | Discuss the Debtors' liquidity needs and impact on business plan with the internal team prior to meeting with the Committee. |
| 7 | 4/30/2020 | Berkin, Michael | 1.1 | Assess potential impact of CARES act on pension funding in connection with assessing related pension treatment in business plan. |
| 7 | 4/30/2020 | Smith, Ellen | 0.5 | Participate in FTI internal discussion regarding the potential impact from COVID-19 on the business plan. |
| **7 Total** | | | **90.3** | |
| 9 | 3/18/2020 | Star, Samuel | 0.7 | Develop suggested Committee position on STIP/LTIP motion. |
| 9 | 4/1/2020 | Berkin, Michael | 0.6 | Analyze Debtors' further response to follow-up issues re: 2020 employee compensation motion. |
| 9 | 4/20/2020 | Berkin, Michael | 0.4 | Assess impact of ALJ's proposed POR decision on status of employee compensation motion |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/20/2020 | Berkin, Michael | 1.2 | Analyze CPUC proposed ALJ's POR decision in connection with assessing employee compensation issues. |
| 9 | 4/22/2020 | Star, Samuel | 0.2 | Review status of pension plan contributions and potential changes over timeline. |
| 9 | 4/22/2020 | Kim, Ye Darm | 1.1 | Review Johnson compensation package and analyze potential pay out post-retirement. |
| 9 | 4/23/2020 | Kim, Ye Darm | 0.7 | Prepare draft question list re: Johnson post-retirement compensation. |
| 9 | 4/23/2020 | Kim, Ye Darm | 1.2 | Review Johnson compensation motion and order to analyze post-retirement pay. |
| 9 | 4/23/2020 | Berkin, Michael | 1.5 | Assess compensation impact from CEO retirement. |
| 9 | 4/23/2020 | Berkin, Michael | 0.5 | Develop questions for Debtors regarding CEO retirement compensation issues. |
| 9 | 4/27/2020 | Star, Samuel | 0.6 | Review pension plan funding status and potential liquidity impact of changes. |
| 9 | 4/30/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to CEO retirement questions to assess compensation impact. |
| **9 Total** | | | **9.4** | |
| 10 | 4/15/2020 | Ng, William | 0.4 | Assess PG&E statement re: payment of franchise and tax payments to California communities. |
| 10 | 4/16/2020 | Joffe, Steven | 0.8 | Participate in weekly internal call to discuss case progress with a focus on tax issues. |
| 10 | 4/23/2020 | Ng, William | 0.7 | Evaluate potential tax impact from proposed decision by CPUC in the wildfires OII. |
| 10 | 4/23/2020 | Bookstaff, Evan | 0.4 | Analyze tax implications of latest settlements from CPUC. |
| 10 | 4/24/2020 | Scruton, Andrew | 1.1 | Analyze follow up issues re: tax impact of POR OII decision. |
| 10 | 4/28/2020 | Joffe, Steven | 0.3 | Participate in Committee advisors call to discuss analysis of tax issues. |
| 10 | 4/30/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss tax-related case updates and upcoming deliverables. |
| **10 Total** | | | **4.2** | |
| 11 | 4/7/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Case Resolution Procedures motion and TCC motion for supplemental disclosure. |
| 11 | 4/7/2020 | Scruton, Andrew | 1.4 | Participate telephonically at hearing on Plan disclosure issues. |
| 11 | 4/7/2020 | Ryan, Alexandra | 3.1 | Attend bankruptcy hearing on Case Resolution Contingency Process and TCC Motion for Entry of an Order Directing Supplemental Fire Victim Disclosure in the Form of a Letter from the TCC to prepare for enagement with the media. |
| 11 | 4/14/2020 | Ng, William | 1.6 | Attend Court hearing regarding the Butte County settlement agreement, fire victims trust professionals appointment, and TCC standing motion. |
| 11 | 4/14/2020 | Scruton, Andrew | 0.5 | Participate telephonically at hearing on TCC standing motion and ability to retain professionals for Trust. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/14/2020 | Mundahl, Erin | 2.3 | Attend bankruptcy hearing on Butte County Camp Fire Settlement Motion and TCC Applications to Employ to prepare for engagement with media. |
| 11 | 4/16/2020 | Caves, Jefferson | 0.9 | Attend District Court status conference hearing on estimation to prepare for engagement with the media. |
| **11 Total** | | | **11.7** | |
| 13 | 4/6/2020 | Ng, William | 0.3 | Assess plaintiff's appeal of opinion dismissing PSPS outages action. |
| 13 | 4/9/2020 | Ng, William | 0.6 | Review terms of the Debtors' motion to approve the locate and mark settlement. |
| 13 | 4/14/2020 | Star, Samuel | 0.1 | Review Judge Montali's order on California settlement and issues to address at hearing. |
| 13 | 4/14/2020 | Ng, William | 0.4 | Review the terms of the Debtors' ex parte OII settlement motion per Counsel's memorandum. |
| 13 | 4/15/2020 | Ng, William | 0.4 | Assess appointment terms of the fire trust trustee and administrator including budgeted costs. |
| 13 | 4/24/2020 | Ng, William | 0.3 | Review motion and order regarding relief from stay with respect to certain creditors. |
| **13 Total** | | | **2.1** | |
| 14 | 4/2/2020 | Ng, William | 0.4 | Review Counsel's memorandum re: revolver agent's motion to pay claims. |
| 14 | 4/9/2020 | Ng, William | 0.3 | Assess securities plaintiffs' response to the TCC request for standing with respect to securities claims. |
| 14 | 4/10/2020 | Ng, William | 0.4 | Review press coverage summary re: positions on the Debtors' plan treatment of claims. |
| 14 | 4/14/2020 | Ng, William | 0.2 | Review filing of the Ad Hoc Noteholders Group 2019 statement re: claimholdings. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Plan treatment of unimpaired versus impaired funded debt claims. |
| 14 | 4/15/2020 | Ng, William | 0.3 | Review status of general unsecured claims reconciliation. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Court's ruling re: securities claims standing motion. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review ruling regarding the appeal of postpetition interest decision. |
| 14 | 4/15/2020 | Ng, William | 0.8 | Analyze treatment of general unsecured claims, including treatment of contractual rights. |
| 14 | 4/22/2020 | Barke, Tyler | 2.1 | Analyze the bi-weekly operational integrity report to determine the amount of outstanding unsecured claims remaining for vegetation management vendors. |
| 14 | 4/27/2020 | Ng, William | 0.4 | Review status of non-wildfire claims to assess general unsecured claims pool. |
| 14 | 4/27/2020 | Ng, William | 0.3 | Review Debtors' omnibus reply regarding the securities claims bar date. |
| 14 | 4/30/2020 | Ng, William | 0.3 | Assess letter filed with Court regarding securities class claims. |
| **14 Total** | | | **6.7** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/1/2020 | Ng, William | 0.8 | Analyze the potential impact of current market issues on the plan emergence. |
| 16 | 4/2/2020 | Star, Samuel | 0.2 | Review Ad Hoc Noteholders Group motion re: enforcement of RSA. |
| 16 | 4/2/2020 | Ng, William | 0.8 | Analyze Ad Hoc Noteholders Group filings re: RSA enforcement motion. |
| 16 | 4/2/2020 | Ng, William | 1.1 | Analyze potential modifications to the plan to address issues raised by TCC and Ad Hoc Noteholders group and impact on creditors. |
| 16 | 4/3/2020 | Star, Samuel | 0.5 | Review TCC pleadings on potential breaches of tort claimant RSA. |
| 16 | 4/3/2020 | Ng, William | 1.3 | Analyze impact of assertions per TCC and corresponding Debtors response re: plan RSA commitments. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Assess conditions precedent to confirmation and emergence per the solicitation version of the plan. |
| 16 | 4/6/2020 | Ng, William | 0.7 | Analyze arguments of Ad Hoc Noteholders' motion to enforce RSA, and corresponding Debtors' reply. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Analyze Debtors' response to TCC objection to case resolution contingency process motion. |
| 16 | 4/6/2020 | Ng, William | 1.3 | Analyze pleadings of various case stakeholders in response to the Debtors' case resolution contingency procedures motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess TCC motion to supplement the Debtors' disclosure statement, and parties' objection to such motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Analyze the arguments made by the Debtors in its objection to the TCC supplement disclosure letter motion. |
| 16 | 4/6/2020 | Ng, William | 0.3 | Analyze public reporting on potential level of fire claimant voting in support of the Debtors' plan. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess impact of potential modifications to the Debtors' plan on existing equity value. |
| 16 | 4/7/2020 | Ng, William | 0.8 | Review filings of parties joining TCC motion to distribute letter for fire victims in connection with plan voting. |
| 16 | 4/7/2020 | Ng, William | 0.4 | Analyze mechanics of post-emergence process for sale of PG&E per the case resolution procedures. |
| 16 | 4/7/2020 | Ng, William | 0.4 | Review Court order denying the TCC supplemental disclosure motion. |
| 16 | 4/7/2020 | Ng, William | 0.7 | Analyze potential impact of additional negotiations among Plan proponents on the Plan terms. |
| 16 | 4/7/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Counsel regarding plan ballots and deadlines. |
| 16 | 4/8/2020 | Ng, William | 0.2 | Analyze the Debtors' response to TCC's motion for supplemental disclosure. |
| 16 | 4/8/2020 | Ng, William | 0.4 | Analyze press coverage regarding sentiment around the Debtors' plan among voters. |
| 16 | 4/8/2020 | Ng, William | 0.8 | Analyze the current equity value splits among creditors per the Debtors' plan. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Review Judge Montali's rulings on case contingency procedures and TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Develop analysis on fire victim voting population and results to date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/9/2020 | Star, Samuel | 0.1 | Review articles on TCC and Ad Hoc Noteholders Group reservations re: ability to consummate POR. |
| 16 | 4/9/2020 | Ng, William | 0.3 | Review Counsel's memorandum re: the TCC motion for supplemental disclosure. |
| 16 | 4/9/2020 | Ng, William | 2.3 | Analyze public statements and filings by fire claimants attorneys in response to the TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Ng, William | 3.3 | Prepare analysis of fire claims voting procedures and status of certain plaintiff's lawyers' support. |
| 16 | 4/9/2020 | Ng, William | 0.9 | Review analysis of illustrative modifications to plan treatment of fire victim claimants. |
| 16 | 4/9/2020 | Scruton, Andrew | 0.8 | Review analysis of stock allocation sensitivity to market price to provide comments to team. |
| 16 | 4/9/2020 | Scruton, Andrew | 1.3 | Review draft analysis of fire claimants plan voting. |
| 16 | 4/9/2020 | Berkin, Michael | 1.4 | Analyze tort claimants RSA motion in connection with evaluating plan voting issues. |
| 16 | 4/10/2020 | Ng, William | 0.1 | Review order regarding the case resolution contingency procedures. |
| 16 | 4/10/2020 | Ng, William | 1.8 | Prepare updates to report for the Committee regarding status of voting on the plan. |
| 16 | 4/10/2020 | Scruton, Andrew | 0.7 | Review and comment on revised analysis of fire claim plan voting. |
| 16 | 4/13/2020 | Star, Samuel | 0.1 | Assess estimate of fire victim claimants and illustrative voting tabulation. |
| 16 | 4/13/2020 | Ng, William | 2.7 | Prepare updates to plan voting status analysis for the Committee. |
| 16 | 4/13/2020 | Ng, William | 0.9 | Analyze solicitation and voting procedures per the Disclosure Statement order. |
| 16 | 4/13/2020 | Scruton, Andrew | 1.1 | Review presentation on status of Plan voting. |
| 16 | 4/13/2020 | Berkin, Michael | 1.0 | Review victim's attorney town hall transcript in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 0.8 | Analyze Debtors' reply in support of motion to establish victim claim amount in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 1.3 | Analyze transcript for claim administrator and trustee motion in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Ng, William | 0.6 | Prepare updates to plan voting status report per feedback from Counsel. |
| 16 | 4/14/2020 | Ng, William | 0.4 | Review executory agreements treatment terms per the Debtors' plan. |
| 16 | 4/14/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the plan voting status report. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess alternate customer owned utility plan proposal per filing in response to estimation proceeding. |
| 16 | 4/14/2020 | Ng, William | 0.8 | Analyze positions of parties advocating against current voting for the Debtors' plan. |
| 16 | 4/14/2020 | Scruton, Andrew | 1.1 | Review status of Plan voting and lobbying by Plan supporters and opponents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/14/2020 | Scruton, Andrew | 1.6 | Review presentation on status of Plan voting. |
| 16 | 4/14/2020 | Berkin, Michael | 0.8 | Provide comments to internal team re: draft presentation for Committee on Fire Victim Claims Voting Considerations. |
| 16 | 4/14/2020 | Berkin, Michael | 2.0 | Monitor fire survivors panel and TCC members panel in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 0.9 | Review wildfire proof of claim form and instructions in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Review press release and assess panel composition for upcoming town hall discussion with respect to plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Research plaintiff lawyer representations of wildfire victims in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess positions of plaintiffs lawyers supporting the Debtors' plan to promote their position. |
| 16 | 4/15/2020 | Ng, William | 1.1 | Analyze Counsel's memorandum regarding open plan issues. |
| 16 | 4/15/2020 | Scruton, Andrew | 1.2 | Review revised presentation on status of Plan voting. |
| 16 | 4/17/2020 | Ng, William | 0.8 | Analyze potential resolution of Committee issues with the Debtors' plan. |
| 16 | 4/20/2020 | Star, Samuel | 0.6 | Review fire victims' pleadings re: alleged improprieties in voting solicitations. |
| 16 | 4/20/2020 | Ng, William | 0.8 | Analyze Watts' response to the motion to designate improperly solicited votes. |
| 16 | 4/20/2020 | Ng, William | 0.7 | Analyze Abrams motion to designate improperly solicited Plan votes. |
| 16 | 4/22/2020 | Star, Samuel | 0.4 | Review CPUC assigned commissioner rulings on POR and STIP/LTIP for 2020 and list follow ups for team. |
| 16 | 4/22/2020 | Ng, William | 1.3 | Assess implications of POR OII provisions on the plan process. |
| 16 | 4/22/2020 | Scruton, Andrew | 1.1 | Review presentation on Plan voting/lobbying efforts. |
| 16 | 4/22/2020 | Scruton, Andrew | 2.2 | Analyze proposed CPUC decision re: POR and STIP/LTIP for 2020. |
| 16 | 4/23/2020 | Ng, William | 0.4 | Analyze fire victim claimants' pleading in response to motion to designate improperly solicited votes. |
| 16 | 4/23/2020 | Scruton, Andrew | 2.1 | Review analysis of impact of Bankruptcy & Wildfire OII on Plan terms to provide comments to team. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review amended order on case contingency resolution procedures. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review summary of fire settlement facts townhall. |
| 16 | 4/27/2020 | Star, Samuel | 0.4 | Review pleadings re: improperly solicited votes. |
| 16 | 4/27/2020 | Ng, William | 0.6 | Analyze joinder filings regarding the motion to designate improperly solicited votes. |
| 16 | 4/27/2020 | Ng, William | 0.4 | Evaluate implications of content of public forum for wildfire claimants soliciting votes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2020 | Berkin, Michael | 0.8 | Analyze status conference statement of fire victim voting procedure irregularities. |
| 16 | 4/28/2020 | Star, Samuel | 0.2 | Review statements filed by fire victim claimants re: voting results to date and alleged improprieties. |
| 16 | 4/28/2020 | Ng, William | 0.4 | Review filings of Abrams regarding improperly solicited votes. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze wildfire claimants reply to Abrams motion on improper vote solicitation with respect to plan voting issues. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze joint report regarding vote status in connection with evaluating plan voting issues. |
| 16 | 4/28/2020 | Scruton, Andrew | 0.5 | Review summary of wildfire voting tabulation. |
| 16 | 4/29/2020 | Ng, William | 0.2 | Review reply regarding motion to designate improperly solicited votes. |
| 16 | 4/29/2020 | Scruton, Andrew | 1.3 | Review update on wildfire vote lobbying activities. |
| 16 | 4/30/2020 | Ng, William | 0.4 | Analyze filings from fire claims factions regarding the plan voting process. |
| 16 | 4/30/2020 | Ng, William | 0.6 | Analyze status of outstanding plan issues per summary from Milbank. |
| **16 Total** | | | **68.0** | |
| 19 | 4/1/2020 | Eisenband, Michael | 0.9 | Review case status and progress of ongoing workstreams. |
| 19 | 4/1/2020 | Kon, Joseph | 0.2 | Prepare California lobbying disclosure report. |
| 19 | 4/2/2020 | Star, Samuel | 0.6 | Attend call with team re: status of workstreams including COVID-19 impact analysis, business plan, and public affairs and agenda for Committee call. |
| 19 | 4/2/2020 | Ng, William | 0.7 | Assess status of work stream and deliverables by key task area. |
| 19 | 4/2/2020 | Scruton, Andrew | 0.5 | Review summary of case developments and work plan. |
| 19 | 4/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team to discuss Committee strategy and next steps. |
| 19 | 4/2/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/6/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/6/2020 | Ng, William | 0.4 | Review updated calendar of upcoming case dates, including plan milestones and legislative sessions. |
| 19 | 4/6/2020 | MacDonald, Charlene | 0.3 | Manage the team's media monitoring to inform activities. |
| 19 | 4/7/2020 | Kon, Joseph | 0.3 | Prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/8/2020 | Eisenband, Michael | 0.9 | Review updated case calendar and progress of ongoing workstreams. |
| 19 | 4/8/2020 | Kon, Joseph | 1.1 | Continue to prepare Q4 2019 California lobbying disclosure report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/9/2020 | Joffe, Steven | 0.5 | Participate in weekly internal call to discuss case updates and ongoing workstreams. |
| 19 | 4/9/2020 | Ng, William | 0.3 | Review status of work streams and deliverables by task area. |
| 19 | 4/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal FTI call to discuss strategy and next steps and Committee meeting. |
| 19 | 4/9/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/9/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, including business plan, COVID-19 impact on liquidity, POR status and agenda for Committee call. |
| 19 | 4/9/2020 | Kon, Joseph | 1.2 | Continue to prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/13/2020 | Eisenband, Michael | 1.1 | Review case status and upcoming team deliverables. |
| 19 | 4/13/2020 | Kon, Joseph | 0.4 | Prepare revisions to California lobbying disclosure report. |
| 19 | 4/14/2020 | Ng, William | 0.3 | Review updated case timeline, including bankruptcy hearing dates and legislative updates. |
| 19 | 4/14/2020 | Ng, William | 0.5 | Review status of deliverables and work plan by task area. |
| 19 | 4/15/2020 | Eisenband, Michael | 0.9 | Review updated case work plan and progress of key deliverables. |
| 19 | 4/16/2020 | Ng, William | 0.4 | Review team status on current key work areas, including the business plan, fire claims voting, and OIIs with the CPUC. |
| 19 | 4/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss work streams and next steps. |
| 19 | 4/16/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/17/2020 | Kon, Joseph | 0.4 | Analyze and develop lobbying disclosure form. |
| 19 | 4/19/2020 | Kon, Joseph | 0.8 | Prepare further revisions to Q4 lobbying disclosure report. |
| 19 | 4/20/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/20/2020 | Ng, William | 0.6 | Assess current status of deliverables and work plan by task area. |
| 19 | 4/20/2020 | Ng, William | 0.3 | Review updated timeline summary, including case-related milestones and key legislative dates. |
| 19 | 4/22/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 4/22/2020 | Ng, William | 0.3 | Review disclosure reporting based on fourth quarter 2019 time detail. |
| 19 | 4/22/2020 | MacDonald, Charlene | 0.6 | Prepare California lobbying disclosure report. |
| 19 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/23/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/23/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, CEO change, COVID-19 impact on liquidity and agenda for Committee call. |
| 19 | 4/23/2020 | Barke, Tyler | 0.4 | Participate in internal FTI meeting to discuss the Committee's concern regarding future pension payments, the recently announced vegetation management RFP, and the retirement for Bill Johnson. |
| 19 | 4/23/2020 | Kon, Joseph | 0.7 | Update lobbying disclosure report per California law. |
| 19 | 4/23/2020 | Hanifin, Kathryn | 2.9 | Review and update time flagged and calculation for quarterly lobbying report. |
| 19 | 4/23/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss case updates and workstreams. |
| 19 | 4/27/2020 | Eisenband, Michael | 1.1 | Review updated progress on case deliverables and status of ongoing workstreams. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Prepare updates to summary work plan by sub team and task code. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Review updated case calendar, including bankruptcy court hearings and legislative events. |
| 19 | 4/27/2020 | Scruton, Andrew | 0.6 | Review revised case workstreams and accompanying work plan. |
| 19 | 4/27/2020 | MacDonald, Charlene | 0.3 | Finalize California lobbying disclosure report. |
| 19 | 4/29/2020 | Eisenband, Michael | 0.9 | Review ongoing workstreams and progress towards deliverables. |
| 19 | 4/30/2020 | Star, Samuel | 0.6 | Attend call with team re: workstream status including liquidity, business plan, claims, CPUC OII proceedings and public affairs. |
| 19 | 4/30/2020 | Ng, William | 0.7 | Review status of deliverables and work plan by task area. |
| 19 | 4/30/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| **19 Total** | | | **32.3** | |
| 20 | 4/23/2020 | Star, Samuel | 0.5 | Attend call with AlixPartners re: CEO retirement, COVID-19 impact on liquidity and CPUC proposed decision on bankruptcy OII. |
| 20 | 4/23/2020 | Ng, William | 0.5 | Attend call with Debtors to discuss the CEO, COVID-19 impact on liquidity, and POR OII proposed decision. |
| 20 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding CPUC Proposed Decision, CEO Resignation and COVID-19 impact. |
| **20 Total** | | | **1.5** | |
| 21 | 4/2/2020 | Joffe, Steven | 1.0 | Participate in weekly Committee call to discuss case developments, with a focus on tax analysis. |
| 21 | 4/2/2020 | Star, Samuel | 1.1 | Attend call with Committee re: TCC discovery motion, stakeholder issues with proposed POR, COVID-19 impact on projected liquidity, status of CPUC OII's and rate cases. |
| 21 | 4/2/2020 | Ng, William | 1.4 | Attend Committee call, including to discuss the status of the Plan, the analysis of COVID-19's impact on the business plan, and Debtors' motion re: estimation. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/2/2020 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: report on COVID 19 implications. |
| 21 | 4/2/2020 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 2.4 | Prepare talking points for Committee call on COVID-19 impact on liquidity and business plan presentation. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 1.5 | Participate in weekly Committee call to present COVID-19 impact on business plan and monthly liquidity report. |
| 21 | 4/2/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/2/2020 | Smith, Ellen | 1.5 | Participate on call with the Committee regarding current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Barke, Tyler | 1.5 | Discuss with the Committee current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Smith, Ellen | 0.8 | Coordinate with the Committee advisors regarding upcoming filings and motions to discuss with the Committee. |
| 21 | 4/2/2020 | Kon, Joseph | 1.3 | Participate in Committee call to gather insights on upcoming developments and strategy. |
| 21 | 4/2/2020 | Springer, Benjamin | 1.2 | Participate in full Committee call to provide updates on media strategy. |
| 21 | 4/3/2020 | Star, Samuel | 0.1 | Draft email to Milbank and Centerview re: impact of TCC resignations and office to modify filed POR. |
| 21 | 4/3/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank and Centerview re: Plan confirmation issues. |
| 21 | 4/6/2020 | Star, Samuel | 0.5 | Participate in call with Centerview, Milbank and Axiom re: stakeholder issues with POR, impact of capital market situation on confirmation timing, revised financial projections, TCC standing motion and agenda for Committee call. |
| 21 | 4/6/2020 | Ng, William | 0.6 | Attend call with Counsel re: case resolution contingency process, TCC motion to distribute letter, and Ad Hoc Noteholders Group motion to enforce RSA. |
| 21 | 4/6/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/6/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/6/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/6/2020 | Kon, Joseph | 0.5 | Participate in strategy discussion with Committee advisors to understand updates relevant to messaging and media. |
| 21 | 4/8/2020 | Scruton, Andrew | 1.1 | Discuss with Counsel re: plan disclosure and confirmation issues. |
| 21 | 4/9/2020 | Joffe, Steven | 0.9 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax issues. |
| 21 | 4/9/2020 | Star, Samuel | 0.9 | Attend call with Committee re: Judge Montali's rulings on supplemental disclosure for fire victims, status of fire victim voting and implications, estimating proceedings, implied valuation of stock for fire victim trust and upcoming hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/9/2020 | Ng, William | 1.0 | Attend Committee call to discuss the April 7 hearing, plan voting, and TCC standing motion. |
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: impact of claim estimation on confirmation. |
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss general case issues, with a focus on the business plan. |
| 21 | 4/9/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/9/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/9/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss updates to media messaging and engagement. |
| 21 | 4/9/2020 | Kon, Joseph | 1.0 | Participate in full Committee call to discuss updates to the current case re: public affairs. |
| 21 | 4/9/2020 | Springer, Benjamin | 1.0 | Participate in Committee call to discuss ongoing media enagement and next steps. |
| 21 | 4/13/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call to discuss business plan analysis, with a focus on tax issues. |
| 21 | 4/13/2020 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: case status, upcoming hearing and agenda for Committee call. |
| 21 | 4/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the omnibus hearing, TCC rule 2004 motions, locate and mark OII motion, and estimation motion. |
| 21 | 4/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss strategy and next steps, including upcoming Committee meeting. |
| 21 | 4/13/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/13/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/13/2020 | Kon, Joseph | 0.4 | Discuss with Committee advisors re: TCC standing motion and potential response. |
| 21 | 4/13/2020 | MacDonald, Charlene | 0.4 | Discuss TCC supplemental disclosure motion with Milbank and Centerview. |
| 21 | 4/13/2020 | Springer, Benjamin | 0.4 | Participate in Committee advisors call to discuss media coverage of TCC motion. |
| 21 | 4/15/2020 | Scruton, Andrew | 0.6 | Attend call with Committee member to review COVID-19 impact on projections. |
| 21 | 4/16/2020 | Star, Samuel | 0.5 | Participate in call with Committee re: open POR issues, CPUC OII settlements and fire victim voting considerations. |
| 21 | 4/16/2020 | Ng, William | 0.9 | Attend Committee call to discuss April 14 bankruptcy court hearing, plan issues and fire claims voting status. |
| 21 | 4/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 4/16/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss current events including locate and mark OII and ex parte communications OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/16/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/16/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTI's COVID-19 business plan impact analysis. |
| 21 | 4/16/2020 | Kon, Joseph | 0.7 | Participate in Committee advisors call to discuss media messaging stratgey. |
| 21 | 4/16/2020 | Springer, Benjamin | 1.5 | Participate in Committee call to discuss publicity regarding wildfire victims shifting positions on voting. |
| 21 | 4/20/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: CPUC decisions, upcoming hearings, estimation motion and agenda for Committee call. |
| 21 | 4/20/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the current status of voting, estimation motion, and agenda for Committee call. |
| 21 | 4/20/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly professionals call to discuss court activity and next steps. |
| 21 | 4/20/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/20/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss media messaging updates. |
| 21 | 4/20/2020 | Springer, Benjamin | 0.3 | Participate in weekly Committee advisors call to discuss media monitoring updates re: voting on Debtors plan. |
| 21 | 4/23/2020 | Joffe, Steven | 1.5 | Participate in weekly Committee call to review case updates with a focus on tax issues. |
| 21 | 4/23/2020 | Star, Samuel | 0.5 | Prepare for call with Committee re: CEO stepping down, fire victim group activities, CPUC proposed decision and estimation hearing. |
| 21 | 4/23/2020 | Star, Samuel | 1.0 | Attend call with Committee re: CPUC proposed decisions on bankruptcy and wildfire OII's, fire victims' media and messaging, status of financing and estimation process. |
| 21 | 4/23/2020 | Ng, William | 1.1 | Attend Committee call to discuss the wildfires OII, POR OII, fire victims groups, and estimation proceeding. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: CEO retirement and related issues. |
| 21 | 4/23/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to discuss ALJ proposed decision on bankruptcy. |
| 21 | 4/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/23/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/23/2020 | Kon, Joseph | 0.9 | Participate in call with full Committee to inform media and messaging strategy. |
| 21 | 4/23/2020 | MacDonald, Charlene | 0.4 | Prepare for presentation to Committee re: grassroots advocacy and plan voting. |
| 21 | 4/23/2020 | MacDonald, Charlene | 1.0 | Present research on grassroots advocacy re: fire victims voting to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/23/2020 | Springer, Benjamin | 1.0 | Participate in weekly call with Committee to discuss grassroots advocacy and media strategy. |
| 21 | 4/24/2020 | Scruton, Andrew | 1.1 | Attend call with Committee advisors re: settlement of Governmental claims motion. |
| 21 | 4/24/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTI's COVID-19 impact analysis. |
| 21 | 4/28/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank re: CEO resignation and potential case implications. |
| 21 | 4/28/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Centerview and Axiom re: proposed settlement of government entity claims, voting issues and agenda for Committee call. |
| 21 | 4/28/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss the government agencies settlement, Committee call agenda, and status of plan voting. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/28/2020 | Kaptain, Mary Ann | 0.4 | Attend Committee advisors call to discuss work streams including upcoming Committee meeting and wildfire OII modifications. |
| 21 | 4/28/2020 | Smith, Ellen | 2.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/28/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss case updates, with a focus on media messaging. |
| 21 | 4/28/2020 | Springer, Benjamin | 0.3 | Participate in weekly advisors call to provide update on grassroots activities and plan voting. |
| 21 | 4/30/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: settlement of Governmental claims. |
| 21 | 4/30/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| **21 Total** | | | **71.2** | |
| 22 | 4/3/2020 | Star, Samuel | 0.1 | Prepare for call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| 22 | 4/3/2020 | Star, Samuel | 0.5 | Participate in call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| **22 Total** | | | **0.6** | |
| 23 | 4/7/2020 | Ng, William | 0.4 | Review results of updated connection check for supplemental declaration. |
| 23 | 4/8/2020 | Ng, William | 0.6 | Prepare supplemental declaration re: updated connection check. |
| 23 | 4/10/2020 | Star, Samuel | 0.8 | Review third supplemental declaration for connections with new parties in interest. |
| 23 | 4/13/2020 | Star, Samuel | 0.1 | Finalize supplemental declaration for updated connection check. |
| 23 | 4/13/2020 | Ng, William | 0.7 | Prepare updates to supplemental conflict check declaration. |
| **23 Total** | | | **2.6** | |
| 24 | 4/1/2020 | Ng, William | 1.2 | Review draft February fee statement relative to fee examiner protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/2/2020 | Kurtz, Emma | 1.6 | Prepare revisions to February fee application per fee examiner guidance. |
| 24 | 4/3/2020 | Ng, William | 0.6 | Review updated draft of February fee statement based on fee examiner protocol. |
| 24 | 4/3/2020 | Kurtz, Emma | 1.9 | Prepare revisions to February fee application to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 4/6/2020 | Star, Samuel | 1.6 | Review February fee statement based on fee examiner guidelines. |
| 24 | 4/7/2020 | Star, Samuel | 0.5 | Discuss with internal team re: comments on February fee statement. |
| 24 | 4/7/2020 | Ng, William | 0.8 | Review draft February fee statement relative to fee examiner protocol. |
| 24 | 4/7/2020 | Kurtz, Emma | 2.4 | Prepare revisions to February fee application per fee examiner guidelines. |
| 24 | 4/7/2020 | Kurtz, Emma | 0.5 | Discuss revisions to February fee application with internal team. |
| 24 | 4/8/2020 | Ng, William | 0.3 | Review updated February fee statement for compliance with fee examiner requirements. |
| 24 | 4/8/2020 | Kurtz, Emma | 0.3 | Revise February fee application per feedback from Counsel. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.1 | Prepare February fee application expense receipt back up file per request from fee examiner. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.2 | Prepare February fee and expense excel backup file responsive to fee examiner request. |
| 24 | 4/9/2020 | Hellmund-Mora, Marili | 0.7 | Finalize the February fee application detail for exhibits. |
| 24 | 4/9/2020 | Kurtz, Emma | 1.0 | Resolve billing issue to be able to finalize February invoice. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.9 | Review workstream specific March fee application time detail. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.2 | Prepare February fee application invoices. |
| 24 | 4/10/2020 | Ng, William | 0.3 | Review responses to fee examiner requests re: fee and expense detail support. |
| 24 | 4/10/2020 | Kurtz, Emma | 3.1 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/10/2020 | Kurtz, Emma | 2.4 | Continue to review March fee application period time detail per fee examiner guidance. |
| 24 | 4/14/2020 | Thakur, Kartikeya | 1.4 | Review the March fee application time detail per fee examiner guidelines. |
| 24 | 4/17/2020 | Kurtz, Emma | 2.7 | Review March time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/17/2020 | Kon, Joseph | 0.6 | Prepare March fee application per fee examiner guidelines. |
| 24 | 4/20/2020 | Kurtz, Emma | 2.9 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/20/2020 | Barke, Tyler | 1.8 | Prepare certain March 2020 fee application detail to ensure compliance with fee examiner guidelines. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/21/2020 | Barke, Tyler | 1.6 | Review March fee application period time detail per fee examiner guidelines. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Create March fee application exhibits. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Review March fee application per fee examiner guidelines. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.8 | Finish preparing March fee application exhibits. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.9 | Prepare March fee statement per fee examiner guidelines. |
| 24 | 4/24/2020 | Ng, William | 0.9 | Review draft March fee statement based on the fee examiner protocol. |
| 24 | 4/27/2020 | Kurtz, Emma | 3.3 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 4/29/2020 | Star, Samuel | 0.5 | Review March fee application per fee examiner guidelines. |
| 24 | 4/30/2020 | Star, Samuel | 1.3 | Review March fee application to ensure compliance with fee examiner guidelines. |
| 24 | 4/30/2020 | Ng, William | 0.7 | Review March fee statement relative to bankruptcy guidelines. |
| 24 | 4/30/2020 | Kurtz, Emma | 0.2 | Review CNO for February fee application from Counsel to be filed. |
| 24 | 4/30/2020 | Kurtz, Emma | 1.6 | Prepare revisions to March fee application to ensure compliance with fee examiner guidelines. |
| **24 Total** | | | **50.2** | |
| 26 | 4/1/2020 | Berkin, Michael | 0.7 | Analyze ALJ's proposed modifications to wildfires OII settlement in connection with assessing wildfire claims. |
| 26 | 4/2/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: Debtors' motion to estimate wildfire claims for all purposes. |
| 26 | 4/2/2020 | Ng, William | 0.7 | Review letters to Court re: the TCC rule 2004 applications. |
| 26 | 4/3/2020 | Berkin, Michael | 1.2 | Analyze motion to establish fire victim claim for all purposes in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Ng, William | 0.8 | Analyze US agencies' pleadings re: position on fire claims estimation proceeding. |
| 26 | 4/3/2020 | Ng, William | 0.3 | Review report on collection of equipment from certain transmission line to assess impact on wildfire claims. |
| 26 | 4/3/2020 | Ng, William | 0.3 | Review Rule 2004 application motions filed by the TCC re: prepetition wildfire vendor work. |
| 26 | 4/3/2020 | Berkin, Michael | 1.4 | Analyze TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 0.6 | Analyze declaration supporting TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 1.1 | Analyze objection to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/6/2020 | Star, Samuel | 0.6 | Review stakeholder pleadings on establishing estimated amount of wildfire claims for POR proposes and supplemental disclosure on wildfire victims trust consideration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/6/2020 | Ng, William | 0.7 | Analyze positions of fire claimant constituencies re: the Debtors motion for estimation of wildfire claims for all purposes. |
| 26 | 4/6/2020 | Michael, Danielle | 1.5 | Develop Python programfor review of the PG&E files related to the wildfire and historical claims data on Milbank's Relativity site. |
| 26 | 4/8/2020 | Berkin, Michael | 1.2 | Analyze motion to expunge claims filed by GER Hospitality in connection with assessing wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Analyze order granting TCC motion directing supplemental disclosure in connection with assessing wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Assess impact of TCC POR objection on wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze TCC settlement to Butte settlement in connection with assessing claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze fire victim claim plan summary in connection with evaluating wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.8 | Analyze Watts Guerra response to joinders in connection with assessing wildfire claims. |
| 26 | 4/9/2020 | Star, Samuel | 0.2 | Review Milbank memo on TCC estimation motion. |
| 26 | 4/9/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: the TCC response to the Debtors' estimation motion. |
| 26 | 4/9/2020 | Ng, William | 1.2 | Analyze current wildfire claims report detail from the claims agent PrimeClerk. |
| 26 | 4/9/2020 | Ng, William | 0.6 | Review TCC's objection to the Debtors' motion re: settlement with the Butte County district attorney. |
| 26 | 4/9/2020 | Berkin, Michael | 0.8 | Analyze opposition to TCC motion to supplement disclosure statement in connection with wildfire claims assessment. |
| 26 | 4/9/2020 | Berkin, Michael | 1.2 | Develop summary of plan voting status in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Ng, William | 0.3 | Review Committee response to the TCC response re: estimation of fire claims. |
| 26 | 4/10/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling re: PG&E's settlement with the Butte County district attorney. |
| 26 | 4/10/2020 | Berkin, Michael | 2.2 | Analyze communications from wildfire victim law firms related to claims filings in connection with evaluating wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.0 | Compare Prime Clerk database with subrogation and other claims databases in connection with assessing wildfire liabilities. |
| 26 | 4/10/2020 | Berkin, Michael | 1.5 | Analyze ballots and solicitation packages in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.7 | Analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.8 | Review hearing transcript to analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Ng, William | 0.7 | Review reconciliation of filed wildfire claims to alternate claims data sources. |
| 26 | 4/13/2020 | Ng, William | 0.6 | Analyze parties' replies to the TCC response re: the wildfire claims estimation motion. |
| 26 | 4/13/2020 | Ng, William | 1.3 | Assess wildfire claims report detail from the Debtors' claims agent. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/13/2020 | Berkin, Michael | 1.7 | Prepare comments to voting considerations presentation in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Berkin, Michael | 0.5 | Review Schedule of Assets and Liabilities and accompanying notes in connection with voting considerations related to wildfire claims. |
| 26 | 4/14/2020 | Star, Samuel | 0.1 | Review Debtors pleadings on TCC requests for relief in estimation proceeding. |
| 26 | 4/16/2020 | Ng, William | 0.5 | Assess outcome of district court hearing re: Debtors' motion on setting fire claims amount for all purposes. |
| 26 | 4/16/2020 | Ng, William | 0.3 | Review Debtors' statement in connection with the district court motion to establish fire claims amount for all purposes. |
| 26 | 4/22/2020 | Ng, William | 0.4 | Review Court order re: the TCC's 2004 motions with respect to wildfire vendors. |
| 26 | 4/24/2020 | Ng, William | 0.4 | Review terms of the ex parte Rule 2004 motions filed by the TCC with respect to certain wildfire management vendors. |
| 26 | 4/27/2020 | Ng, William | 0.8 | Review terms of the Debtors' motion to settle certain prepetition wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.9 | Review summary of FEMA, CalOES, and other agencies' wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.5 | Assess filings in district court with respect to the estimation proceeding, including positions of wildfire claimants. |
| 26 | 4/27/2020 | Cavanaugh, Lauren | 0.8 | Analyze government entities settlement motion. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.7 | Update governmental agencies wildfire claims analysis to reflect settlement information. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.4 | Continue to review government agencies settlement motion and update documentation to reflect government agencies settlement motion information. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.9 | Prepare analysis comparing the government agencies settlement motion with previously filed claims. |
| 26 | 4/27/2020 | Stein, Jeremy | 1.6 | Continue to prepare analysis to compare government agencies settlement amounts with previously filed claims. |
| 26 | 4/27/2020 | Michael, Danielle | 0.7 | Analyze the descriptions of recently added PG&E Internet Discovery website files related to wildfire and historical claims categories of interest. |
| 26 | 4/27/2020 | Berkin, Michael | 2.3 | Analyze the Governmental Fire Claims Settlements Motion in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.4 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |
| 26 | 4/28/2020 | Ng, William | 2.6 | Review updated analysis of the governmental agencies wildfire claims settlement. |
| 26 | 4/28/2020 | Ng, William | 0.6 | Analyze status conference statement of certain wildfire victims with respect to estimation proceeding. |
| 26 | 4/28/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/28/2020 | Berkin, Michael | 2.0 | Analyze CPUC proposal imposing PG&E penalties in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.5 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/28/2020 | Stein, Jeremy | 1.9 | Revise government agencies settlement analysis to present findings to internal team. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.4 | Prepare revisions to government agencies settlement motion analysis. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.7 | Discuss government agencies settlement motion comparison analysis with internal team and determine follow up items. |
| 26 | 4/29/2020 | Star, Samuel | 0.3 | Review draft presentation to Committee re: analysis of proposed settlement with governmental agencies. |
| 26 | 4/29/2020 | Ng, William | 0.4 | Review Counsel's draft memorandum regarding the settlement of federal and state agency wildfire claims. |
| 26 | 4/29/2020 | Ng, William | 0.9 | Prepare revisions to analysis of the governmental agencies settlement for the Committee. |
| 26 | 4/29/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 0.3 | Respond to internal questions re: PG&E's governmental settlement. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E's settlement with governmental entities for reasonableness. |
| 26 | 4/30/2020 | Ng, William | 0.6 | Review pleadings from parties in connection with estimation status conference, including disputes among wildfire claimants. |
| 26 | 4/30/2020 | Ng, William | 0.2 | Review rule 2004 motions filed by the TCC with respect to prepetition vendors. |
| **26 Total** | | | **73.3** | |
| 27 | 4/1/2020 | Ng, William | 0.4 | Assess status of outstanding proceedings with the CPUC. |
| 27 | 4/2/2020 | Ng, William | 0.4 | Assess impact and outstanding issues re: the wildfires OII before the CPUC. |
| 27 | 4/2/2020 | Kaptain, Mary Ann | 0.6 | Review emails regarding GRC settlement and response to Committee member. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.9 | Prepare presentation of analysis of COVID-19 policy impact on Debtors for Committee. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.6 | Discuss analysis of COVID-19 policy impact on PG&E. |
| 27 | 4/6/2020 | Michael, Danielle | 0.5 | Review newly added PG&E documents including re: the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/6/2020 | Michael, Danielle | 1.6 | Analyze the newly added documents to the PG&E Case Discovery website incluidng re: Locate and Mark OII. |
| 27 | 4/6/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation, including the 2017 Northern California Wildfires OII. |
| 27 | 4/7/2020 | Barke, Tyler | 2.7 | Summarize the Wildfire Mitigation Plan, General Rate Case, and the Plan of Reorganization OII filings for the week of 4/6/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Barke, Tyler | 2.8 | Summarize the Wildfire Mitigation Plan, General Rate Case, and Plan of Reorganization OII filings for the week of 3/30/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor's office views of latest TCC and Ad Hoc Noteholders Group positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/13/2020 | Scruton, Andrew | 1.3 | Review summary of wildfire OII settlement terms. |
| 27 | 4/13/2020 | Michael, Danielle | 1.7 | Execute the Python programs to review the PG&E internet discovery website files, including re: Safety Culture and Governance OII. |
| 27 | 4/13/2020 | Michael, Danielle | 1.9 | Analyze the new files added to the PG&E Case Discovery website, including in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/13/2020 | Michael, Danielle | 0.8 | Summarize the new PG&E Discovery website files including w.g., the Safety Culture and Governance OII. |
| 27 | 4/13/2020 | Michael, Danielle | 0.7 | Review the new PG&E Internet Discovery website documents including re: the Locate and Mark OII category of interest. |
| 27 | 4/13/2020 | Ng, William | 0.3 | Review draft Counsel's memorandum re: the terms of the locate and mark OII settlement motion. |
| 27 | 4/13/2020 | Ng, William | 0.9 | Review PG&E's response regarding the Wildfires OII settlement, including position on presiding officer modifications. |
| 27 | 4/13/2020 | Kaptain, Mary Ann | 1.3 | Review Locate and Mark settlement agreement and order. |
| 27 | 4/14/2020 | Smith, Ellen | 2.8 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/6/2020. |
| 27 | 4/14/2020 | Ng, William | 0.3 | Review status of ratepayer litigation re: AB1054 constitutionality to asses impact on plan process. |
| 27 | 4/14/2020 | Kaptain, Mary Ann | 1.6 | Review exparte communications OII proposed settlement per request from Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Smith, Ellen | 1.5 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 3/30/2020. |
| 27 | 4/15/2020 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding open OII proceedings. |
| 27 | 4/15/2020 | Kaptain, Mary Ann | 1.2 | Review Locate and Mark OII proposed settlement per the request of Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Springer, Benjamin | 1.2 | Analyze CARES Act provisions for limited liability for workplaces returning from COVID-19 stay-at-home orders re: policy impact of COVID-19 on PG&E. |
| 27 | 4/17/2020 | Ng, William | 0.4 | Review summary of status of FERC proceeding between PG&E and San Francisco. |
| 27 | 4/20/2020 | Michael, Danielle | 0.6 | Summarize the descriptions of new PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.8 | Develop Python code to analyze the PG&E Internet Discovery website files added to the Locate and Mark OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 0.8 | Review the newly added PG&E Internet Discovery website files in the 2017 Northern California Wildfires OII categories of interest. |
| 27 | 4/20/2020 | Star, Samuel | 0.6 | Review CPUC initial decision of POR, including capital structure, safety provisions and executive compensation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/20/2020 | Ng, William | 1.4 | Review the terms of the CPUC decision regarding the POR OII proceeding. |
| 27 | 4/20/2020 | Ng, William | 1.1 | Analyze the CPUC Commissioner's proposed modifications to the Wildfires OII. |
| 27 | 4/21/2020 | Smith, Ellen | 2.0 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/13/2020. |
| 27 | 4/21/2020 | Ng, William | 1.4 | Analyze the CPUC modifications to the Assigned Commissioner Proposals proposals regarding safety and governance. |
| 27 | 4/21/2020 | Ng, William | 1.9 | Analyze the proposed changes to the plan sought by the CPUC per its proposed decision on the POR OII. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding CPUC Proposed Decision and impact on financing. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.6 | Review CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Review Utility Dive and San Francisco Chronicle articles on CPUC Proposed Decision on restructuring plan. |
| 27 | 4/21/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: Governor, CPUC and legislative developments. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative action. |
| 27 | 4/22/2020 | Ng, William | 0.9 | Review summary analysis of the ACR proposals per the POR OII. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments from Counsel on Proposals / Proposed Decision presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 5 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.8 | Conduct additional research on ACR Proposal 7 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.9 | Conduct additional research on ACR Proposal 10 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.7 | Continue review of CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 3 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.7 | Conduct additional research on ACR Proposal 6 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.4 | Conduct additional research on ACR Proposal 2 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.5 | Conduct additional research on ACR Proposal 9 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 8 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 1 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 2.8 | Develop powerpoint on Commissioner Proposals and treatment in CPUC proposed decision. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.1 | Conduct additional research on ACR Proposal 4 and incorporate differences between Proposal and Final Decision in presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/22/2020 | Barke, Tyler | 0.8 | Summarize the CPUC decision issued in August 2019 in the Safety & Governance OII requiring PG&E to provide quarterly safety reports. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Analyze Milbank's memorandum on the terms of the POR OII proposed decision. |
| 27 | 4/23/2020 | Ng, William | 0.4 | Analyze Milbank's memo regarding the proposed decision on the 2017 and 2018 wildfires OII. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Evaluate implications on governance based on board and CEO changes relative to the CPUC proposed decision. |
| 27 | 4/23/2020 | Kaptain, Mary Ann | 0.2 | Review Centerview deck on CPUC proposed decision and financing prior to Committee meeting. |
| 27 | 4/23/2020 | Berkin, Michael | 1.6 | Review memorandum regarding proposed decision of ALJ approving Debtors' Plan in connection with wildfire claim treatment. |
| 27 | 4/24/2020 | Ng, William | 0.7 | Assess CPUC fine regarding prepetition PG&E gas issue. |
| 27 | 4/27/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 1.7 | Review the PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 0.9 | Summarize the recently added PG&E Internet Discovery website files related to the Locate and Mark OII category of interest. |
| 27 | 4/28/2020 | Kaptain, Mary Ann | 0.8 | Review wildfire OII modifications and tax impact. |
| 27 | 4/28/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: legislative prospectives on case status. |
| 27 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Review article on new Judge Alsup probation requirements for PG&E. |
| **27 Total** | | | **67.8** | |
| 30 | 4/1/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' responses to FTI's Wildfire Mitigation Plan diligence questions. |
| 30 | 4/1/2020 | Papas, Zachary | 2.1 | Analyze the Debtors' response to Wildfire Mitigation Plan diligence questions to analyze affects to Wildfire Mitigation Plan implementation. |
| 30 | 4/6/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E documents related to PSPS and wildfire mitigation actions re: the evolution of PG&E PSPS protocols. |
| 30 | 4/6/2020 | O'Donnell, Nicholas | 2.7 | Analyze recent filings made by PG&E and posted to Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| 30 | 4/13/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files related to PSPS and wildfire mitigation to analyze the evolution of PG&E protocols. |
| 30 | 4/13/2020 | Ng, William | 0.3 | Analyze TCC filing re: wildfire related inspection program conducted by the Debtors. |
| 30 | 4/13/2020 | O'Donnell, Nicholas | 2.6 | Summarize newly uploaded filings to PGE Internet Case Discovery website to gather information on wildfire mitigation measures. |
| 30 | 4/15/2020 | Ng, William | 0.3 | Review responses from Debtors to wildfire mitigation plan diligence requests. |
| 30 | 4/16/2020 | Ng, William | 0.4 | Review Debtors' responses to outstanding wildfire mitigation plan diligence queries. |
| 30 | 4/20/2020 | Michael, Danielle | 1.7 | Analyze the PG&E Internet Discovery website documents related to PSPS and wildfire mitigation actions to evaluate PG&E protocols. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/20/2020 | O'Donnell, Nicholas | 2.1 | Prepare summaries of recent filings made by Debtors and posted to Internet Case Discovery website on Wildfire Mitigation Plans. |
| 30 | 4/22/2020 | Barke, Tyler | 0.4 | Research the recent 5 year RFP released by the Company for additional vegetation management work. |
| 30 | 4/27/2020 | Michael, Danielle | 1.4 | Review the PG&E Internet Discovery website documents related to wildfire mitigation actions and PSPS protocol to analyze PG&E protocols over time. |
| 30 | 4/28/2020 | Star, Samuel | 0.1 | Review article on characteristics of upcoming fire season. |
| 30 | 4/28/2020 | Ng, William | 0.4 | Evaluate implications of coronavirus and fire season conditions on wildfire mitigation program. |
| 30 | 4/29/2020 | Scruton, Andrew | 1.2 | Review Alsup probation conditions re: wildfire safety. |
| 30 | 4/30/2020 | Ng, William | 0.6 | Analyze Alsup additional probation conditions for PG&E with respect to wildfire mitigation. |
| **30 Total** | | | **20.7** | |
| 31 | 4/1/2020 | Ng, William | 0.3 | Review analysis of press coverage of the Debtors' treatment of fire victim claims per the plan. |
| 31 | 4/1/2020 | Coryea, Karoline | 1.1 | Conduct 4/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 4/1/2020 | Usavage, Alexis | 1.0 | Prepare updates to PG&E stakeholder website re: public affairs case developments. |
| 31 | 4/1/2020 | Ryan, Alexandra | 1.6 | Update Committee website with upcoming events and deadlines. |
| 31 | 4/1/2020 | Mackinson, Lindsay | 1.2 | Prepare and post updated stakeholder reactions to bankruptcy proceedings to Committee website. |
| 31 | 4/1/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/1/2020 | Star, Samuel | 0.1 | Review articles on fire victims' issues with POR proposal, potential PPA savings and source of funds for levied wildfire fines. |
| 31 | 4/2/2020 | Coryea, Karoline | 1.1 | Conduct 4/2 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/2/2020 | Kon, Joseph | 0.7 | Attend discussion with internal team to discuss messaging and media landscape. |
| 31 | 4/2/2020 | MacDonald, Charlene | 0.2 | Discuss public affairs response re: Bloomberg interview request. |
| 31 | 4/2/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/3/2020 | Ng, William | 0.4 | Assess summary of press coverage on current views of certain fire victims of the Debtors' plan. |
| 31 | 4/3/2020 | Coryea, Karoline | 0.9 | Conduct 4/3 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/3/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/3/2020 | Dailey, Adam | 1.0 | Review analyst reports covering PG&E to analyze market sentiment. |
| 31 | 4/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/6 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/6/2020 | Coryea, Karoline | 1.1 | Conduct 4/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |
| 31 | 4/6/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/6/2020 relating to bankruptcy proceedings and relevant stakeholders, including a new agenda for the bankruptcy videoconference hearing scheduled for 4/7. |
| 31 | 4/6/2020 | MacDonald, Charlene | 0.6 | Discuss developments concerning TCC position on RSA and potential media response. |
| 31 | 4/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss TCC developments, reporter activity, and state COVID-19 actions. |
| 31 | 4/7/2020 | Ng, William | 0.4 | Review updated analysis of media coverage for the Committee, including key press and current securities pricing. |
| 31 | 4/7/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/7 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/7/2020 | Coryea, Karoline | 1.2 | Conduct 4/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |
| 31 | 4/7/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: media inquiries regarding bankruptcy proposal and the TCC objections. |
| 31 | 4/7/2020 | Kon, Joseph | 0.6 | Participate in public affairs advisors call in order to discuss case updates regarding media engagement. |
| 31 | 4/7/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs strategy around TCC developments. |
| 31 | 4/7/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.6 | Revise summary of bankruptcy hearing to share with the internal team to inform media strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/8/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/8 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/8/2020 | Coryea, Karoline | 0.8 | Conduct 4/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/8/2020 | Kon, Joseph | 0.8 | Analyze recent media coverage of case related to legal matters in order to identify trends. |
| 31 | 4/8/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/9/2020 | Coryea, Karoline | 0.9 | Conduct 4/9 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/9/2020 | MacDonald, Charlene | 0.9 | Discuss TCC developments and analyze related coverage. |
| 31 | 4/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Coryea, Karoline | 0.8 | Conduct 4/10 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/10/2020 | Mackinson, Lindsay | 2.6 | Research stakeholder reactions to PG&E bankruptcy for inclusion on Committee website between 3/30-4/10 |
| 31 | 4/10/2020 | Kon, Joseph | 0.2 | Analyze recent media coverage related to case to determine next steps for media engagement. |
| 31 | 4/10/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Dailey, Adam | 1.0 | Review sell-side analyst reports surrounding PG&E to gauge market sentiment. |
| 31 | 4/13/2020 | Ng, William | 0.3 | Review PG&E press statements re: the status of the plan. |
| 31 | 4/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/13/2020 | Coryea, Karoline | 1.1 | Conduct 4/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |
| 31 | 4/13/2020 | Ryan, Alexandra | 1.2 | Update Committee website to include upcoming events for the week of 4/13 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/13/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming case events and opportunities for media engagement. |
| 31 | 4/13/2020 | Springer, Benjamin | 1.9 | Establish framework to assess TCC's stance and media engagement as voting on the settlement agreement takes place. |
| 31 | 4/13/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/14/2020 | Ng, William | 0.4 | Review summary of press coverage for the Committee, including current securities trading levels and positions of parties on the Debtors' plan. |
| 31 | 4/14/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to obtain input from Axiom and discuss reporter activity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/14/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/14 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/14/2020 | Coryea, Karoline | 1.1 | Conduct 4/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's settlement trust proposal verdict and to inform broader messaging strategy. |
| 31 | 4/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 4/14/2020 | Ryan, Alexandra | 1.8 | Update Committee website with new case dates for the week of 4/13, including a new District court hearing scheduled for 4/16. |
| 31 | 4/14/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mackinson, Lindsay | 0.2 | Discuss internally with public affairs team re: upcoming opportunities for media engagement. |
| 31 | 4/14/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines for public affairs team. |
| 31 | 4/14/2020 | MacDonald, Charlene | 0.6 | Participate in weekly public affairs advisors call to discuss public affairs updates and strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call re: current public affairs strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Discuss internally re: opportunities for media enaagement surrounding grassroots organizations publicly discussing plan voting. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/15/2020 | Ng, William | 0.6 | Analyze press regarding positions of certain fire victim representatives regarding the Debtors' plan. |
| 31 | 4/15/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/15 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/15/2020 | Coryea, Karoline | 0.9 | Conduct 4/15 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/16/2020 | Ng, William | 0.5 | Review summary of public campaigning around fire claims voting in connection with the Debtors' plan. |
| 31 | 4/16/2020 | Ng, William | 0.3 | Review press coverage summary of fire victim's position regarding the Plan treatment of their claims. |
| 31 | 4/16/2020 | Coryea, Karoline | 1.1 | Conduct 4/16 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned power outages and to inform broader messaging strategy. |
| 31 | 4/16/2020 | Kon, Joseph | 0.6 | Discuss internally re: review of media surrounding fire survivors voting. |
| 31 | 4/16/2020 | MacDonald, Charlene | 0.6 | Discuss internally panel hosted by fire survivors re: potential for media response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2020 | Springer, Benjamin | 1.5 | Review media analysis of grassroots organizations, and their stance related to voting on the plan. |
| 31 | 4/16/2020 | Mundahl, Erin | 2.0 | Research grassroots organizations that could impact fire victims plan voting to inform the team's strategy. |
| 31 | 4/16/2020 | Mundahl, Erin | 0.1 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Ng, William | 0.4 | Review press articles re: support for the Debtors' plan from claimholders. |
| 31 | 4/17/2020 | Coryea, Karoline | 0.9 | Conduct 4/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/17/2020 | Caves, Jefferson | 3.0 | Assemble research document outlining the different opinions within Tort Claimants Committee voters to analyze potential outcomes. |
| 31 | 4/17/2020 | Kon, Joseph | 1.6 | Update social monitoring research document to provide insights on wildfire victims voting trends. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.2 | Analyze grassroots organization's media engagement and stance regarding settlement vote. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.3 | Prepare slides re: analysis of grassroots organization's media messaging and engagement regarding settlement vote. |
| 31 | 4/17/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Dailey, Adam | 1.0 | Prepare summary analysis of analyst reports covering PG&E to understand market sentiment. |
| 31 | 4/20/2020 | Star, Samuel | 0.1 | Review media tracking on TCC positions. |
| 31 | 4/20/2020 | Ng, William | 1.8 | Review draft analysis of fire victims positions and communications to claimholders. |
| 31 | 4/20/2020 | Ng, William | 0.4 | Review summary of current press around plan voting status. |
| 31 | 4/20/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/20/2020 | LaMagna, Matthew | 0.6 | Develop public affairs issues monitoring framework to identify shifts in stakeholder opinion and tactics. |
| 31 | 4/20/2020 | Coryea, Karoline | 0.9 | Develop social media solutions to help inform client of public sentiment surrounding important developments such as key stakeholders involved in PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Coryea, Karoline | 1.1 | Conduct 4/20 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.6 | Discuss internally social media solutions to help inform client of public sentiment surrounding important case developments. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.4 | Review case developments to analyze key stakeholders involved in PG&E's bankruptcy settlement and inform broader messaging strategy. |
| 31 | 4/20/2020 | Caves, Jefferson | 2.9 | Prepare research document outlining competing opinions and voting blocks to evaluate level of support for Debtors' plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/20/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court hearings and the voting deadline on the Debtors' plan. |
| 31 | 4/20/2020 | Kon, Joseph | 0.9 | Develop slides on grassroots organizations that are publicly speaking about the plan and responsive media strategy. |
| 31 | 4/20/2020 | Kon, Joseph | 0.3 | Prepare analysis on grassroots organizations that are publicly commenting on the deal re: support for Debtors plan. |
| 31 | 4/20/2020 | MacDonald, Charlene | 0.4 | Revise grassroots media monitoring deck. |
| 31 | 4/20/2020 | Springer, Benjamin | 1.3 | Prepare revisions to presentation related to grassroot organizations and their stance on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 0.4 | Assess need for digital monitoring of grassroots organization's media engagement related to voting on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 2.2 | Review the messaging used by grassroots organizations publicly commenting on the plan to develop media presentation. |
| 31 | 4/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/21/2020 | Star, Samuel | 1.2 | Review and provide comments to team on fire victim media and messaging report for Committee. |
| 31 | 4/21/2020 | Ng, William | 0.4 | Review summary update of current press and securities trading trends for the Committee. |
| 31 | 4/21/2020 | Ng, William | 2.4 | Prepare comments on draft fire victims media messaging report for the Committee. |
| 31 | 4/21/2020 | Kaptain, Mary Ann | 0.5 | Review draft deck on fire victim media messaging and develop questions prior to public affairs call. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/21 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/21/2020 | Coryea, Karoline | 1.1 | Conduct 4/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential media engagement. |
| 31 | 4/21/2020 | Caves, Jefferson | 2.8 | Analyze competing opinions and voting blocks within the wildfire victim community to gauge the level of support for the plan. |
| 31 | 4/21/2020 | Ryan, Alexandra | 1.1 | Listen to Fire Settlement Facts webinar to prepare for potential engagement with media. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internally re: opportunities for publicity and media engagement including the CPUC's approval of the plan. |
| 31 | 4/21/2020 | Mackinson, Lindsay | 0.2 | Discuss internally re: the CPUC's approval of the plan and potential media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 0.2 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 1.7 | Prepare updates to deck on grassroots organizations that are speaking publicly on the plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/21/2020 | Kon, Joseph | 0.7 | Conduct additional research re: grassoots activities in relation to reorganization plan. |
| 31 | 4/21/2020 | MacDonald, Charlene | 1.2 | Discuss internally re: grassroots research and determine proposed monitoring strategy. |
| 31 | 4/21/2020 | Springer, Benjamin | 2.7 | Revise grassroot organization's media engagement presentation per internal comments. |
| 31 | 4/21/2020 | Springer, Benjamin | 1.3 | Prepare additional revisions to grassroots media presentation. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call to present update on grassroots organization's messaging. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential for media engagement. |
| 31 | 4/21/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/22/2020 | Ng, William | 0.4 | Review updated version of the fire victim group's media and messaging report for the Committee. |
| 31 | 4/22/2020 | Ng, William | 0.5 | Review summary reporting of press coverage on the CPUC wildfires OII. |
| 31 | 4/22/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/22 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/22/2020 | Coryea, Karoline | 0.9 | Conduct 4/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/22/2020 | Kon, Joseph | 0.8 | Update research deck on grassroots activity with input from the team. |
| 31 | 4/22/2020 | Springer, Benjamin | 2.5 | Prepare revisions to presentation re: grassroots organization public discussion of Debtors' plan per comments from Counsel. |
| 31 | 4/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/23/2020 | Ng, William | 0.3 | Review summary of fire victim forum to provide information on the Debtors' plan to victims. |
| 31 | 4/23/2020 | Coryea, Karoline | 0.8 | Conduct 4/23 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/23/2020 | Kon, Joseph | 0.6 | Discuss with internal team re: next steps related to grassroots efforts to inform media messaging. |
| 31 | 4/23/2020 | Springer, Benjamin | 2.5 | Coordinate monitoring of webinar hosted by grassroots organization and establishment of digital monitoring. |
| 31 | 4/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Ng, William | 0.3 | Review public positions regarding the CEO retirement to assess impact on the Debtors. |
| 31 | 4/24/2020 | Ng, William | 0.6 | Analyze press coverage regarding positions of fire victims groups to assess implications on plan voting. |
| 31 | 4/24/2020 | Coryea, Karoline | 1.2 | Conduct 4/24 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/24/2020 | Mackinson, Lindsay | 2.6 | Attend webinar hosted by grassroots organization related to the bankruptcy process and how the current RSA impacts wildfire victims. |
| 31 | 4/24/2020 | Kon, Joseph | 0.3 | Review analysis re: monitoring grassroots organizations and plan voting to provide comments to team. |
| 31 | 4/24/2020 | Springer, Benjamin | 0.8 | Coordinate research and monitoring of grassroots organization's media engagement. |
| 31 | 4/24/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Dailey, Adam | 1.2 | Review sell-side analyst reports re: PG&E to determine public sentiment surrounding Debtors. |
| 31 | 4/24/2020 | Star, Samuel | 0.1 | Review NRDC environmental group article on PG&E bankruptcy. |
| 31 | 4/25/2020 | Ryan, Alexandra | 3.3 | Monitor Fire Settlement Facts live town hall to identify sentiment, messages, and concerns from the plan's supporters. |
| 31 | 4/27/2020 | Ng, William | 0.3 | Review summary of current press regarding the Debtors, including climate bill credits, inspections, and status of plan. |
| 31 | 4/27/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/27 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.7 | Prepare update for team re: changes in digital conversations surrounding case to inform broader messaging strategy. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.8 | Conduct 4/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/27/2020 | Ryan, Alexandra | 2.1 | Develop detailed search parameters and perform research on organizations publicly commenting on the plan to produce a monitoring system. |
| 31 | 4/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of April 27 relating to bankruptcy proceedings and relevant stakeholders, including Bill Johnson stepping down as CEO. |
| 31 | 4/27/2020 | Mackinson, Lindsay | 1.5 | Review press coverage of PG&E bankruptcy from the weekend, collect analyst reports, and distribute overview of coverage to internal FTI team. |
| 31 | 4/27/2020 | Kon, Joseph | 0.7 | Provide information and insights to support the development and optimization of digital monitoring related to different voting blocs. |
| 31 | 4/27/2020 | Springer, Benjamin | 1.5 | Prepare updates to analysis of grassroots organizations and plan voting monitoring. |
| 31 | 4/28/2020 | Ng, William | 0.5 | Review summary report of press activity regarding the Debtors' plan and current analyst reporting on utilities sector. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/28 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/28/2020 | Coryea, Karoline | 0.9 | Conduct 4/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team re: allegations about attorneys conflicts of interest and potential media engagement. |
| 31 | 4/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/28/2020 | Ryan, Alexandra | 2.3 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement, including efforts surrounding digital monitoring. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 1.3 | Research stakeholder reactions in press to PG&E restructuring plan and wildfire victim voting. |
| 31 | 4/28/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and potential opportunities to engage with media. |
| 31 | 4/28/2020 | Kon, Joseph | 0.2 | Review digital monitoring of key organizations publicly discussing plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: updates to grassroots monitoring and fire victims sentiment surrounding plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/29/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/29 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/29/2020 | Coryea, Karoline | 1.2 | Conduct 4/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/29/2020 | Mackinson, Lindsay | 1.1 | Review press to identify stakeholder reactions to the bankruptcy process for inclusion on the website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.2 | Review stakeholder quotes to upload to Committee website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.3 | Analyze public activity of key groups ahead of the plan vote. |
| 31 | 4/29/2020 | Springer, Benjamin | 1.0 | Provide feedback to internal team on monitoring of grassroots organizations. |
| 31 | 4/29/2020 | Mundahl, Erin | 1.1 | Analyze digital media activity on 4/28 to gather updates on public comments related to voting on the plan. |
| 31 | 4/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/30/2020 | Ng, William | 0.3 | Analyze press reporting on funding of wildfire plaintiff law firm. |
| 31 | 4/30/2020 | Coryea, Karoline | 0.9 | Conduct 4/30 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/30/2020 | Caves, Jefferson | 0.3 | Attend fire victims town hall meeting to identify emerging narratives from voters and inform the Committee. |
| 31 | 4/30/2020 | Ryan, Alexandra | 1.1 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2020 | Mackinson, Lindsay | 0.3 | Upload stakeholder reactions to website. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: updates to digital monitoring of grassroots organizations to inform media messaging. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Provide comments to team re: analysis of grassroots organizations publicly discussing plan voting. |
| 31 | 4/30/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| **31 Total** | | | **145.0** | |
| 35 | 4/1/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/1/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/3/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 4/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/3/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/3 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/6/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/6/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments. |
| 35 | 4/7/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/7/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/7/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/8/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, and bankruptcy developments. |
| 35 | 4/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/9/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/10 daily media clips packages to follow case developments and determine messaging needs for Committee. |
| 35 | 4/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/14/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update of media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/14/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/13 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/15/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/15 daily media clips packages to follow legislative, and regulatory developments and determine messaging needs for Committee. |
| 35 | 4/16/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/16/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/17/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/17 daily media clips packages to assess media sentiment and determine messaging needs for Committee. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/21/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update on media coverage for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/21/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/22/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 4/22 daily media clips packages to follow legislative and regulatory developments to determine messaging needs for Committee. |
| 35 | 4/23/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/23/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/23 daily media clips packages to follow bankruptcy case developments and determine messaging needs for Committee. |
| 35 | 4/24/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/24/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to the Committee. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/28 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/29/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/29/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/30/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/30/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 4/30 daily media clips packages to follow notable case developments in order to determine messaging needs for Committee. |
| **35 Total** | | | **70.1** | |
| 37 | 4/30/2020 | Ng, William | 0.3 | Assess potential new PSPS programs to be implemented by the Debtors. |
| **37 Total** | | | **0.3** | |
| **Grand Total** | | | **764.9** | |

1    **<u>Exhibit D</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Expense Type | Amount |
|---|---|
| Lodging | $ 922.72 |
| Working Meals | 172.73 |
| Other | 600.00 |
| **Total** | **$ 1,695.45** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | $ (37.73) |
| **Grand Total** | **$ 1,657.72** |

1                                     **Exhibit E**

**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/25/2020 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 02/23/2020 - 02/25/2020. Hotel expense while traveling for Committee Meeting | $ 922.72 |
| | | **Lodging Total** | | **$ 922.72** |
| 2/23/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office. | $ 30.22 |
| 2/25/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for Committee Meeting | $ 102.00 |
| 3/8/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office. | $ 40.51 |
| | | **Working Meals Total** | | **$ 172.73** |
| 2/11/2020 | DeVito, Kathryn | Other | Website Hosting fee for Committee website. | $ 100.00 |
| 3/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | $ 250.00 |
| 4/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | $ 250.00 |
| | | **Other Total** | | **$ 600.00** |
| | | **Subtotal** | | **$ 1,695.45** |
| | | Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | | $ (37.73) |
| | | **Grand Total** | | **$ 1,657.72** |