**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **FIFTEENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| | **Objection Deadline: June 23, 2020 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | <u>Milbank LLP</u> |
| Authorized to Provide Professional Services to: | <u>Attorneys for the Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>April 29, 2019 *nunc pro tunc* to April 12, 2019 subject to approval by the Court</u> |
| Period for which compensation and reimbursement are sought: | <u>April 1, 2020 through April 30, 2020</u> |
| Amount of compensation sought as actual, reasonable, and necessary: | <u>$910,157.60 (80% of $1,137,697.00)</u> |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | <u>$13,174.38</u> |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Fifteenth Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

April 1, 2020 through April 30, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $910,157.60 (80% of $1,137,697.00) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $13,174.38 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional.  Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task.  Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period.  Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period.  Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

2

Dated: June 11, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured
Creditors_

**Exhibit A**

## COMPENSATION BY PROFESSIONAL
## APRIL 1, 2020 THROUGH APRIL 30, 2020

The attorneys who rendered professional services in these chapter 11 cases from April 1, 2020 through April 30, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 40.30 | $65,084.50 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 | 93.80 | $151,487.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 29.60 | $47,804.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 | 27.50 | $44,412.50 |
| Andrew Leblanc | Litigation | 2000 | $1,615 $807.5* | 11.20 | $18,088.00 |
| Alan Stone | Litigation | 1988 | $1,615 | 26.60 | $42,959.00 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 183.20 | $215,260.00 |
| Samir Vora | Litigation | 2007 | $1,175 | 144.60 | $169,905.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,355.96** | **556.80** | **$755,000.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 39.70 | $46,647.50 |
| James Beebe | Tax | 2011 | $1,045 | 2.20 | $2,299.00 |
| Erin Dexter | Litigation | 2014 | $995 | 81.30 | $80,893.50 |
| Rachel Franzoia | Financial Restructuring | 2013 | $995 | 3.10 | $3,084.50 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $965 | 37.70 | $36,380.50 |
| Julie Wolf | Litigation | 2016 | $965 | 13.70 | $13,220.50 |
| Kavon Khani | Litigation | 2017 | $920 | 134.40 | $123,648.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $625 | 27.50 | $17,187.50 |
| Anna Bergstrom | Litigation | 2020 | $625 | 37.30 | $23,312.50 |
| Jeff Snyder | Financial Restructuring | 2019 | $625 | 17.20 | $10,750.00 |
| | | | | | |
| **Total Associates:** | | | **$906.94** | **394.10** | **$357,423.50** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $365 | 13.00 | $4,745.00 |
| Jenifer Gibbs | Litigation | $365 | 4.20 | $1,533.00 |
| David McCracken | Litigation | $365 | 6.70 | $2,445.50 |
| Ricky Windom | General | $340 | 3.80 | $1,292.00 |
| Ishmael Taylor-Kamara | Financial Restructuring | $320 | $6.40 | $2,048.00 |
| Charmaine Thomas | Financial Restructuring | $320 | 32.00 | $10,240.00 |
| Jacqueline Brewster | Financial Restructuring | $300 | 9.90 | $2,970.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$332.55** | **76.00** | **$25,273.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,355.96 | 556.80 | $755,000.00 |
| Associates | $906.94 | 394.10 | $357,423.50 |
| Paraprofessionals and other non-legal staff | $332.55 | 76.00 | $25,273.50 |
| **Blended Attorney Rate** | **$1,169.86** | **950.90** | **$1,112,423.50** |
| **Total Fees Incurred** | **$1,107.89** | **1,026.90** | **$1,137,697.00** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | .80 | $940.00 |
| 00004 | Bankruptcy Litigation | 56.40 | $54,408.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 52.20 | $37,374.00 |
| 00009 | Plan of Reorganization | 429.00 | $473,286.00 |
| 00010 | Communications with Client | 97.80 | $112,794.50 |
| 00011 | Communications with Unsecured Creditors | 8.10 | $10,793.50 |
| 00012 | Committee Meetings | 77.40 | $98,492.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 83.60 | $106,560.50 |
| 00020 | Court Hearings | 86.20 | $86,093.00 |
| 00027 | CPUC | 89.90 | $112,719.50 |
| 00029 | Retention/Fee Applications | 33.60 | $28,350.50 |
| 00038 | Wildfire Claims and Treatment | 11.90 | $15,885.50 |
| **TOTAL** | | **1,026.90** | **$1,137,697.00** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020**

| EXPENSES | AMOUNTS |
|----------|---------|
| Computerized Research | $10,813.64 |
| Outside Messenger | $586.67 |
| Filing Fees | $620.00 |
| Transportation | $94.12 |
| Duplicating | $114.40 |
| Telephone | $850.75 |
| Transcript Fees | $94.80 |
| **Total Expenses Requested:** | **$13,174.38** |

5

**Exhibit D**

6

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25296635 | 4/13/2020 | Review recent motions to lift stay (.5); draft summary and distribute (.3). | 0.80 | Price, Craig Michael |

1

| Date | Description | Hours | Name |
|---|---|---|---|
| 25259490 4/1/2020 | Review/comment on Rule 2004 letter. | 0.40 | Bray, Gregory A. |
| 25238444 4/1/2020 | Review (.4) and edit (.8) Rule 2004 letter; coordinate filing of same (.7); review other Rule 2004 pleadings (.5). | 2.40 | Dexter, Erin E. |
| 25243034 4/1/2020 | Monitor dockets of appeals related to FERC orders re: rejection of certain contracts by Debtors (.3); review/revise draft letter to J. Montali re: dispute in connection with TCC Rule 2004 discovery motions (.8); correspondence with E. Dexter and S. Vora re: same (.5). | 1.60 | Khani, Kavon M. |
| 25245789 4/1/2020 | Filing preparation (.6) and electronic filing (.3) re UCC Corporate Disclosure Statement in connection with motion for leave to appeal. | 0.90 | Mccracken, David |
| 25241170 4/1/2020 | Emails re TCC subpoenas (.5); emails with S. Vora re standing motion (.2). | 0.70 | Stone, Alan J. |
| 25249539 4/1/2020 | Review status report regarding inverse condemnation appeal (.6); draft and send emails to TCC regarding 2004 subpoena disputes (.8); review (.8) and revise (1.2) letter to J. Montali regarding same; caucus with Debtors to review additional drafts (.6); emails to client group regarding subpoena negotiations (.5); email discussions regarding continuance of hearing on standing motion (.4); emails with TCC regarding cessation of negotiations and future plan (.5); review/summarize  Debtors' and TCC's letter regarding subpoena issues and circulate same (.7); multiple email discussions with client group thereon (.3). | 6.40 | Vora, Samir |
| 25241251 4/1/2020 | Review letter to Court re TCC Vendor Subpoenas (.4); review TCC discovery procedures motion (.5). | 0.90 | Wolf, Julie M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 11 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25244635 | 4/2/2020 | Review/analyze issues regarding TCC 2004 motions (.7); correspondence with internal team regarding 2004 discovery letters to chambers (.5). | 1.20 | Dexter, Erin E. |
| 25250325 | 4/2/2020 | Review/analyze additional Rule 2004 ex parte applications filed by TCC (.6); correspondence with E. Dexter re: same (.3). | 0.90 | Khani, Kavon M. |
| 25247221 | 4/2/2020 | Review 2004 motions and letter to Court. | 0.70 | Price, Craig Michael |
| 25249561 | 4/2/2020 | Review docket order continuing hearing on TCC standing motion. | 0.20 | Vora, Samir |
| 25249400 | 4/3/2020 | Consolidated TCC vendor subpoenas; (.4); call with team to discuss the TCC's current actions (.3);. research procedures and rules regarding filing timelines. (1.9). | 2.60 | Bergstrom, Anna L. |
| 25256541 | 4/3/2020 | Correspondence with E. Dexter and A. Bergstrom re: TCC's filing of Rule 2004 ex parte applications. | 0.20 | Khani, Kavon M. |
| 25249523 | 4/3/2020 | Review TCC's Rule 2004 subpoenas (1.7) and emails with client group thereon (.4). | 2.10 | Vora, Samir |
| 25287797 | 4/6/2020 | Review materials re FERC appeals (.4); calendar hearing dates re same (.1). | 0.50 | Abell, Andrew |
| 25270566 | 4/7/2020 | Correspondence with team regarding rule 2004 motions. | 0.30 | Dexter, Erin E. |
| 25271443 | 4/7/2020 | Further online research (.8) and additional preparation (.7) for filing of Pro Hac Vice and Notice of Appearances in new Dist. Ct. appeal matter. | 1.50 | Mccracken, David |
| 25273962 | 4/7/2020 | Comms. with S. Vora re 2004 subpoenas (.2); review court opinion and emails re same (.3). | 0.50 | Stone, Alan J. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 12 of 96

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25286510 | 4/7/2020 | Review Securities Plaintiffs' Motion regarding sur-reply (.6) and provide analysis thereon (.8); communications with debtors' thereon (.2); email to Gibson group regarding 2004 subpoena update (.3). | 1.90 | Vora, Samir |
| 25278776 | 4/8/2020 | Corr. with S. Vora re Estimation Motion. | 0.30 | Stone, Alan J. |
| 25279652 | 4/8/2020 | Emails with client group regarding status of 2004 subpoenas. | 0.40 | Vora, Samir |
| 25284131 | 4/9/2020 | Correspondence re: TCC amended Butte county objection. | 0.20 | Khani, Kavon M. |
| 25284146 | 4/10/2020 | Internal correspondence re: Debtors' response to TCC's limited objection to Butte settlement (.2); review tentative Court ruling re: Butte County Settlement Agreement (.1) and correspondence re: same (.1). | 0.40 | Khani, Kavon M. |
| 25284165 | 4/10/2020 | Review Debtors' statement regarding TCC standing motion (.5); review TCC statement regarding collection of evidence (.3). | 0.80 | Vora, Samir |
| 25294784 | 4/13/2020 | Correspondence with E. Dexter and S. Vora and review of materials re: subpoenas served by TCC on Debtors' vendors (.3); review materials re same (.3). | 0.60 | Khani, Kavon M. |
| 25295938 | 4/13/2020 | Attend Advisors' call (.6); preparation thereon (.1). | 0.70 | Vora, Samir |
| 25502581 | 4/14/2020 | Review district court order denying motion for leave to appeal PPI order (.8) and internal comms thereon (.6). | 1.40 | Vora, Samir |
| 25308128 | 4/15/2020 | Review (.3); summarize (.2) and distribute (.1) standing motion order. | 0.60 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25308853 | 4/15/2020 | Review/analyze standing motion order (.8); review internal summary re same (.7). | 1.50 | Stone, Alan J. |
| 25329799 | 4/21/2020 | Review order re TCC's 2004 motions. | 0.20 | Dexter, Erin E. |
| 25330595 | 4/21/2020 | Review Judge Montali ruling on TCC discovery (.3); draft recommendation to UCC re same (.4). | 0.70 | Dunne, Dennis F. |
| 25340781 | 4/21/2020 | Review and analyze court order re TCC Rule 2004 Motions. | 0.30 | Khani, Kavon M. |
| 25330802 | 4/21/2020 | Summarize and circulate order re TCC 2004 motion. | 0.50 | Price, Craig Michael |
| 25332046 | 4/21/2020 | Review 2004 court opinion. | 0.30 | Stone, Alan J. |
| 25363403 | 4/21/2020 | Review motions to lift stay re Hinkley issues, research posture of those cases (3.0); review J. Montali order on 2004 motions (1.1); emails (multiple) with team re same (.3); draft response re same (.6); review J. Montali order granting Hinkley motions to stay (.4). | 5.40 | Vora, Samir |
| 25331990 | 4/22/2020 | Research case dockets for briefing, motion and orders re Sandra L. Brown v. Pacific Gas and Electric (3.6); prepare litigation teamwork materials re same (.8); review correspondence re same (.1). | 4.50 | Ayandipo, Abayomi A. |
| 25335177 | 4/22/2020 | Research the procedural posture, claims, and outcomes of cases re pro se claimants who are now seeking to lift the debtors' automatic stay protections (1.4); discuss same with special counsel (.9); begin research re pro se claimants' proofs of claim (.8); attend fire victims open online forum re the debtors' plan of reorganization (1.4); prepare summary re same (.8). | 5.30 | Bergstrom, Anna L. |
| 25335174 | 4/22/2020 | Correspond with team re 2004 order. | 0.40 | Dexter, Erin E. |

5

| Date | Description | Hours | Name |
|---|---|---|---|
| 25363370 4/22/2020 | Emails with clients re Judge Montali 2004 order (.7); review and discuss additional 2004 subpoenas (1.1). | 1.80 | Vora, Samir |
| 25339777 4/23/2020 | Conduct research re pro se creditors seeking lift of stay filed proofs of claim in the bankruptcy (1.2); compile and review filings re same (.3); circulate report of same to special counsel (.5). | 2.00 | Bergstrom, Anna L. |
| 25339882 4/23/2020 | Correspond with team re rule 2004 motions (.2) and 2003 confirmation hearing transcripts (.6). | 0.80 | Dexter, Erin E. |
| 25363392 4/23/2020 | Review additional 2004 motions re vendor subpoenas (.6); review developments with FERC 9th Cir appeal (.3). | 0.90 | Vora, Samir |
| 25377397 4/30/2020 | Compile latest subpoenas issued to vendors. | 0.50 | Bergstrom, Anna L. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25242098 | 4/1/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for UCC call (.2). | 0.50 | Mandel, Lena |
| 25259434 | 4/1/2020 | Update pleadings database (.7) and intelligence alert folders (.6). | 1.30 | Thomas, Charmaine |
| 25246494 | 4/2/2020 | Correspond with team members re administrative matters (.3); review materials for UCC call (.4). | 0.70 | Mandel, Lena |
| 25247189 | 4/2/2020 | Revise task list and workstreams (.2); t/c with A. Abell re open issues (.2); review recent pleadings filed by TCC (.2). | 0.60 | Price, Craig Michael |
| 25259433 | 4/2/2020 | Update files re recent intelligence alerts (.3) and docketed filings (.4). | 0.70 | Thomas, Charmaine |
| 25260123 | 4/3/2020 | Correspond w/ C. Price re pending filing. | 0.50 | Brewster, Jacqueline |
| 25257149 | 4/3/2020 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 25259452 | 4/3/2020 | Update files re recent intelligence alerts (.3) and docketed filings (.6). | 0.90 | Thomas, Charmaine |
| 25259529 | 4/4/2020 | Update pleadings database. | 0.40 | Thomas, Charmaine |
| 25287798 | 4/6/2020 | Review docket (.3); update calendar (.3). | 0.60 | Abell, Andrew |
| 25272990 | 4/6/2020 | Review court docket re new filings (.2) and update pleadings database (.2). | 0.40 | Brewster, Jacqueline |
| 25264844 | 4/6/2020 | Correspond with team members re administrative matters (.5); review agenda for advisors' call (.2). | 0.70 | Mandel, Lena |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 16 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25289710 | 4/6/2020 | Update files re intelligence alerts (.4); retrieve new filings in various PG&E court proceedings (.8) and update respective pleadings databases (.6). | 1.80 | Thomas, Charmaine |
| 25273029 | 4/7/2020 | Review court docket re new filings (.1) and upload same (.2). | 0.30 | Brewster, Jacqueline |
| 25272631 | 4/7/2020 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 25279420 | 4/7/2020 | Review recent pleadings. | 0.50 | Price, Craig Michael |
| 25289741 | 4/7/2020 | Update case shared drive folders re recent intelligence alerts (.5) and new filings (.7). | 1.20 | Thomas, Charmaine |
| 25279719 | 4/8/2020 | Review and respond to case emails. | 0.20 | Gibbs, Jenifer G. |
| 25278681 | 4/8/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 25289691 | 4/8/2020 | Retrieve newly-filed pleadings from bankruptcy and district court dockets (.6) and update pleadings databases re same (.8). | 1.40 | Thomas, Charmaine |
| 25283351 | 4/9/2020 | Review and respond to case emails re tasks. | 0.30 | Gibbs, Jenifer G. |
| 25282405 | 4/9/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25289735 | 4/9/2020 | Review docket (.4) and update pleadings database (.5). | 0.90 | Thomas, Charmaine |
| 25288555 | 4/10/2020 | Update internal folders re newly filed pleadings. | 0.30 | Brewster, Jacqueline |
| 25288670 | 4/10/2020 | Correspond with team members re administrative matters (.4); review updated task list (.2). | 0.60 | Mandel, Lena |

8

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25289756 | 4/10/2020 | Update case shared drives re Reorg intelligence alerts (.4) and pleadings (.5). | 0.90 | Thomas, Charmaine |
| 25287473 | 4/11/2020 | Review recent pleadings filed during week. | 0.70 | Price, Craig Michael |
| 25312514 | 4/13/2020 | Calendar docket updates / hearing agendas (.4); coordinate re dial in for Judge Donato's estimation status conference (.2). | 0.60 | Abell, Andrew |
| 25303433 | 4/13/2020 | Review court docket re new filings (.1) upload same (.2). | 0.30 | Brewster, Jacqueline |
| 25295922 | 4/13/2020 | Correspond with team members re administrative matters (.2); review proposed items for discussion on advisors' call (.2). | 0.40 | Mandel, Lena |
| 25296869 | 4/13/2020 | Review Akin 2019 filing (.3); review recent pleadings (.4); distribute email to team with summary of same (.5). | 1.20 | Price, Craig Michael |
| 25319814 | 4/13/2020 | Update files re recent intelligence alerts (.6) and pleadings (.7). | 1.30 | Thomas, Charmaine |
| 25303477 | 4/14/2020 | Review docket re new filings (.1) and upload same (.2); circulate requested pleadings to C. Price (.2). | 0.50 | Brewster, Jacqueline |
| 25303231 | 4/14/2020 | Pull requested pleadings for preparation re April 16, 2020 Status Conference. | 0.60 | Gibbs, Jenifer G. |
| 25302295 | 4/14/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for UCC meeting (.2). | 0.50 | Mandel, Lena |
| 25319827 | 4/14/2020 | Update pleadings database (.6) and Reorg intelligence alerts (.5). | 1.10 | Thomas, Charmaine |
| 25311734 | 4/15/2020 | Update pleadings files re new filings. | 0.30 | Brewster, Jacqueline |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 18 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25308143 | 4/15/2020 | Correspond with team members re administrative matters (.3); review updated task list (.2); review proposed agenda for UCC call (.2). | 0.70 | Mandel, Lena |
| 25308098 | 4/15/2020 | Review recent pleadings (.4); revise task list and work streams (.3). | 0.70 | Price, Craig Michael |
| 25319747 | 4/15/2020 | Update files re recent intelligence alerts (.8) and docketed filings. (.9). | 1.70 | Thomas, Charmaine |
| 25311730 | 4/16/2020 | Correspond with team members re administrative matters (.4); review materials for UCC call (.4). | 0.80 | Mandel, Lena |
| 25318983 | 4/16/2020 | Update task list (.3); update work streams and research projects (.4). | 0.70 | Price, Craig Michael |
| 25319824 | 4/16/2020 | Update case files re recent intelligence alerts and main and adv. docketed filings. | 1.70 | Thomas, Charmaine |
| 25320115 | 4/17/2020 | Manage and sort internal folders re newly filed pleadings. | 0.40 | Brewster, Jacqueline |
| 25319578 | 4/17/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25319835 | 4/17/2020 | Update files re recent intelligence alerts and docketed filings. | 0.60 | Thomas, Charmaine |
| 25318779 | 4/18/2020 | Review recent pleadings. | 0.70 | Price, Craig Michael |
| 25330323 | 4/20/2020 | Review court docket and entries re new filings and pertinent chapter 11 pleadings. | 0.30 | Brewster, Jacqueline |
| 25324023 | 4/20/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for advisors' call (.1). | 0.50 | Mandel, Lena |
| 25336735 | 4/20/2020 | Review workstreams and pleadings (.4); draft summaries of new pleadings for team (.4). | 0.80 | Price, Craig Michael |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 19 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25357003 | 4/20/2020 | Revise pleadings database. | 0.50 | Thomas, Charmaine |
| 25331557 | 4/21/2020 | Correspond with team members re administrative matters (.4); review updated task list (.1). | 0.50 | Mandel, Lena |
| 25330797 | 4/21/2020 | Review recent pleadings (.3); review workstreams (.2). | 0.50 | Price, Craig Michael |
| 25356902 | 4/21/2020 | Update files re recent intelligence alerts and docketed filings. | 1.10 | Thomas, Charmaine |
| 25336596 | 4/22/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC meeting (.1). | 0.50 | Mandel, Lena |
| 25356989 | 4/22/2020 | Revise case logs re intelligence alerts (.6); update pleadings (.6). | 1.20 | Thomas, Charmaine |
| 25340962 | 4/23/2020 | Correspond with team members re administrative matters (.6); review proposed additions to the agenda for UCC call (.2). | 0.80 | Mandel, Lena |
| 25340568 | 4/23/2020 | Review recent pleadings (.5); summarize recent pleadings and orders for team (.8). | 1.30 | Price, Craig Michael |
| 25357032 | 4/23/2020 | Update files re recent intelligence alerts and docketed filings. | 1.90 | Thomas, Charmaine |
| 25372148 | 4/24/2020 | Review docket and update hearing calendar. | 0.20 | Abell, Andrew |
| 25344497 | 4/24/2020 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 25351981 | 4/24/2020 | Review open tasks (.3) and workstreams (.2); review recent pleadings (.6). | 1.10 | Price, Craig Michael |
| 25361927 | 4/27/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 20 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25379217 | 4/27/2020 | Review recent pleadings (.7); review workstreams (.4); review case administration (.2). | 1.30 | Price, Craig Michael |
| 25388418 | 4/27/2020 | Update files re recent intelligence alerts and docketed filings. | 0.60 | Thomas, Charmaine |
| 25371190 | 4/28/2020 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.1); review updated task list (.2). | 0.70 | Mandel, Lena |
| 25388352 | 4/28/2020 | Update files re recent intelligence alerts and docketed filings. | 0.70 | Thomas, Charmaine |
| 25376037 | 4/29/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 25388389 | 4/29/2020 | Update case folders re intelligence alerts. | 0.60 | Thomas, Charmaine |
| 25393380 | 4/30/2020 | Research PACER for new case filings and update internal files re same. | 0.20 | Brewster, Jacqueline |
| 25378817 | 4/30/2020 | Correspond further with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25378644 | 4/30/2020 | Review recent lift stay motions, stipulations and orders. | 0.70 | Price, Craig Michael |
| 25378875 | 4/30/2020 | Review recent pleadings (.4); update task list (.2); review confirmation schedule (.3). | 0.90 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25264456 | 4/1/2020 | Retrieve and circulate current version of plan (.1); review same (.1). | 0.20 | Abell, Andrew |
| 25524559 | 4/1/2020 | Review (1.1) and comment on (.8) draft CRCP motion response; comms with C. Price re same (.3); review/analyze plan related issues (.7). | 2.90 | Bray, Gregory A. |
| 25524561 | 4/1/2020 | Multiple internal correspondence regarding corporate disclosure statement in PPI appeal (.8) and prep re filing of same (.7). | 1.50 | Dexter, Erin E. |
| 25524562 | 4/1/2020 | Monitor docket of appeal from Bankruptcy Court order re: postpetition interest (.4); review materials in connection with same (.3); draft Committee corporate disclosure statement in connection with motion for leave to appeal (1.0); correspondence with E. Dexter and S. Vora re: same (.4); correspondence with D. McCracken re: filing of same (.3). | 2.40 | Khani, Kavon M. |
| 25268437 | 4/1/2020 | Review (.4) and analyze(.6) fire claims estimation motion and corr with team re next steps re same (.3). | 1.30 | Kreller, Thomas R. |
| 25268455 | 4/1/2020 | Review and analyze CRCP motion (.5) and AHG motion re same (.4); corr with team re open issues and next steps (.3); review plan related docs (.5) and analyze outstanding plan issues (.4); draft correspondence to Weil re same (.3). | 2.40 | Kreller, Thomas R. |
| 25242116 | 4/1/2020 | Review (.1) and revise (.7) letter to Weil re plan comments; correspond with team members re same (.2) and re memo re treatment of IT's claims (.2). | 1.20 | Mandel, Lena |
| 25242015 | 4/1/2020 | Revise CRCP response per G. Bray comments (.9); review plan re questions from UCC members (.4). | 1.30 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25259464 4/1/2020 | Review and analyze Amended Appointment re Committee in connection with disclosure statement filing re motion to leave re PPI (.5); prep (.4) and file (.3) UCC Letter to Honorable Dennis Montali re TCC Vendor Subpoenas; coordinate re service of same (.2). | 1.40 | Thomas, Charmaine |
| 25524563 4/1/2020 | Review and revise corporate disclosure statement in re PPI appeal (.6); review and comment on FTI deck regarding Covid-19 analysis on liquidity for the Company (1.0); review debtors' motion to estimate fire claims for all purposes, multiple email communications thereon (1.3); review WSJ article on tort claimant issues (.2). | 3.10 | Vora, Samir |
| 25264772 4/2/2020 | Draft summary of Imerys stipulation motion. | 0.70 | Abell, Andrew |
| 25259491 4/2/2020 | Review (.9) and comment on (.8) revised draft of CRCP motion response; corr with C. Price re same (.2); review/analyze plan discharge and release issues (1.2). | 3.10 | Bray, Gregory A. |
| 25524569 4/2/2020 | Review and analyze responses to Debtors' estimation motion (.7); review internal summaries re same (.4). | 1.10 | Bray, Gregory A. |
| 25524570 4/2/2020 | Review of noteholder committee motion to enforce RSA (.4) and correspondence related thereto (.3); review/analyze Debtors' district court estimation motion (1.6) and TCC response thereto (.6). | 2.90 | Dexter, Erin E. |
| 25245196 4/2/2020 | Review WTC motion re unimpairment and agent rights (.4); review Mizuho position re same (.3); review likely changes to Plan (.7); review estimation request and CP (.4). | 1.80 | Dunne, Dennis F. |
| 25246444 4/2/2020 | Review (.1) and revise (.6) UCC's statement in connection with CRCP motion. | 0.70 | Mandel, Lena |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25247202 4/2/2020 | Revise letter re open plan comments (.9); t/c with T. Kreller re same (.3); revise CRCP Motion response (1.3). | 2.50 | Price, Craig Michael |
| 25524571 4/2/2020 | Review (.6) and summarize (.7) AHG RSA enforcement motion; review and summarize TCC opposition to Debtors' motion to estimate (1.7); analyze responses re same (1.2); multiple internal emails thereon (.6). | 4.80 | Vora, Samir |
| 25524902 4/3/2020 | Research case law regarding estimation proceedings and updated outline. | 3.60 | Bergstrom, Anna L. |
| 25524903 4/3/2020 | Continued review/analysis of responses to Debtors' estimation motion (2.2); review research re same (.7); review (.6) and comment on (.6) revised response re CRCP motion; internal comms re same (.4). | 4.50 | Bray, Gregory A. |
| 25249243 4/3/2020 | Edit (.9) and finalize for filing (.5) statement regarding district court estimation order motion, and correspondence regarding same (.6); review/analyze issues (1.3) and underlying documents (2.1) regarding reply to district court estimation order motion. | 5.40 | Dexter, Erin E. |
| 25256371 4/3/2020 | Review Akin's request for NDA-related declaratory ruling (.4); review Judge Montali correspondence re same (.3). | 0.70 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524905 | 4/3/2020 | Internal team call re: TCC response to Debtors' estimation motion and potential Committee response in connection with same (.3); Follow-up call with J. Wolf re: same (.2); correspondence in connection with same (.4); Reviewed/analyzed TCC response to Debtors' estimation motion (.8); conduct research re: role of the district court and bankruptcy court in estimating claims and analyzing consideration to be paid (3.8); draft detailed outline of Committee statement in response to TCC response to Debtors' estimation motion (2.6); correspondence with E. Dexter and A. Bergstrom re: same (.4). | 8.50 | Khani, Kavon M. |
| 25268598 | 4/3/2020 | Review (.4) and comment on (.6) response re CRCP motion; multiple comms with team re same (.5). | 1.50 | Kreller, Thomas R. |
| 25257093 | 4/3/2020 | Review revised response to the CRCP motion. | 0.20 | Mandel, Lena |
| 25524906 | 4/3/2020 | Continue electronic court filing credential application submission for team attorneys for new Dist. Ct. for N.D.Cal. appeal matter (.9); filing preparation (.8), electronic filing (.7), and circulation (.4) re UCC Statement and ROR re Debtors' estimation motion re: fire victim claims. | 2.80 | Mccracken, David |
| 25259969 | 4/3/2020 | Revise CRCP response (.8); research re cites (.9); revise letter re TCC's objection to motion to estimate (.3); call re same (.2). | 2.20 | Price, Craig Michael |
| 25253857 | 4/3/2020 | Review communications from Court (.2); review TCC filing (.3); review draft ROR re estimation motion (.2). | 0.70 | Stone, Alan J. |
| 25259484 | 4/3/2020 | Review re estimation procedures filing (.6); correspondence with team re filing of same (.2). | 0.80 | Thomas, Charmaine |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 25 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524907 | 4/3/2020 | Multiple internal comms regarding research streams with respect to potential response regarding estimation briefing (.6); preliminary research thereon (2.2); review/revise draft statement in response to estimation motion; review Debtors' statement with respect to TCC's motion for proposed budget for Trotter and Yanni (.9); review/analyze responses to Debtors' estimation motion (2.4). | 6.10 | Vora, Samir |
| 25249479 | 4/3/2020 | Internal comms re TCC response to Debtors' motion regarding estimation (.3); review District Court estimation proceeding transcripts re same (.4); correspond with K. Khani re same (.2). | 0.90 | Wolf, Julie M. |
| 25256501 | 4/4/2020 | Review pleadings re Resolution Contingency Motion (.5); review BOKF position and draft re same (.4); review UCC position and next steps re same (.3). | 1.20 | Dunne, Dennis F. |
| 25268385 | 4/4/2020 | Review and comment on response re CRCP motion. | 0.60 | Kreller, Thomas R. |
| 25256342 | 4/4/2020 | Revise CRCP motion response (1.2); related research (.6). | 1.80 | Price, Craig Michael |
| 25260107 | 4/5/2020 | Prep (.3) and electronically file (.2) UCC Revised Response to CRCP Motion. | 0.50 | Brewster, Jacqueline |
| 25256231 | 4/5/2020 | Confs. with M. Stamer (Akin Gump) and A. Qureshi (Akin Gump) re hearings re RSA scope and contingency planning (.3); review same (.2). | 0.50 | Dunne, Dennis F. |
| 25256271 | 4/5/2020 | Review ad hoc bond group's position re involvement in Plan B contingency planning (.4); review positions of company, equity and TCC (.7). | 1.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 26 of 96

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25268473 | 4/5/2020 | Further review and comments to draft response re CRCP motion (.4); corr with team re same (.1). | 0.50 | Kreller, Thomas R. |
| 25256352 | 4/5/2020 | Prep CRCP response for filing (.3); revise and edit same (.8). | 1.10 | Price, Craig Michael |
| 25287832 | 4/6/2020 | Review TCC motion to send letter to wildfire claimants (.2); update memorandum re the same (.2). | 0.40 | Abell, Andrew |
| 25288282 | 4/6/2020 | Prep for (.6) and attend (.7) conf. with N. Purcell, M. Speiser (Stroock), A. Leblanc and D. Dunne re Contingency Resolution motion and related issues; review/analyze same (1.3); t/c with D. Dunne re same and hearing i/c/w same (.3). | 2.90 | Bray, Gregory A. |
| 25263075 | 4/6/2020 | Internal communications regarding Debtors' estimation proceedings motion and responses thereto (.9); edit outline regarding same (1.1); edit memo regarding same (.8); internal correspondence regarding 2004 motion response (.3); review/analyze filings regarding TCC's motion to send supplemental letter in disclosure materials (1.6) and correspondence with team regarding same (.6). | 5.30 | Dexter, Erin E. |
| 25264473 | 4/6/2020 | Confs. with N. Purcell, M. Speiser (Stroock), A. Leblanc and G. Bray re Contingency Resolution planning, macro risks and ad hoc bond position (.7); review TCC pleadings (.3); review Debtors' response to contingency planning motion and TCC pleading (.4); confs. with G. Bray re same and upcoming hearing re same (.3). | 1.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 27 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25264654 | 4/6/2020 | Correspondence with E. Dexter re: estimation motion issues (.2); review/revise updated draft detailed outline of Committee Statement in response to TCC's response to Debtors' estimation motion (.4); follow-up research in connection with same (.9); review Committee statement in response to Debtors' CRCP motion (.3); review/analyze Debtors' draft objection to Noteholders' motion to enforce RSA (.5). | 2.30 | Khani, Kavon M. |
| 25297739 | 4/6/2020 | Review/analyze filings re CRCP motion and procedures (.9) and internal comms re same (.6). | 1.50 | Kreller, Thomas R. |
| 25286708 | 4/6/2020 | Call with M. Speiser (Stroock), N. Purcell, D. Dunne and G. Bray re plan issues. | 0.70 | Leblanc, Andrew M. |
| 25264802 | 4/6/2020 | Review Debtors' objection to noteholders' motion to enforce the RSA (.4); review subordinated claimants' reservation of rights re same (.2). | 0.60 | Mandel, Lena |
| 25271807 | 4/6/2020 | Review TCC motion re letter to fire victims (.6); review Debtors response (.8); draft emails to team re same (.7); review other parties responses (.4). | 2.50 | Price, Craig Michael |
| 25265067 | 4/6/2020 | Review pleadings re CRCP motion. | 0.50 | Stone, Alan J. |
| 25270940 | 4/6/2020 | Review supplemental memorandum re Debtors' estimation motion and TCC response (.8); legal research re Donato role in estimating vs dictating form of currency for tort claims (1.6); review TCC motion re supplemental letter (.3). | 2.70 | Wolf, Julie M. |
| 25276583 | 4/7/2020 | Review summaries of Judge Montali rejection of supplemental disclosure motion and TCC objection to $4 million payment to Butte County. | 0.20 | Bice, William B. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 25524916 4/7/2020 | Review/analyze issues regarding TCC supplemental letter motion (.9); draft response to Debtors' estimation motion (3.2) and internal correspondence related thereto (.4). | 4.50 | Dexter, Erin E. |
| 25271322 4/7/2020 | Review/analyze revised TCC request re letter and advice to wildfire claimants (.3); review Debtor/Equity position re same (.3). | 0.60 | Dunne, Dennis F. |
| 25274351 4/7/2020 | Continue drafting/revising Committee statement in reply to TCC response to Debtors' estimation motion (1.8); review materials in connection with same (.3); correspondence with E. Dexter re: same (.3); review updated draft of same (.2); correspondence with S. Vora and E. Dexter re: same (.2); review/analyze responses of various parties to Debtors' CRCP motion (.8); review/analyze TCC motion and supplemental letter re: fire victim plan voting (.6); review TCC filing of revised supplemental letter re: fire victim plan voting, and Debtors' response thereto (.3). | 4.50 | Khani, Kavon M. |
| 25279348 4/7/2020 | T/c with G. Bray re CRCP order (.2); review same (.3). | 0.50 | Price, Craig Michael |
| 25524918 4/7/2020 | Revise supplemental memorandum regarding TCC response to Debtors' estimation motion (1.3) and review briefing and plan documents related thereto (1.7); draft, circulate, and transmit email to chambers regarding discovery dispute issues (1.6); communications with internal team (.2) and Debtors (.2) thereon; preliminary review of draft response to TCC pleading in connection with estimation motion (1.2). | 6.20 | Vora, Samir |
| 25272118 4/7/2020 | Review (.5) and revise (.9) estimation motion statement; review TCC objection re Butte settlement motion (.3); review Order denying TCC motion re supplemental letter (.2). | 1.90 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25288294 | 4/8/2020 | Review issues re CRCP motion (.4); corr with team re same (.3). | 0.70 | Bray, Gregory A. |
| 25276569 | 4/8/2020 | Multiple internal correspondence regarding estimation motion statement (1.2); review and edits to same (3.4). | 4.60 | Dexter, Erin E. |
| 25279545 | 4/8/2020 | Review tort claimant voting blocs and likely bankruptcy majorities (.4); review update from C. Dumas (.3). | 0.70 | Dunne, Dennis F. |
| 25279785 | 4/8/2020 | Correspondence with E. Dexter, S. Vora, L. Mandel re: revisions to memorandum re: TCC Response to Debtors' estimation motion (.4); review updated draft of same (.3); conduct research in connection with same (1.4); continue drafting revisions/additions to UCC statement regarding TCC response to Debtors' estimation motion (1.9); review/analyze various materials in connection with same (.9); correspondence with E. Dexter and S. Vora re: same (.8); additional revisions to UCC statement regarding TCC response (1.8); review materials in connection with same (.6); correspondence with E. Dexter and S. Vora re: same (.5). | 8.60 | Khani, Kavon M. |
| 25297689 | 4/8/2020 | Review/analyze proposed CRCP order (.4); corr with team re same (.1). | 0.50 | Kreller, Thomas R. |
| 25279419 | 4/8/2020 | Review plan issues re TCC letter. | 0.80 | Price, Craig Michael |
| 25525179 | 4/8/2020 | Further edits to supplemental memorandum regarding TCC's response to Debtors' estimation motion (.9) and research thereon (1.3); draft Statement in response to TCC's response to Debtors' estimation motion (4.8); review TCC opposition to Securities Plaintiffs' motion for leave to file sur-reply (.6); coordinate and participate in call with Debtors and Subro group regarding response to TCC response to Debtors' estimation motion (.5). | 8.10 | Vora, Samir |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 30 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25274887 | 4/8/2020 | Review issues re estimation and FEMA deposition transcript expenses. | 0.50 | Wolf, Julie M. |
| 25288138 | 4/9/2020 | Review (.3) and comment on (.5) Committee statement re TCC response to estimation motion; correspond with S. Vora and E. Dexter re same (.3). | 1.10 | Bray, Gregory A. |
| 25502143 | 4/9/2020 | Multiple internal correspondence concerning estimation motion statement. | 0.50 | Dexter, Erin E. |
| 25281547 | 4/9/2020 | Review NextEra plan questions (.4); review RSA/confirmation issues re stock (.7). | 1.10 | Dunne, Dennis F. |
| 25502144 | 4/9/2020 | Corrrrespondence with E. Dexter and D. McCracken re: upcoming filing of UCC statement re: TCC response to Debtors' estimation motion (.2); review same (.3); correspondence with E. Dexter and S. Vora re: same (.2). | 0.70 | Khani, Kavon M. |
| 25297695 | 4/9/2020 | Review (.4) and comment on (.5) response re estimation motion; internal communications re same (.3). | 1.20 | Kreller, Thomas R. |
| 25282384 | 4/9/2020 | Review (.1) and revise (.5) UCC's statement re TCC's response re estimation proceeding in the District Court; correspond with S. Vora re same (.2). | 0.80 | Mandel, Lena |
| 25286824 | 4/9/2020 | Review and edit statement re estimation motion (.5); review Willkie statement re estimation motion (.3). | 0.80 | Stone, Alan J. |
| 25502146 | 4/9/2020 | Review "illustrative resolution of TCC RSA dispute" deck prepared by Centerview (1.1); review and comment on FTI deck regarding fire victim claims voting considerations (1.2); review (1.2) and revise (1.8) pleading in response to TCC response to Debtors' estimation motion, circulate to team and comms with team thereon (.3). | 5.60 | Vora, Samir |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 31 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25502147 4/10/2020 | Review (.7) and analyze (.4) open plan issues; review various documents i/c/w same (1.1). | 2.20 | Bray, Gregory A. |
| 25502328 4/10/2020 | Multiple team correspondence regarding UCC pleading re estimation motion (.7) and edits to same (.8); review (.5) and finalize same for filing (.5). | 2.50 | Dexter, Erin E. |
| 25502329 4/10/2020 | Edits to draft UCC statement regarding TCC response to Debtors' estimation motion (.2); correspondence with E. Dexter and S. Vora re: filing of same (.3). | 0.50 | Khani, Kavon M. |
| 25284190 4/10/2020 | Filing preparation (.8), electronic filing (.4), service (.3) re UCC Statement Regarding Response of TCC to Debtors' Estimation Motion. | 1.50 | Mccracken, David |
| 25287735 4/10/2020 | Answer questions from Centerview re board and reorganized debtors (.6); review plan documents re same (.5); review open plan issues (.5). | 1.60 | Price, Craig Michael |
| 25287086 4/10/2020 | Comms. with S. Vora re estimation motion. | 0.30 | Stone, Alan J. |
| 25502334 4/10/2020 | Review UCC response letter regarding plan issues (.4); review Debtors and Subro reply briefs regarding estimation motion (1.6); comms with Debtors regarding staying status conference (.6); revise and finalize UCC pleading regarding same (1.3). | 3.90 | Vora, Samir |
| 25289980 4/12/2020 | Conduct research re: case law on intersection of certain Bankruptcy Code provisions in connection with analysis of Debtors' proposed plan of reorganization and potential impairment (2.4); correspondence with E. Dexter re: same (.3). | 2.70 | Khani, Kavon M. |
| 25290289 4/13/2020 | Review/revise memo to Committee relating to vendors' rights. | 0.60 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 32 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25502383 4/13/2020 | Research impairment under the Bankruptcy Code (1.9); draft memo re open issues (3.2). | 5.10 | Bergstrom, Anna L. |
| 25319903 4/13/2020 | Review/analyze materials in preparation for hearing regarding TCC standing motion (1.2); review (.6) and comment on (.4) draft of talking points re same. | 2.20 | Bray, Gregory A. |
| 25502559 4/13/2020 | Review of responses on estimation motion status conference (.8) and correspondence regarding same (.5). | 1.30 | Dexter, Erin E. |
| 25294410 4/13/2020 | Review updates on timing and contingency planning. | 0.60 | Dunne, Dennis F. |
| 25502564 4/13/2020 | Review Court statement re: upcoming hearing re: TCC standing motion (.2); further drafting of talking points in preparation for upcoming omnibus hearing (1.6); review materials in connection with same (.8); correspondence with E. Dexter re: same (.2); conduct research re: plan confirmation issues relating to potential impairment by Plan releases/discharge (3.8); correspondence with E. Dexter and A. Bergstrom re: same (.8); draft email memorandum to E. Dexter re: update on research findings (1.3). | 8.70 | Khani, Kavon M. |
| 25296728 4/13/2020 | Review pleadings re standing motion (.4); distribute summary of judge's order (.2). | 0.60 | Price, Craig Michael |
| 25295347 4/13/2020 | Call with vendors' counsel re plan objection. | 0.30 | Stone, Alan J. |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 33 of 96

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25295904 | 4/13/2020 | Review and summarize TCC declaration before Alsup describing PGE vegetative management practices, multiple comms and research thereon (1.7); call with vendor members of the UCC to discuss plan and other issues (.6); preparation (.4) and summary email thereon (.4); draft email to chambers regarding 2004 issues (.3); review Montali tentative ruling regarding TCC standing motion (.8) and emails with Debtors thereon (.2); phone call with WAMCO regarding rescission or damages claim filings (.5); preparation (.4) and summary email thereon (.5); prepare for oral argument, including review of all relevant pleadings (1.5); review Akin revised 2019 statement (.2); review joinder of Skikos joinder into supplemental application to retain Trotter (.2). | 7.70 | Vora, Samir |
| 25303697 | 4/14/2020 | Pull case law cited in draft memorandum regarding effect of Plan Releases on the Rights and Interests of Vendors (1.8); prepare litigation team work materials re same (.7). | 2.50 | Ayandipo, Abayomi A. |
| 25301230 | 4/14/2020 | Research impairment provisions in sections 1141 and 1124 (4.1) and summarize findings (1.2); attend open online forum regarding the fire victim settlement (1.7) and prepare summary (.9). | 7.90 | Bergstrom, Anna L. |
| 25502577 | 4/14/2020 | Review open plan issues. | 0.60 | Bray, Gregory A. |
| 25301057 | 4/14/2020 | Internal correspondence regarding 2004 talking points (.2); review/revise memo regarding discharge/impairment (1.8); review of PPI appeal order denying motion for leave (.5) and correspondence regarding same (.3). | 2.80 | Dexter, Erin E. |
| 25303115 | 4/14/2020 | Review terms and expense of trust administrators. | 0.60 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25303791 | 4/14/2020 | Continue drafting/revising memorandum re: effects of plan releases on unsecured creditor impairment, pursuant to comments/edits from E. Dexter (2.8); conduct additional research in connection with same (2.3); correspondence with A. Bergstrom and E. Dexter re: same (.8); review/analyze District Court order re: appeal of Bankruptcy Court orders re: postpetition interest (.6); internal correspondence re: same (.3). | 6.80 | Khani, Kavon M. |
| 25308235 | 4/14/2020 | Review WT motion withdrawal (.2); summarize and distribute email re same (.2); answer questions from team re plan issues (.3). | 0.70 | Price, Craig Michael |
| 25302198 | 4/14/2020 | Email to client group regarding Judge Montali's commentary on 2004 subpoenas (.2); attend portion of publicly accessible wildfire victim survivor panel (.6); prepare for hearing, including drafting talking points on relevant issues (1.6); review and revise FTI voting issue deck i/c/w same (.9) and call with W. Ng thereon (.3); attend court hearing (2.3). | 5.90 | Vora, Samir |
| 25308886 | 4/15/2020 | Review plan issues list and possible resolution. | 0.90 | Dunne, Dennis F. |
| 25309080 | 4/15/2020 | Correspondence with E. Dexter and A. Bergstrom re: additional revisions and additions to memorandum re: effects of discharge and releases under Debtors' Plan (.4); review research findings from A. Bergstrom in connection with same (.8); further correspondence with A. Bergstrom in connection with same (.7); additional revisions to memorandum re: same (3.2); conduct additional research in connection with same (1.1); correspond with E. Dexter re: same (.4). | 6.60 | Khani, Kavon M. |
| 25325534 | 4/15/2020 | Review (.4) and analyze (.9) various docs re outstanding plan issues; corr with working group re research re same (.4). | 1.70 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25308069 | 4/15/2020 | Review list of plan issues (.3); correspond with team re same (.2). | 0.50 | Mandel, Lena |
| 25318936 | 4/15/2020 | Review summary of wildfire victims settlement panel (.7); draft preliminary bullet points for 2004 discussions (.6); review/analyze PHV application of Watts (.2); review and track receipt of PERA and Abrams bankruptcy records on appeal (.2); review order denying TCC standing motion (.6); review finalized version of voting issues FTI deck (1.1). | 3.40 | Vora, Samir |
| 25321619 | 4/16/2020 | Research ability to reject contracts post-confirmation in the ninth circuit. | 1.60 | Abell, Andrew |
| 25496132 | 4/16/2020 | Review plan issues | 0.70 | Bray, Gregory A. |
| 25310221 | 4/16/2020 | Review impairment and discharge memo (3.5); revise same (.9); correspond with team re same (.6). | 5.00 | Dexter, Erin E. |
| 25321283 | 4/16/2020 | Correspond with E. Dexter, A. Bergstrom and S. Vora re draft effect of plan releases and discharge on rights of unsecured creditors memo (.5); research and analyze additional case law re same (1.9); review S. Vora comments to same (.3); revise memo further (2.1). | 4.80 | Khani, Kavon M. |
| 25319053 | 4/16/2020 | Review list of open issues (.4); revise same (.2). | 0.60 | Price, Craig Michael |
| 25321455 | 4/16/2020 | Revise memo re release/discharge of GUC rights (2.1); correspond with internal team re same (.4); emails with team re Judge Donato estimation status conference and strategy (.7). | 3.20 | Vora, Samir |
| 25321645 | 4/17/2020 | Research measure of damages for rejected contracts and related burdens of proof (1.8); draft email memo re same (.7); research enforceability of liquidated damages clauses under CA law (.7). | 3.20 | Abell, Andrew |

27

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25313569 4/17/2020 | Revise impairment memo. | 0.70 | Bergstrom, Anna L. |
| 25319813 4/17/2020 | Review effect of plan releases on GUC rights memo (.9); emails re same (.2); review memo re rejected contracts (.9); provide comments re same (.4); emails re same (.3). | 2.70 | Bray, Gregory A. |
| 25313845 4/17/2020 | Review GUC impairment memo. | 1.40 | Dexter, Erin E. |
| 25319012 4/17/2020 | Review Wildfire claimants' position and updates re plan and effective date. | 0.30 | Dunne, Dennis F. |
| 25321453 4/17/2020 | Revise draft memo re effect of plan releases on GUC rights (1.6); correspond with S. Vora, E. Dexter, A. Bergstrom re same (.5); correspond with T. Kreller, C. Price, L. Mandel re same (.1). | 2.20 | Khani, Kavon M. |
| 25321478 4/17/2020 | Revise memo re impairment issues. | 1.30 | Vora, Samir |
| 25318250 4/18/2020 | Review updated draft of memo re effect of plan releases and discharge on rights of general unsecured creditors. | 0.40 | Khani, Kavon M. |
| 25318823 4/18/2020 | Review open plan issues. | 0.40 | Price, Craig Michael |
| 25323255 4/20/2020 | Research impairment for memo (4.7); prepare summaries re same for team review (1.1). | 5.80 | Bergstrom, Anna L. |
| 25363391 4/20/2020 | Attend call with T. Kreller and C. Price re chapter 11 plans (.3); review emails re same (.4); correspond with K. Khani and S. Vora re discharge under bankruptcy code section 1141 (.6); review research memo re plan releases and creditor impairment (.7); comment re same (.7); emails w/ team re same (.7). | 3.40 | Bray, Gregory A. |
| 25322841 4/20/2020 | Correspond with team re potential GUC impairment under the plan. | 0.90 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25323710 4/20/2020 | Review OII rulings and compliance with AB 1054 (.5); review CP's re satisfaction re same (.6); review next steps and timing (.3). | 1.40 | Dunne, Dennis F. |
| 25326713 4/20/2020 | Correspond with S. Vora and E. Dexter re updated draft of memo (.3); correspond with internal team re same (.4); review and revise same re comments from C. Price (.3); review case law re same (.5); correspond with G. Bray and S. Vora re discharge under 1141 (.6); conduct follow-up research re same and plan releases and creditor impairment (4.4); correspond with S. Vora and E. Dexter re same (1.4); correspond with A. Bergstrom re same (.9); conduct additional research re indemnification claims (.4); review and analyze discharge language of precedent plans (.6). | 9.80 | Khani, Kavon M. |
| 25356281 4/20/2020 | Correspond with team re remaining plan issues, potential resolutions and strategy for Debtors re same (.4); review underlying documents re same (.7). | 1.10 | Kreller, Thomas R. |
| 25324042 4/20/2020 | Review Abrams motion re vote designation. | 0.30 | Mandel, Lena |
| 25336723 4/20/2020 | Review memo re plan releases (.9); review other chapter 11 plans re same (1.4); attend call with T. Kreller and G. Bray re same (.3); review motion to designate (.4); draft summary of the same (.6); review D and O questions re plan (.5). | 4.10 | Price, Craig Michael |
| 25325254 4/20/2020 | Review Abrams motion. | 0.30 | Stone, Alan J. |
| 25356918 4/20/2020 | Review (.6), pull (.2) and circulate (.1) precedent confirmed plans. | 0.90 | Thomas, Charmaine |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 25363497 | 4/20/2020 | Prepare for UCC call (.1); review (2.3) and revise (1.4) memo re impact of release of claims upon unimpaired classes; research case law re same (1.3); review Abrams motion (.4); draft response to same (1.2); emails re same (.2); review proposed CPUC decisions (2.7). | 9.60 | Vora, Samir |
| 25496172 | 4/21/2020 | Review draft sections of financing issues re plan (1.4); provide comments re same (1.1); emails w/ team re same (.9). | 3.40 | Bray, Gregory A. |
| 25496051 | 4/21/2020 | Review and analyze precedent reorganization plans and underlying documents (3.7); draft chart analysis re same (3.1); correspond with C. Price re same (.3). | 7.10 | Khani, Kavon M. |
| 25330767 | 4/21/2020 | Review memo re plan releases (1.1); attend call with K. Khani re plan releases and other open issues (.3); review plans re open issues chart (.8). | 2.20 | Price, Craig Michael |
| 25356870 | 4/21/2020 | Review (2.4) and compile (.9) precedent plan re releases on GUC rights. | 3.30 | Thomas, Charmaine |
| 25496060 | 4/22/2020 | Review CEO resignation filings (.4); review impairment/discharge case law (.6); review emails regarding same (.1). | 1.10 | Dexter, Erin E. |
| 25335792 | 4/22/2020 | Correspond with C. Wong re PBGC concerns (.4); analyze same (.3); review CEO resignation and issues/reaction re same (.6). | 1.30 | Dunne, Dennis F. |
| 25340805 | 4/22/2020 | Review and analyze precedent reorganization plans for comparison to current Debtors' plan (3.9); draft chart analysis re same (3.6); correspond with C. Price re same (.2). | 7.70 | Khani, Kavon M. |
| 25496063 | 4/22/2020 | Review transcripts from PG&E 1 for potential use in confirmation. | 1.60 | Vora, Samir |
| 25496322 | 4/23/2020 | Review plan issues (.8); emails re same (.3). | 1.10 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25356247 | 4/23/2020 | Review CPUC plan approval order (.8); correspond with team re same, timing and next steps (.4). | 1.20 | Kreller, Thomas R. |
| 25340407 | 4/23/2020 | Review issues related to regulatory authority going forward in plan (.8); research re same (1.3). | 2.10 | Price, Craig Michael |
| 25356957 | 4/23/2020 | Review precedent PG&E - 2001 case confirmation hearing transcripts. | 0.40 | Thomas, Charmaine |
| 25496064 | 4/23/2020 | Review order on motion to expunge and related briefing (1.4); review CV deck re financing implications of CPUC decisions (.4); review motions to enlarge time to file rescission claims (.4). | 2.20 | Vora, Samir |
| 25342920 | 4/24/2020 | Review C.D. Cal. case law re whether an impaired creditor had successfully sued a debtor post-confirmation on a pre-petition claim. | 0.40 | Bergstrom, Anna L. |
| 25516718 | 4/24/2020 | Review plan issues re confirmation. | 3.40 | Bray, Gregory A. |
| 25346834 | 4/24/2020 | Emails re discharge of contingent claims (2.9); review research re same (1.6). | 4.50 | Dexter, Erin E. |
| 25359822 | 4/24/2020 | Review draft chart analysis re comparison of precedent plans to current Debtors' Plan (.8); emails re same (.3); conduct additional case law research re discharge/release of claims (2.4); emails with E. Dexter re same (.4). | 3.90 | Khani, Kavon M. |
| 25351916 | 4/24/2020 | Review open plan issues (.6); draft confirmation objection (1.5); attend call with S. Vora and E. Dexter re same (.4). | 2.50 | Price, Craig Michael |
| 25351931 | 4/24/2020 | Attend calls with several unsecured creditors re plan issues. | 1.40 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25363571 | 4/24/2020 | Review and comment on chart re plan confirmation issues (1.1); attend call with C. Price re 10.3 release issue (.4); research liability issues surrounding indemnification provisions (1.2). | 2.70 | Vora, Samir |
| 25372100 | 4/25/2020 | Review amended CRCP order. | 0.20 | Abell, Andrew |
| 25351899 | 4/25/2020 | Review settlement with governmental agencies (.6); distribute email re same (.3); review order re motion to shorten time (.2). | 1.10 | Price, Craig Michael |
| 25352104 | 4/26/2020 | Review timing, OII and CPs. | 0.40 | Dunne, Dennis F. |
| 25352113 | 4/26/2020 | Confer with G. Mack re PBGC concerns and negotiations (.3); review same, timing and resolicitation risk (.4). | 0.70 | Dunne, Dennis F. |
| 25359685 | 4/26/2020 | Conduct research re intersection of bankruptcy code provisions re issues of discharge, release, and impairment in chapter 11 reorganization plan context (2.9); review Debtors' motion to approve settlement with government agencies (.7). | 3.60 | Khani, Kavon M. |
| 25516719 | 4/27/2020 | Review research re plan objections (.3); emails re same (.4); comment on proposed objection to plan (.9); emails re same (.3). | 1.90 | Bray, Gregory A. |
| 25359066 | 4/27/2020 | Emails re estimation filings. | 0.60 | Dexter, Erin E. |
| 25361839 | 4/27/2020 | Review motion for approval of settlement of governmental fire-related claims (.4); review (.3) and revise (.4) memo to UCC re same. | 1.10 | Mandel, Lena |
| 25379231 | 4/27/2020 | Review open plan issues (.7); draft confirmation objection (1.8); conduct related research re same (.6). | 3.10 | Price, Craig Michael |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 41 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25379237 | 4/27/2020 | Review issues related to assigned causes of action (.9); review research re indemnification issues (.8). | 1.70 | Price, Craig Michael |
| 25428144 | 4/27/2020 | Review filings before Judge Donato in advance of scheduled status conference (1.1); review motion to designate (.3). | 1.40 | Vora, Samir |
| 25395975 | 4/28/2020 | Research ride-through of indemnification for assumed contracts post confirmation. | 0.80 | Abell, Andrew |
| 25395980 | 4/28/2020 | Summarize Debtors' omnibus response to motions seeking to extend time to file rescission and damages proofs of claim. | 0.30 | Abell, Andrew |
| 25516720 | 4/28/2020 | Review plan objection (1.6); emails re same (.6). | 2.20 | Bray, Gregory A. |
| 25378723 | 4/28/2020 | Draft confirmation objection (2.9); conduct related research (.8); review plan issues (.7). | 4.40 | Price, Craig Michael |
| 25435068 | 4/28/2020 | Review estimation hearing pleadings (.9); emails re need for status conference before J. Donato (.3); emails with Debtors and Subros re same (.2); review TCC application to retain conflict counsel (.4); internal emails re same (.2). | 2.00 | Vora, Samir |
| 25516721 | 4/29/2020 | Call w/ Milbank team re confirmation objection (.4); emails re same (.4); follow-up calls re same (.6). | 1.40 | Bray, Gregory A. |
| 25375270 | 4/29/2020 | Emails re estimation status conference (.2); review pleadings re same (.3); emails re confirmation objection (.6). | 1.10 | Dexter, Erin E. |
| 25393148 | 4/29/2020 | Emails with S. Vora and E. Dexter re draft objection to plan confirmation (.2); emails with E. Dexter and A. Bergstrom re Debtors' Rule 2004 motions (.2). | 0.40 | Khani, Kavon M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 42 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25395632 4/29/2020 | Review plan objection issues (.8); correspond with team re same (.4). | 1.20 | Kreller, Thomas R. |
| 25378649 4/29/2020 | Revise confirmation objection (3.6); conduct related research re same (.8). | 4.40 | Price, Craig Michael |
| 25375619 4/29/2020 | Emails re estimation hearing. | 0.20 | Stone, Alan J. |
| 25435070 4/29/2020 | Review Debtors' draft statement to district court re status conference, emails with Debtors' same (.7); review, research (1.7) and revise (1.3) confirmation objection; emails re issues for potential emails on UCC call (.2); review Donato order re status conference, emails same (.4); review additional ex parte motions from TCC re discovery subpoenas (.4). | 4.70 | Vora, Samir |
| 25516722 4/30/2020 | Review plan objection revisions (1.4); emails re same (.3). | 1.70 | Bray, Gregory A. |
| 25379399 4/30/2020 | Emails re confirmation objection (2.2); review of draft of same (.9); emails re Abrams motion to shorten time re motion to designate votes (.4). | 3.50 | Dexter, Erin E. |
| 25393197 4/30/2020 | Review updated draft Committee objection to Plan confirmation (.4); attend call with S. Vora and E. Dexter re same (.5); review portions of Committee objection re release/discharge provisions (4.9); conduct follow-up research re same (1.8); review materials in connection with same (.7); review edits to draft from L. Mandel (.4); emails with S. Vora and E. Dexter re same (.4); emails re transcript of hearing before Judge Alsup (.2). | 9.30 | Khani, Kavon M. |
| 25395584 4/30/2020 | Review plan objection issues further (.6); correspond with team re same (.2). | 0.80 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25378848 | 4/30/2020 | Review (.4) and revise (1.9) confirmation objection; correspond with C. Price re same (.2). | 2.50 | Mandel, Lena |
| 25378666 | 4/30/2020 | Revise confirmation objection (2.6); conduct related research re same (1.3); attend call with team re same (.6). | 4.50 | Price, Craig Michael |
| 25378767 | 4/30/2020 | Review district court pleadings re estimation (.6); review Abrams pleadings (.3); summarize and distribute to team (.3). | 1.20 | Price, Craig Michael |
| 25386110 | 4/30/2020 | Emails re motion to shorten time re examiner. | 0.20 | Stone, Alan J. |
| 25435107 | 4/30/2020 | Review and draft response to Abrams motion to expedite (.5); review Abrams motion to designate and consider response (.4); emails with Weil litigators re response to Abrams (.2); emails with internal team same (.1); review additional 2004 motions filed by TCC (.4); draft confirmation objection (2.4); review Alsup order imposing additional probation conditions (1.0); review 2/19/20 Alsup hearing transcript in connection with confirmation briefing (.5); review Montali order re rescission/damage POC (.2); review Debtors' response to "Decision Different" (.4); review debtors' notice of settlement of de minimis claims (.2). | 6.30 | Vora, Samir |
| 25379571 | 4/30/2020 | Review district court order imposing additional probation conditions and summary of February hearing before Judge Alsup (.9); emails re same (.1). | 1.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 44 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524560 | 4/1/2020 | Review (1.2) and comment on (.7) draft memo to UCC re estimation motion in the district court; review internal research re same (.8). | 2.70 | Bray, Gregory A. |
| 25242133 | 4/1/2020 | Review memos and materials for Committee review and consideration. | 0.90 | Dunne, Dennis F. |
| 25242011 | 4/1/2020 | Draft memo re estimation motion in district court (1.7); related legal research (.6); revise memo re HoldCo Agent (.8); review FTI deck for UCC Call (.4). | 3.50 | Price, Craig Michael |
| 25247134 | 4/2/2020 | Revise omnibus memos for UCC. | 0.80 | Price, Craig Michael |
| 25524908 | 4/6/2020 | Review (.6) and comment on (.5) draft summary of CRCP pleadings for Committee; t/c with C. Price re same (.2). | 1.30 | Bray, Gregory A. |
| 25524910 | 4/6/2020 | Draft/revise memorandum to Committee regarding TCC response to Debtors' estimation motion and recommended Committee reply (3.9); review materials in connection with same (.7); correspondence with E. Dexter re: same (.3). | 4.90 | Khani, Kavon M. |
| 25524911 | 4/6/2020 | Review (.1) and revise (.3) memo to the UCC re TCC's motion for authority to communicate with the fire victims. | 0.40 | Mandel, Lena |
| 25271825 | 4/6/2020 | Draft memo for UCC re TCC Letter Motion (.9); draft summary for UCC of pleadings for hearing on CRCP (1.2); t/c with G. Bray re same (.2). | 2.30 | Price, Craig Michael |
| 25524913 | 4/6/2020 | Review (.4) and edit (.8) memorandum to UCC regarding opposition to TCC estimation response. | 1.20 | Vora, Samir |
| 25524914 | 4/7/2020 | Review (.6) and comment on (.4) draft memo to Committee re TCC letter motion; review (.5) and comment on (.4) draft memo to Committee re estimation procedures; corr. w/ team re same (.3). | 2.20 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524917 | 4/7/2020 | Revisions and edits to Committee memorandum re: TCC response to Debtors' estimation motion pursuant to comments from S. Vora and C. Price (.4); correspondence with S. Vora, C. Price, E. Dexter re: same (.3). | 0.70 | Khani, Kavon M. |
| 25279390 | 4/7/2020 | Revise draft of memo to Committee re TCC letter (1.7); revise memo to Committee re estimation process (.4); draft email to team re Butte County pleadings filed by TCC (.6); draft agenda for UCC call (.3); corr with team re same (.3). | 3.30 | Price, Craig Michael |
| 25524933 | 4/8/2020 | Review (.2) and comment on (.4) revised memo to Committee re TCC motion regarding estimation procedures; correspond with team re same (.2); review (.2) and revise (.2) revised memo to Committee regarding TCC motion for supplemental letter. | 1.20 | Bray, Gregory A. |
| 25278444 | 4/8/2020 | Review materials and analyses for committee review. | 0.80 | Dunne, Dennis F. |
| 25278695 | 4/8/2020 | Review (.2) and revise (.4) memo to UCC re TCC's motion re estimation procedure; telephone conference with S. Vora re same (.2); correspond with team re same (.3); review (.3) and revise (.7) memo to the UCC re developments regarding the TCC's motion for contacting fire victims re voting. | 2.10 | Mandel, Lena |
| 25279324 | 4/8/2020 | Revise memo to Committee re estimation process (.9); revise memo to Committee re TCC letter motion (1.8). | 2.70 | Price, Craig Michael |
| 25502140 | 4/9/2020 | Review (.8) and comment on (.5) memo to Committee regarding plan discharge/release and impairment issues. | 1.30 | Bray, Gregory A. |
| 25280652 | 4/9/2020 | Correspondence with team concerning vendor claims assignment memo. | 0.80 | Dexter, Erin E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25502145 4/9/2020 | Comms with E. Dexter re: memorandum to Committee re: Plan discharge/release provisions and impairment of GUCs (.2); continue drafting/revising same memorandum (2.6); review case law and materials in connection with same (1.2); conduct additional research in connection with same (1.7); correspondence with E. Dexter re: same (.2). | 5.90 | Khani, Kavon M. |
| 25289262 4/9/2020 | Review OII motion (.3); t/c with G. Bray and T. Kreller re memo (.3); t/c with W. Bice re same (.1). | 0.70 | Price, Craig Michael |
| 25282184 4/9/2020 | Attend weekly UCC call (.9) and preparation thereon (.7). | 1.60 | Vora, Samir |
| 25288120 4/10/2020 | Further review (.6) and comments on (.5) Committee memo re: Plan releases/impairment; review research re same (.6); correspondence with E. Dexter and K. Khani re: same (.2). | 1.90 | Bray, Gregory A. |
| 25283988 4/10/2020 | Review (.8) and revise (2.4) vendor claims assignment memo; review filings regarding Butte settlement (.7). | 3.90 | Dexter, Erin E. |
| 25363130 4/10/2020 | Review Debtors' L&M OII Settlement Motion (.6); draft memo summarizing the same (2.3); call with C. Price re same (.2). | 3.10 | Franzoia, Rachel |
| 25502330 4/10/2020 | Further revisions to memorandum to Committee re: Debtor Plan releases and potential impact on general unsecured creditors (4.4); correspondence with E. Dexter re: same (.5); review materials in connection with same (.9); conduct research in connection with same (1.4). | 7.20 | Khani, Kavon M. |
| 25287847 4/10/2020 | Review OII settlement motion (.7); t/c with R. Franzoia re memo for Committee re same (.2). | 0.90 | Price, Craig Michael |
| 25502333 4/10/2020 | Review impairment/discharge memorandum for Committee. | 1.40 | Vora, Samir |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 47 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25287849 4/12/2020 | Revise memo for UCC re CPUC OII settlement (.9); review motion (.2). | 1.10 | Price, Craig Michael |
| 25502551 4/13/2020 | Review (.4) and comment on (.4) memo to Committee regarding L&M settlement motion; corr. w/ C. Price re same (.1). | 0.90 | Bray, Gregory A. |
| 25502560 4/13/2020 | Review/revise impairment and discharge memo for Committee. | 2.70 | Dexter, Erin E. |
| 25296729 4/13/2020 | Draft/revise memo re L&M settlement motion (.9); distribute to group (.1); revise same per comments (.8); draft memo re Ex Parte Settlement motion (.7). | 2.50 | Price, Craig Michael |
| 25301591 4/14/2020 | Review ex parte settlement motion (.4); review (.3) and comment on (.1) memo re ex parte settlement ; review PG&E response to DelMonte appeal in Wildfire OII (.8); correspond with G. Bray and S. Vora re same (.1). | 1.70 | Bice, William B. |
| 25308232 4/14/2020 | T/c with FTI re OII settlement motion (.3); draft memo re ex parte motion (2.4); revise L&M settlement memo (.5). | 3.20 | Price, Craig Michael |
| 25302305 4/14/2020 | Comms w/ client group regarding Committee call. | 0.20 | Vora, Samir |
| 25313319 4/15/2020 | Revise memo to Committee re open and resolved plan issues. | 0.30 | Abell, Andrew |
| 25305582 4/15/2020 | Continue impairment research under 1124 and 1141. (1.3) and revise memo to UCC re same (1.2). | 2.50 | Bergstrom, Anna L. |
| 25305434 4/15/2020 | Further review (.9) and editing (1.3) of memo to Committee re impairment and discharge issues; review of additional research regarding same (.7). | 2.90 | Dexter, Erin E. |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 48 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25308088 4/15/2020 | Answer question from S.F re plan issues (.6); draft memo re plan issues (3.6); review plan re same (.2); revise OII settlement memo to UCC (.4); call with noteholder (.3). | 5.10 | Price, Craig Michael |
| 25502584 4/15/2020 | Review memo to UCC regarding open plan issues (.8) and comment thereon (.5). | 1.30 | Vora, Samir |
| 25311517 4/16/2020 | Review cases for OCUC memo. | 0.30 | Bergstrom, Anna L. |
| 25318971 4/16/2020 | Respond to questions from UCC member re PPA (.8); research same (1.2); participate in calls with team re same (.2); research disputed claims and plan (.9); draft emails with UCC member re same (.5). | 3.60 | Price, Craig Michael |
| 25319636 4/17/2020 | Review (.2) and revise (.6) memo to the UCC re effect of plan releases on vendors. | 0.80 | Mandel, Lena |
| 25318809 4/17/2020 | Draft email response to UCC members questions re PPA (1.6); attend call with team re same (.3). | 1.90 | Price, Craig Michael |
| 25319035 4/17/2020 | Review memo re dischargeability (.9); review edits to same (.3). | 1.20 | Price, Craig Michael |
| 25396032 4/27/2020 | Review revised memo re governmental settlements (.8); emails re same (.3). | 1.10 | Bray, Gregory A. |
| 25379287 4/27/2020 | Revise memo re governmental settlements (1.8); conduct related research re same (.3). | 2.10 | Price, Craig Michael |
| 25419202 4/28/2020 | Revise memo re governmental fire claims settlements. | 0.50 | Abell, Andrew |
| 25371161 4/28/2020 | Review revisions to the memo re settlement of governmental fire claims. | 0.30 | Mandel, Lena |
| 25376006 4/29/2020 | Review revised memo re governmental settlements. | 0.20 | Mandel, Lena |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 49 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25378752 | 4/29/2020 | Revise memo re governmental settlements (.9); attend call with FTI re memo (.4). | 1.30 | Price, Craig Michael |
| 25378651 | 4/30/2020 | Review research memos re updates. | 0.40 | Price, Craig Michael |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 50 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25247164 4/2/2020 | Attend Committee call (1.2); prep for same (.1). | 1.30 | Stone, Alan J. |
| 25279424 4/8/2020 | Call with unsecured creditor re plan issues. | 0.60 | Price, Craig Michael |
| 25286852 4/8/2020 | Call with Cravath, Willkie re Estimation Motion. | 0.40 | Stone, Alan J. |
| 25289266 4/9/2020 | Calls with unsecured creditor re plan issues. | 0.40 | Price, Craig Michael |
| 25287541 4/10/2020 | Calls with various unsecured creditors re Plan issues. | 0.80 | Price, Craig Michael |
| 25296857 4/13/2020 | Calls with unsecured creditors re plan issues. | 0.40 | Price, Craig Michael |
| 25295098 4/13/2020 | Attend advisors' call (.6); prep for same (.2). | 0.80 | Stone, Alan J. |
| 25308137 4/15/2020 | Emails with various unsecured creditors counsel. | 0.50 | Price, Craig Michael |
| 25318975 4/17/2020 | Respond to questions from unsecured noteholders. | 0.80 | Price, Craig Michael |
| 25330629 4/21/2020 | Review inquiries re plan and timing. | 0.40 | Dunne, Dennis F. |
| 25330674 4/21/2020 | Participate in calls with unsecured creditors re plan issues. | 0.60 | Price, Craig Michael |
| 25335404 4/22/2020 | Correspond with unsecured creditors re plan questions. | 1.10 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25242007 4/1/2020 | Prep materials for UCC call (.5); draft agenda (.3); comms with team re open issues for UCC call (.3). | 1.10 | Price, Craig Michael |
| 25264487 4/2/2020 | Attend UCC call (1.2); prep for same (.1). | 1.30 | Abell, Andrew |
| 25245316 4/2/2020 | Attend UCC call (1.2) and prep for same (.1). | 1.30 | Beebe, James M. |
| 25243407 4/2/2020 | Draft script for discussion on Wildfire OII for committee conference cal. (.7) attend standing call of committee led by D. Dunne (Milbank) (1.2). | 1.90 | Bice, William B. |
| 25524568 4/2/2020 | Prep for (.6) and attend (1.2) UCC call. | 1.80 | Bray, Gregory A. |
| 25244408 4/2/2020 | Attend UCC meeting (1.2) and prepare for same (.1). | 1.30 | Dexter, Erin E. |
| 25245370 4/2/2020 | Attend UCC meeting (partial). | 0.70 | Dunne, Dennis F. |
| 25250382 4/2/2020 | Prepare for (.1) and attend (1.2) weekly conference call with Committee. | 1.30 | Khani, Kavon M. |
| 25268601 4/2/2020 | Attend weekly UCC conference call re case status and next steps (partial). | 0.70 | Kreller, Thomas R. |
| 25246450 4/2/2020 | Prep for (.2) and attend (1.2) UCC call. | 1.40 | Mandel, Lena |
| 25247149 4/2/2020 | Prep for UCC call (.4); draft annotated agenda (1.6); attend UCC call (1.2). | 3.20 | Price, Craig Michael |
| 25249551 4/2/2020 | Prepare for (2.3) and participate in (1.2) Committee call, including review of all standing and Rule 2004 motion briefing and drafting of talking points. | 3.50 | Vora, Samir |
| 25242707 4/2/2020 | Attend weekly UCC call (1.2) and prep for same (.1). | 1.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 52 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25267035 4/6/2020 | Prepare for (.3) and attend advisors' call (.6). | 0.90 | Beebe, James M. |
| 25524909 4/6/2020 | Prep for (.2) and attend (.6) advisors' call. | 0.80 | Bray, Gregory A. |
| 25271799 4/6/2020 | Review agenda for UCC call and distribute. | 0.30 | Price, Craig Michael |
| 25525142 4/8/2020 | RevReview (.6) and comment on (.5) drafts of materials for standing UCC call; correspondence w/ team re same (.2). | 1.30 | Bray, Gregory A. |
| 25297836 4/8/2020 | Review (.5) and revise (.7) materials for weekly UCC call; internal correspondence re same (.3). | 1.50 | Kreller, Thomas R. |
| 25279432 4/8/2020 | Prep for Committee call (.5); draft annotated agenda (.6); review materials for call (.3); draft email re same (.3). | 1.70 | Price, Craig Michael |
| 25525181 4/8/2020 | Draft talking points in advance of UCC call. | 0.20 | Vora, Samir |
| 25287819 4/9/2020 | Attend UCC call. | 0.90 | Abell, Andrew |
| 25281840 4/9/2020 | Attend standing call of Committee led by D. Dunne and G. Bray. | 0.90 | Bice, William B. |
| 25502141 4/9/2020 | Attend UCC call (.9); prep for same (.4); review (.3) and comment on (.3) agenda for same. | 1.90 | Bray, Gregory A. |
| 25280571 4/9/2020 | Attend UCC meeting. | 0.90 | Dexter, Erin E. |
| 25281487 4/9/2020 | Lead weekly committee call. | 0.90 | Dunne, Dennis F. |
| 25284139 4/9/2020 | Attend weekly conference call with Committee. | 0.90 | Khani, Kavon M. |
| 25297775 4/9/2020 | Attend weekly UCC call (partial). | 0.70 | Kreller, Thomas R. |
| 25282469 4/9/2020 | Attend UCC call. | 0.90 | Mandel, Lena |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25289352 4/9/2020 | Attend UCC call (.9); draft annotated agenda re same (1.3); prep for call (.5); edit Centerview deck re call (.2). | 2.90 | Price, Craig Michael |
| 25287056 4/9/2020 | Attend Committee call. | 0.90 | Stone, Alan J. |
| 25279843 4/9/2020 | Attend weekly UCC call (partial). | 0.80 | Wolf, Julie M. |
| 25502579 4/14/2020 | Review/comment on draft Committee call agenda. | 0.20 | Bray, Gregory A. |
| 25308201 4/14/2020 | Draft agenda for UCC call (.2); discuss with FTI and team (.3). | 0.50 | Price, Craig Michael |
| 25502582 4/15/2020 | Review revised draft agenda for UCC call (.2); internal comms re same (.3); review and revise materials for Committee call (.6). | 1.10 | Bray, Gregory A. |
| 25308849 4/15/2020 | Review memos and analyses for committee meeting. | 0.60 | Dunne, Dennis F. |
| 25308103 4/15/2020 | Draft agenda for UCC Call (.4); comms with team re same (.3); revise agenda re comments (.3); organize materials for UCC and draft email to UCC re call (.7); review voting issue deck and provide comments (.2). | 1.90 | Price, Craig Michael |
| 25321731 4/16/2020 | Attend UCC call. | 0.90 | Abell, Andrew |
| 25312451 4/16/2020 | Attend standing call of Committee members led by D. Dunne. | 0.90 | Bice, William B. |
| 25496131 4/16/2020 | Review agenda (.2), prepare for (.5), and attend UCC call (.9). | 1.60 | Bray, Gregory A. |
| 25310170 4/16/2020 | Attend UCC meeting. | 0.90 | Dexter, Erin E. |
| 25310659 4/16/2020 | Attend (partial) Committee call. | 0.60 | Dunne, Dennis F. |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 54 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25325367 | 4/16/2020 | Attend (partial) weekly UCC meeting re pending and upcoming matters, next steps and strategic alternatives re same (.6); prepare for same (.1). | 0.70 | Kreller, Thomas R. |
| 25311772 | 4/16/2020 | Attend UCC call. | 0.90 | Mandel, Lena |
| 25319004 | 4/16/2020 | Draft annotated agenda for UCC call (1.7); prepare for UCC call (.6); attend UCC call (.9); emails re same (.2). | 3.40 | Price, Craig Michael |
| 25312516 | 4/16/2020 | Attend Committee call (.9); prepare for same (.1). | 1.00 | Stone, Alan J. |
| 25312529 | 4/16/2020 | Prepare for hearing. | 0.50 | Stone, Alan J. |
| 25321553 | 4/16/2020 | Attend UCC call (.9); prepare for same (.3); emails re same (.3). | 1.50 | Vora, Samir |
| 25325213 | 4/20/2020 | Attend UCC advisor's call (.3); prepare for same (.2). | 0.50 | Stone, Alan J. |
| 25496059 | 4/22/2020 | Prepare for Committee call (.4). | 0.40 | Dexter, Erin E. |
| 25335460 | 4/22/2020 | Prepare materials for UCC call (.5); draft annotated agenda (.9). | 1.40 | Price, Craig Michael |
| 25363401 | 4/22/2020 | Attend UCC call (.4); prepare for same (.2). | 0.60 | Vora, Samir |
| 25496061 | 4/22/2020 | Draft talking points re UCC call. | 2.40 | Vora, Samir |
| 25372160 | 4/23/2020 | Attend UCC call. | 1.00 | Abell, Andrew |
| 25340062 | 4/23/2020 | Attend standing call of Committee led by D. Dunne. | 1.00 | Bice, William B. |
| 25363446 | 4/23/2020 | Prepare for (.3) and attend (1.0) UCC call. | 1.30 | Bray, Gregory A. |
| 25340113 | 4/23/2020 | Attend (partial) UCC meeting. | 0.70 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25340397 | 4/23/2020 | Review memo and materials for weekly call (.3); attend UCC meeting (1.0). | 1.30 | Dunne, Dennis F. |
| 25356165 | 4/23/2020 | Attend weekly UCC call (partial) re pending and upcoming matters, CPUC developments and related matters. | 0.70 | Kreller, Thomas R. |
| 25341017 | 4/23/2020 | Attend UCC call. | 1.00 | Mandel, Lena |
| 25340456 | 4/23/2020 | Draft annotated agenda (1.4); attend UCC call (1.0); prepare for the same (.3); emails re same (.2). | 2.90 | Price, Craig Michael |
| 25347526 | 4/23/2020 | Attend UCC call. | 1.00 | Stone, Alan J. |
| 25363451 | 4/23/2020 | Attend weekly UCC call (1.0); prepare for same (.4). | 1.40 | Vora, Samir |
| 25337896 | 4/23/2020 | Attend weekly UCC call. | 1.00 | Wolf, Julie M. |
| 25375609 | 4/29/2020 | Review and send weekly memos and materials to Committee. | 0.40 | Dunne, Dennis F. |
| 25378691 | 4/29/2020 | Draft email for UCC meeting (.4); attend call with team re same (.3); finalize materials for UCC (.4). | 1.10 | Price, Craig Michael |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 56 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25241905 | 4/1/2020 | T/c with FTI re UCC call agenda (.3); comms with team re estimation motion (.6); review and update task list and workstreams (.3). | 1.20 | Price, Craig Michael |
| 25264567 | 4/3/2020 | Attend standing team call (partial). | 0.30 | Abell, Andrew |
| 25250010 | 4/3/2020 | Attend standing call of Milbank team led by C. Price (Milbank) (partial). | 0.40 | Bice, William B. |
| 25524904 | 4/3/2020 | Attend Milbank team call (.7); prep for the same (.4) . | 1.10 | Bray, Gregory A. |
| 25249249 | 4/3/2020 | Attend internal Milbank call (partial). | 0.30 | Dexter, Erin E. |
| 25256150 | 4/3/2020 | Attend weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 25268432 | 4/3/2020 | Participate in  weekly team call (.7) and prep for same (.1). | 0.80 | Kreller, Thomas R. |
| 25256993 | 4/3/2020 | Attend team call (partial). | 0.40 | Mandel, Lena |
| 25259974 | 4/3/2020 | Lead team call (.7); prep for the same (.6). | 1.30 | Price, Craig Michael |
| 25253940 | 4/3/2020 | Prep for (.1) and attend (.7) internal Milbank call. | 0.80 | Stone, Alan J. |
| 25249545 | 4/3/2020 | Attend internal team call (partial). | 0.50 | Vora, Samir |
| 25249412 | 4/3/2020 | Attend internal weekly team call. | 0.30 | Wolf, Julie M. |
| 25287633 | 4/6/2020 | Attend advisors' call (partial). | 0.50 | Abell, Andrew |
| 25263519 | 4/6/2020 | Attend standing advisors' call (partial). | 0.50 | Bice, William B. |
| 25263314 | 4/6/2020 | Attend UCC advisors' call. | 0.60 | Dexter, Erin E. |
| 25264439 | 4/6/2020 | Attend weekly conference call with Committee advisors. | 0.60 | Khani, Kavon M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25297853 | 4/6/2020 | Prepare for (.2) and attend (.6) weekly UCC advisors' call. | 0.80 | Kreller, Thomas R. |
| 25264722 | 4/6/2020 | Attend advisors' call. | 0.60 | Mandel, Lena |
| 25271844 | 4/6/2020 | Prep for advisors' call (.4); lead same (.6); discuss issues with FTI (.4). | 1.40 | Price, Craig Michael |
| 25265011 | 4/6/2020 | Attend advisors' call. | 0.60 | Stone, Alan J. |
| 25286284 | 4/6/2020 | Attend weekly advisors' call. | 0.60 | Vora, Samir |
| 25271067 | 4/6/2020 | Attend weekly UCC advisors call. | 0.60 | Wolf, Julie M. |
| 25524915 | 4/7/2020 | Strategy meeting with C. Price regarding plan issues. | 0.30 | Bray, Gregory A. |
| 25279369 | 4/7/2020 | T/c with FTI re voting issues (.8); t/c with Centerview re stock issues (.2); meeting with G. Bray re plan issues (.3). | 1.30 | Price, Craig Michael |
| 25287649 | 4/8/2020 | Attend standing team call. | 0.50 | Abell, Andrew |
| 25276586 | 4/8/2020 | Attend standing Milbank internal team call led by C. Price. | 0.50 | Bice, William B. |
| 25525178 | 4/8/2020 | Prepare for (.3) and attend (.5) standing Milbank team call. | 0.80 | Bray, Gregory A. |
| 25276248 | 4/8/2020 | Attend internal Milbank team call (.5); prep for same (.1). | 0.60 | Dexter, Erin E. |
| 25279789 | 4/8/2020 | Prepare for (.1) and attend (.5) weekly Milbank internal strategy call. | 0.60 | Khani, Kavon M. |
| 25297786 | 4/8/2020 | Prep for (.1) and attend (.5) standing internal team call. | 0.60 | Kreller, Thomas R. |
| 25278026 | 4/8/2020 | Participate (partial) in PG&E team call. | 0.40 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 58 of 96

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25278711 | 4/8/2020 | Attend team call. | 0.60 | Mandel, Lena |
| 25279405 | 4/8/2020 | Lead team call (.5); prep for same (.4); t/c with Centerview re stock issues (.6). | 1.50 | Price, Craig Michael |
| 25278848 | 4/8/2020 | Attend Milbank team call (.5); review materials for same (.5). | 1.00 | Stone, Alan J. |
| 25279604 | 4/8/2020 | Attend internal team call (.5) and preparation thereon (.1). | 0.60 | Vora, Samir |
| 25502142 | 4/9/2020 | T/c with G. Brayteam re plan open items (.4); review same (.3). | 0.70 | Bray, Gregory A. |
| 25289233 | 4/9/2020 | T/c with FTI re voting issues (.6); review related deck (.4); t/c with Lit team re talking points (.3); t/c with G. Bray and T. Kreller re plan open items (.4); review open list (.2). | 1.90 | Price, Craig Michael |
| 25284207 | 4/10/2020 | Attend standing call on Milbank task list led by C. Price & G. Bray (partial). | 0.50 | Bice, William B. |
| 25502327 | 4/10/2020 | Attend team call (.6); prep for same (.3). | 0.90 | Bray, Gregory A. |
| 25284022 | 4/10/2020 | Attend Milbank team call. | 0.60 | Dexter, Erin E. |
| 25284134 | 4/10/2020 | Attend weekly Milbank internal strategy call. | 0.60 | Khani, Kavon M. |
| 25297757 | 4/10/2020 | Attend standing internal team call (partial). | 0.50 | Kreller, Thomas R. |
| 25288525 | 4/10/2020 | Attend team call. | 0.60 | Mandel, Lena |
| 25287500 | 4/10/2020 | Lead team call (.6); prep for same (.3); draft email re Debtors response to TCC's Butte County Settlement objection (.6); review judges tentative ruling (.3); distribute email to team summarizing same (.3); review pleadings filed in estimation process (.7). | 2.80 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25286836 | 4/10/2020 | Prepare for (.3) and attend (.6) standing Milbank call. | 0.90 | Stone, Alan J. |
| 25284187 | 4/10/2020 | Attend internal team call. | 0.60 | Vora, Samir |
| 25283787 | 4/10/2020 | Attend internal team call re tasks and deadlines (partial). | 0.50 | Wolf, Julie M. |
| 25312532 | 4/13/2020 | Review noteholder group's third 2019 with second 2019 (.2); attend advisors call (.6). | 0.80 | Abell, Andrew |
| 25294832 | 4/13/2020 | Attend standing call of UCC advisors (partial) led by C. Price. | 0.50 | Bice, William B. |
| 25502558 | 4/13/2020 | Attend advisors' call (.6); prep for same (.3). | 0.90 | Bray, Gregory A. |
| 25294423 | 4/13/2020 | UCC advisors' call.Attend UCC advisors' call. | 0.50 | Dexter, Erin E. |
| 25294773 | 4/13/2020 | Attend weekly conference call with Committee advisors (partial). | 0.50 | Khani, Kavon M. |
| 25325467 | 4/13/2020 | Attend weekly UCC advisor call. | 0.60 | Kreller, Thomas R. |
| 25296898 | 4/13/2020 | Attend advisors' call (.6); review materials in preparation for same (.8). | 1.40 | Leblanc, Andrew M. |
| 25295852 | 4/13/2020 | Attend advisors' call. | 0.60 | Mandel, Lena |
| 25296809 | 4/13/2020 | Lead advisors call (.6); prep for same (.3). | 0.90 | Price, Craig Michael |
| 25298997 | 4/13/2020 | Attend weekly UCC advisors' call (partial). | 0.50 | Wolf, Julie M. |
| 25313327 | 4/15/2020 | Attend standing team call (partial). | 0.40 | Abell, Andrew |
| 25306050 | 4/15/2020 | Attend (partial) standing internal team call led by C. Price. | 0.40 | Bice, William B. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 60 of 96

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25502583 | 4/15/2020 | Attend weekly team call (.5); prep for same (.2). | 0.70 | Bray, Gregory A. |
| 25305453 | 4/15/2020 | Attend internal Milbank call. | 0.50 | Dexter, Erin E. |
| 25309010 | 4/15/2020 | Attend weekly Milbank internal strategy call. | 0.50 | Khani, Kavon M. |
| 25308318 | 4/15/2020 | Participate in team call. | 0.50 | Leblanc, Andrew M. |
| 25308150 | 4/15/2020 | Attend team call. | 0.50 | Mandel, Lena |
| 25308154 | 4/15/2020 | Lead team call (.5); prep for same (.3). | 0.80 | Price, Craig Michael |
| 25308809 | 4/15/2020 | Attend internal team Milbank call. | 0.50 | Stone, Alan J. |
| 25319051 | 4/15/2020 | Attend team call (.5) and preparation thereon (.1). | 0.60 | Vora, Samir |
| 25313448 | 4/15/2020 | Attend internal team call re tasks and deadlines (partial). | 0.40 | Wolf, Julie M. |
| 25319015 | 4/16/2020 | Correspond with team members re plan issues. | 0.50 | Price, Craig Michael |
| 25496170 | 4/17/2020 | Review PPA response to UCC members questions (.6); provide comments re same (.4); attend call with team re same (.3). | 1.30 | Bray, Gregory A. |
| 25318753 | 4/17/2020 | Attend team call (.3); update task list re same (.2); review work streams (.2). | 0.70 | Price, Craig Michael |
| 25372074 | 4/20/2020 | Draft summary of second supplemental KPMG application (.6); draft summary of Descalzi and Leonarda proof of claim bar date extension motion (.5); attend standing team call (.3); draft summary of Hinkley lift stay motions (.5); locate specific draft of the UCC memo re conditions precedent to backstop funding (.1). | 2.00 | Abell, Andrew |
| 25321467 | 4/20/2020 | Attend standing call of UCC advisors. | 0.30 | Bice, William B. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 61 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25496171 | 4/20/2020 | Prepare for (.3) and attend (.3) advisors call. | 0.60 | Bray, Gregory A. |
| 25322839 | 4/20/2020 | Attend UCC advisors' call (.3); emails re same (.1). | 0.40 | Dexter, Erin E. |
| 25356253 | 4/20/2020 | Attend weekly UCC advisor call (.3); prepare for same (.2); emails re same (.1). | 0.60 | Kreller, Thomas R. |
| 25323338 | 4/20/2020 | Participate in weekly advisor call (.3); prepare for same (.1); review materials re CPUC action (.4). | 0.80 | Leblanc, Andrew M. |
| 25324151 | 4/20/2020 | Attend advisors' call (.3); prepare for same (.1). | 0.40 | Mandel, Lena |
| 25336751 | 4/20/2020 | Draft agenda for advisors' call (.4); lead advisors call re open issues (.3); follow-up emails (multiple) with team re same (.6). | 1.30 | Price, Craig Michael |
| 25336761 | 4/20/2020 | Review Hinkley lift stay motions. | 0.30 | Price, Craig Michael |
| 25363384 | 4/20/2020 | Attend standing advisor call (.3); prepare for same (.1). | 0.40 | Vora, Samir |
| 25327082 | 4/21/2020 | Attend standing Milbank team call led by C. Price re task list. | 0.40 | Bice, William B. |
| 25363563 | 4/21/2020 | Attend standing team call (.4); emails re same (.2). | 0.60 | Bray, Gregory A. |
| 25329870 | 4/21/2020 | Attend internal Milbank call. | 0.40 | Dexter, Erin E. |
| 25340802 | 4/21/2020 | Attend weekly Milbank internal strategy call. | 0.40 | Khani, Kavon M. |
| 25356175 | 4/21/2020 | Attend Milbank team call (.4); prepare for same (.2); emails re same (.1). | 0.70 | Kreller, Thomas R. |
| 25331543 | 4/21/2020 | Attend team call. | 0.40 | Mandel, Lena |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 25330665 | 4/21/2020 | Draft agenda for UCC (.6); review FTI deck for UCC (.5); attend call with advisors re same (.2). | 1.30 | Price, Craig Michael |
| 25330701 | 4/21/2020 | Continue to review Hinkley lift stay motions. | 0.50 | Price, Craig Michael |
| 25330780 | 4/21/2020 | Lead team call (.4); prepare for same (.2); attend call with team re open issues (.3). | 0.90 | Price, Craig Michael |
| 25332053 | 4/21/2020 | Attend internal Milbank call (.4); prepare for same (.2); correspond with S. Vora re questions to same (.3). | 0.90 | Stone, Alan J. |
| 25363409 | 4/21/2020 | Attend internal team call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 25496321 | 4/22/2020 | Prepare for (.2) and attend (.5) Committee call. | 0.70 | Bray, Gregory A. |
| 25335583 | 4/22/2020 | Review various lift stay motions and related stipulations. | 0.50 | Price, Craig Michael |
| 25496107 | 4/22/2020 | Attend call with team re UCC call (.4); revise email re FTI changes (.3). | 0.70 | Price, Craig Michael |
| 25340485 | 4/23/2020 | Correspond with team re CPUC decision (.2); attend call with advisors re exit financing and CPUC (1.0). | 1.20 | Price, Craig Michael |
| 25372051 | 4/24/2020 | Attend standing team call. | 0.40 | Abell, Andrew |
| 25347351 | 4/24/2020 | Attend call on Milbank internal task list led by C. Price. | 0.40 | Bice, William B. |
| 25363419 | 4/24/2020 | Prepare for (.2) and attend (.4) standing team call. | 0.60 | Bray, Gregory A. |
| 25346749 | 4/24/2020 | Attend internal Milbank team call. | 0.40 | Dexter, Erin E. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 63 of 96

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25359740 | 4/24/2020 | Attend weekly Milbank internal strategy call (.4); prepare for same (.1). | 0.50 | Khani, Kavon M. |
| 25356177 | 4/24/2020 | Attend Friday team call re pending and upcoming matters for UCC call (.4); review strategic alternatives and next steps re same (.1). | 0.50 | Kreller, Thomas R. |
| 25344600 | 4/24/2020 | Attend team call (.4); prepare for same (.1). | 0.50 | Mandel, Lena |
| 25351986 | 4/24/2020 | Prepare for team call (.3); lead team call (.4); follow-up calls and emails re same (.4). | 1.10 | Price, Craig Michael |
| 25363552 | 4/24/2020 | Attend internal team call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 25351908 | 4/26/2020 | Attend call with advisors re call date and agenda. | 0.30 | Price, Craig Michael |
| 25395681 | 4/27/2020 | Internal emails re Milbank attendance at estimation status conference. | 0.20 | Abell, Andrew |
| 25395636 | 4/27/2020 | Correspond with team re pending plan issues. | 0.80 | Kreller, Thomas R. |
| 25419208 | 4/28/2020 | Attend team call. | 0.20 | Abell, Andrew |
| 25369244 | 4/28/2020 | Attend standing meeting of UCC advisors led by C. Price (.3); prepare for same (.1); attend internal meeting on Milbank task list led by C. Price (.2); prepare for same (.1). | 0.70 | Bice, William B. |
| 25396118 | 4/28/2020 | Prepare for (.2) and attend (.2) Milbank team call; attend advisors call (.3); follow-up emails re same (.1). | 0.80 | Bray, Gregory A. |
| 25369433 | 4/28/2020 | Attend internal Milbank call (.2); prepare for same (.1); attend UCC advisors call (.3); prepare for same (.1). | 0.70 | Dexter, Erin E. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 64 of 96

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25393680 | 4/28/2020 | Attend weekly strategy call with Committee advisors (.3); attend weekly internal Milbank strategy call (.2). | 0.50 | Khani, Kavon M. |
| 25395591 | 4/28/2020 | Attend weekly team call re pending and upcoming matters, UCC materials, plan status, timing and strategic alternatives re same (.2); prepare for same (.2); follow-up emails re same (.2). | 0.60 | Kreller, Thomas R. |
| 25395779 | 4/28/2020 | Attend weekly UCC advisor call re pending and upcoming matters, UCC materials, plan status, timing and strategic alternatives re same (.3); prepare for same (.2). | 0.50 | Kreller, Thomas R. |
| 25371205 | 4/28/2020 | Attend advisors' call (.3); attend team call (.2). | 0.50 | Mandel, Lena |
| 25378869 | 4/28/2020 | Lead advisors call (.3); prepare for same (.2); follow-up emails re same (.4); lead team call (.2); prepare for same (.2); follow-up emails re same (.4). | 1.70 | Price, Craig Michael |
| 25369156 | 4/28/2020 | Attend internal call (.2); prepare for same (.1); confer with S. Vora re estimation hearing (.2). | 0.50 | Stone, Alan J. |
| 25428176 | 4/28/2020 | Attend advisor call. | 0.30 | Vora, Samir |
| 25372091 | 4/28/2020 | Attend (partial) UCC advisors weekly call (.2); attend internal team call (.2). | 0.40 | Wolf, Julie M. |
| 25396092 | 4/29/2020 | Prepare for (.3) and attend (.8) UCC advisors' call; emails re same (.5). | 1.60 | Bray, Gregory A. |
| 25378882 | 4/29/2020 | Attend call with team re confirmation objection (.4); attend call with team re Abrams motion (.1); summarize order re same and dist. Summary re same (.3). | 0.80 | Price, Craig Michael |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 65 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25259512 4/3/2020 | Preliminary review of material in prep for omnibus hearing (1.2); comms with team re same (.2). | 1.40 | Bray, Gregory A. |
| 25256353 4/3/2020 | Assist with preparations for April 7, 2020 Omnibus Hearing (1.1); communications with team and Library staff re pulling documents (.4). | 1.50 | Gibbs, Jenifer G. |
| 25260059 4/3/2020 | Review matters to be heard at next omnibus hearing (.9) and send coordinating communications re hearing preparation (.4); complete preliminary draft of hearing binder index and organize previously pulled filings (1.3); review docket pull from team (.6); review new filings (.2) and update index (.4). | 3.80 | Snyder, Jeff |
| 25267287 4/6/2020 | Review team correspondence re assistance and prep for April 7, 2020 Omnibus Court Hearing. | 0.30 | Gibbs, Jenifer G. |
| 25286737 4/6/2020 | Review pleadings in preparation for hearing. | 3.60 | Leblanc, Andrew M. |
| 25265044 4/6/2020 | Correspondence with team re hearing preparation (.2); revise indexes to hearing binders to incorporate new filings (1.4); incorporate comments into indexes and prepare pleadings set for electronic distribution (1.4); update binders with new filings (.9); review and finalize index re new filings (.5). | 4.40 | Snyder, Jeff |
| 25286567 4/6/2020 | Review filings in preparation for 4/7 hearing including regarding TCC proposed supplemental letter (2.2); review/analyze issues regarding 2004 motion (.9); preliminary drafting (.5) and research (.7) regarding opposition to TCC estimation response. | 4.30 | Vora, Samir |
| 25287754 4/7/2020 | Prep for (.3) and telephonically attend hearing (1.8). | 2.10 | Abell, Andrew |
| 25288150 4/7/2020 | Telephonically attend omnibus hearing (1.6); prep for same (.9). | 2.50 | Bray, Gregory A. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 66 of 96

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25270653 4/7/2020 | Telephonic attendance at omnibus hearing. | 1.80 | Dexter, Erin E. |
| 25271434 4/7/2020 | Attend court hearing (partial). | 1.60 | Dunne, Dennis F. |
| 25274286 4/7/2020 | Attend (telephonically) omnibus hearing re: TCC motion and supplemental letter re: fire victim plan voting and Debtors' CRCP motion (partial). | 1.50 | Khani, Kavon M. |
| 25271780 4/7/2020 | Telephonically participate in omnibus hearing (1.8); prep for same (.8). | 2.60 | Leblanc, Andrew M. |
| 25272690 4/7/2020 | Telephonically attend omnibus court hearing (1.8); prep for same (.1). | 1.90 | Mandel, Lena |
| 25279388 4/7/2020 | Attend hearing telephonically (partial). | 1.10 | Price, Craig Michael |
| 25273916 4/7/2020 | Telephonically attend court hearing (partial). | 1.20 | Stone, Alan J. |
| 25289730 4/7/2020 | Review/assemble hearing material. | 0.90 | Thomas, Charmaine |
| 25286371 4/7/2020 | Attend omnibus hearing (1.8) and prep thereon (.1). | 1.90 | Vora, Samir |
| 25289729 4/9/2020 | Retrieve and distribute incoming hearing transcripts. | 0.60 | Thomas, Charmaine |
| 25286687 4/10/2020 | Retrieve (1.2) and organize (2.1) work materials re 4/14/20 omnibus hearing; review and respond to correspondence re same (.2). | 3.50 | Ayandipo, Abayomi A. |
| 25288121 4/10/2020 | Pull documents re preparation for April 14, 2020 Omnibus Hearing (.9); communications with J. Snyder re same (.4). | 1.30 | Gibbs, Jenifer G. |
| 25285296 4/10/2020 | Review omnibus hearing agenda (.3) and begin preparing hearing binder index (.6); coordinate with team re hearing preparation logistics (.4); review docket pull (.6) and begin revising binder index (.6). | 2.50 | Snyder, Jeff |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25287728 4/10/2020 | Retrieval (1.7) and organization(1.8) of requested documents for preparation for omnibus hearing; communications with the team regarding the same. (.3). | 3.80 | Windom, Ricky R. |
| 25297163 4/13/2020 | Update work materials re 4/14/20 omnibus hearing (2.3); internal correspondence re same (.2). | 2.50 | Ayandipo, Abayomi A. |
| 25294480 4/13/2020 | Draft and edit talking points for omnibus hearing on 2004 motions (1.2) and multiple team correspondence regarding same (1.0); review of Butte settlement tentative order and related pleadings i/c/w same (.6). | 2.80 | Dexter, Erin E. |
| 25296648 4/13/2020 | Coordinate re hearing preparation (.9);and update omnibus hearing binders (1.0); begin preparing hearing binder for district court estimation status conference (.8); correspondence with team re same (.1). | 2.80 | Snyder, Jeff |
| 25502570 4/13/2020 | Review and analyze various pleadings and materials in prep for omnibus hearing. | 1.20 | Stone, Alan J. |
| 25313323 4/14/2020 | Attend hearing telephonically (partial) (1.4); summarize Trotter and Yanni proposed retention orders and circulate in response to G. Bray questions during hearing (.5). | 1.90 | Abell, Andrew |
| 25319847 4/14/2020 | Telephonically attend omnibus hearing. | 2.10 | Bray, Gregory A. |
| 25301155 4/14/2020 | Telephonic attendance at omnibus hearing (partial). | 1.90 | Dexter, Erin E. |
| 25303794 4/14/2020 | Attend (telephonically) omnibus hearing re: various issues including TCC standing motion and ongoing discovery dispute with TCC (partial). | 1.80 | Khani, Kavon M. |
| 25325444 4/14/2020 | Telephonically attend (partial) omnibus hearing. | 0.70 | Kreller, Thomas R. |

59

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25303299 4/14/2020 | Participate (partial) in omnibus hearing. | 1.20 | Leblanc, Andrew M. |
| 25308283 4/14/2020 | Telephonically attend omnibus hearing (2.1); prep for same (.1). | 2.20 | Price, Craig Michael |
| 25302885 4/14/2020 | Review new filings re hearing binder (.6); correspond with team re hearing prep (.2); complete draft index for district court estimation hearing binder (.6) and prepare documents re same (.7). | 2.10 | Snyder, Jeff |
| 25306193 4/14/2020 | Prep. for (2.0) and attend hearing (2.1). | 4.10 | Stone, Alan J. |
| 25319887 4/14/2020 | Retrieve and circulate new pleadings requested re hearing binder. | 0.80 | Thomas, Charmaine |
| 25319914 4/15/2020 | Review (.2) and analyze (.3) issues re standing motion order; review internal summary re same (.2); further review (.3) and analyze (.9) various materials re open plan issues; corr with T. Kreller re same (.3). | 2.20 | Bray, Gregory A. |
| 25306724 4/15/2020 | Finalize district court estimation hearing binder index (.7); review new filings and incorporate in e-binder for hearing (.4). | 1.10 | Snyder, Jeff |
| 25319810 4/15/2020 | Review issues re 4/14 hearing transcript. | 0.20 | Thomas, Charmaine |
| 25319957 4/16/2020 | Attend estimation status conference (.5); emails re same (.2). | 0.70 | Bray, Gregory A. |
| 25310208 4/16/2020 | Attend district court estimation status conference (.5); prepare for same (.1). | 0.60 | Dexter, Erin E. |
| 25310720 4/16/2020 | Review results of Judge Donato hearing and TCC arguments re value re same. | 0.40 | Dunne, Dennis F. |
| 25311563 4/16/2020 | Telephonically attend status conference on estimation. | 0.50 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25312632 | 4/16/2020 | Attend district court hearing. | 0.50 | Stone, Alan J. |
| 25319841 | 4/16/2020 | Circulate April 14, 2020 hearing transcript. | 0.20 | Thomas, Charmaine |
| 25321531 | 4/16/2020 | Prepare for (.3) and attend (.5) estimation status conference before Judge Donato; circulate summary re same (.3). | 1.10 | Vora, Samir |
| 25364300 | 4/27/2020 | Review omnibus hearing calendar re hearing preparation (.4); correspond with team to confirm hearing cancellation (.1). | 0.50 | Snyder, Jeff |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25237512 | 4/1/2020 | Review brief of T. Delmonte in Wildfire OII Proceeding (1.1); review motion to strike off Cal Advocates in Wildfire OII Proceeding (.2); review PG&E Objection to Delmonte motion for evidentiary hearing (.2). review (.3) and comment on (.1) FTI slide deck on impact of COVID 19 for possible regulatory responses to revenue loss. | 1.90 | Bice, William B. |
| 25240398 | 4/1/2020 | Continue to draft summaries of all reply post-hearing briefs. | 6.20 | Richards, Chad |
| 25243380 | 4/2/2020 | Review pleadings by Cal Advocates (.2) and T. Delmonte (.1) in Wildfire OII. | 0.30 | Bice, William B. |
| 25244812 | 4/2/2020 | Continue draft summaries of all reply post-hearing briefs. | 5.40 | Richards, Chad |
| 25256385 | 4/3/2020 | Finalize draft summaries of all opening and reply post-hearing briefs. | 1.20 | Richards, Chad |
| 25263733 | 4/6/2020 | Review (.4) and mark-up (.8) summaries of CPUC reply briefing in Bankruptcy OII. | 1.20 | Bice, William B. |
| 25276532 | 4/7/2020 | Review revised drafts of briefs for Bankruptcy OII. | 0.20 | Bice, William B. |
| 25271430 | 4/7/2020 | Incorporate revisions to draft summaries of all opening and reply post-hearing briefs in OII proceedings. | 1.80 | Richards, Chad |
| 25276742 | 4/8/2020 | Review final briefing summaries from Bankruptcy OII and distribute to Milbank team (.2); review summary of motion for ex parte OII settlement (.2). | 0.40 | Bice, William B. |
| 25279336 | 4/8/2020 | Review OII motion (.4); draft email re same (.2). | 0.60 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25525180 | 4/8/2020 | Review summaries of briefs filed in Bankruptcy OII proceeding at the CPUC. | 0.80 | Vora, Samir |
| 25281843 | 4/9/2020 | Review reply to Wildfire OII appeal/request for review filed by TURN (.4); review reply to Wildfire OII appeal/request for review filed by PG&E (.4). | 0.80 | Bice, William B. |
| 25284230 | 4/10/2020 | Correspond with C. Price re emergent terms of board qualifications from Bankruptcy OII. | 0.20 | Bice, William B. |
| 25295010 | 4/13/2020 | Review memo on Locate & Mark OII Settlement (.3); comment on memo to Locate & Mark OII Settlement (.1). | 0.40 | Bice, William B. |
| 25295932 | 4/13/2020 | Review (.2) and revise (.4) memo to UCC re motion for approval of OII settlement. | 0.60 | Mandel, Lena |
| 25302358 | 4/14/2020 | Review (.2) and revise (.5) the revised memo re two motions for approval of OII settlements. | 0.70 | Mandel, Lena |
| 25312397 | 4/16/2020 | Review correspondence re current status of power purchase agreement assumptions (.2); review CPUC testimony on power purchase agreement assumptions (.3); comment on response to NextEra on power purchase agreement assumption (.3); review letter from TURN to commissioners re bankruptcy OII (.3). | 1.10 | Bice, William B. |
| 25321471 | 4/20/2020 | Review decision of ALJ in Bankruptcy OII (4.1); draft initial high-level summary for Milbank bankruptcy (G. Bray, D. Dunne, T. Kreller, C. Price) and litigation (A. LeBlanc, A. Stone and S. Vora) teams re bankruptcy OII decision (.3); begin to review different decision of assigned commissioner in Wildfire OII proceeding (1.1). | 5.50 | Bice, William B. |
| 25336749 | 4/20/2020 | Review CPUC materials (.9); attend call with W. Bice and team re same (.3). | 1.20 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00027 OCUC of PG&E - CPUC**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25335750 4/20/2020 | Review proposed decision in CPUC bankruptcy investigation. | 2.20 | Richards, Chad |
| 25325160 4/20/2020 | Review CPUC decision (.3); review summary of same (.3). | 0.60 | Stone, Alan J. |
| 25326822 4/21/2020 | Draft section I (introduction) of memo to Committee on Bankruptcy OII proposed decision (.3); draft section II (background) re same (.6); draft section IIIa.-d. (safety issues through board composition) re same (2.5); draft remainder of section III (safety issues) re same (2.7); draft section IV (financing issues) re same (1.9); draft section V (other issues) re same (1.0). | 9.00 | Bice, William B. |
| 25330813 4/21/2020 | Review CPUC decisions. | 0.90 | Price, Craig Michael |
| 25335784 4/21/2020 | Continue to review proposed decision in CPUC bankruptcy investigation (.5); draft memo summarizing proceeding and proposed decision in CPUC bankruptcy investigation (4.5); begin to review decision different in CPUC Wildfire investigation (2.3); draft memo re proceeding and decision different in CPUC Wildfire investigation (4.9); revise same (1.6). | 13.80 | Richards, Chad |
| 25496057 4/21/2020 | Review CPUC decisions. | 1.30 | Vora, Samir |
| 25372154 4/22/2020 | Revise memo re bankruptcy OII proposed decision (1.5); revise memo re Wildfire OII proposed decision (.9). | 2.40 | Abell, Andrew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25335581 | 4/22/2020 | Review Wildfire OII decision (2.0); revise draft memo to Committee re Wildfire decision different (2.0); correspond with C. Price, L. Mandel on revisions to Bankruptcy OII memo (.3); revise updated draft of Bankruptcy OII memo (.5); revise updated draft of Wildfire OII memo (.3); attend call with W. Graham and K. Chopra (CV) on Bankruptcy OII decision (.4); review FTI deck on Bankruptcy OII decision (.2). | 5.70 | Bice, William B. |
| 25363457 | 4/22/2020 | Review CPUC memos (.7); review CPUC Wildfire decision (.2); review OII developments (.3); emails re same (.2); review Wildfire OII decision summary (.6); review Bankruptcy OII memo (.7) emails re same (.4). | 3.10 | Bray, Gregory A. |
| 25335809 | 4/22/2020 | Review OII developments (.4); review Axiom report/update (.2). | 0.60 | Dunne, Dennis F. |
| 25336538 | 4/22/2020 | Review (.4) and revise (1.4) memo to UCC re Bankruptcy OII; review (.2) and revise (.5) memo to UCC re Wildfire OII; correspond with team re same (.2). | 2.70 | Mandel, Lena |
| 25335495 | 4/22/2020 | Revise CPUC memos (1.8); attend call with W. Bice and C. Richards re same (.3); revise memo re CPUC Wildfire decision (.3); revise FTI deck re CPUC decisions (.5); attend call with MAK re same (.4). | 3.30 | Price, Craig Michael |
| 25335498 | 4/22/2020 | Review CPUC decisions re 2020 compensation motion (.4); review motion to adjourn and circulate summary (.2). | 0.60 | Price, Craig Michael |
| 25335959 | 4/22/2020 | Review (3.6) and revise (2.9) memo re proceeding and proposed decision in CPUC bankruptcy investigation; review and revise memo re proceeding and decision in CPUC Wildfire investigation (.6). | 7.10 | Richards, Chad |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25339912 | 4/23/2020 | Review Centerview deck re CPUC decisions (.3); correspond with C. Price, L. Mandel and T. Kreller re implications for backstop commitments of requested plan modifications in CPUC decisions (.5); prepare script for Committee call re CPUC memoranda (1.0). | 1.80 | Bice, William B. |
| 25496350 | 4/23/2020 | Review CPUC research (.9); emails re same (.7). | 1.60 | Bray, Gregory A. |
| 25347258 | 4/24/2020 | Review NGO ex parte filings in bankruptcy OII. | 0.20 | Bice, William B. |
| 25347809 | 4/24/2020 | Review OII/ALJ rulings and compliance issues. | 0.80 | Dunne, Dennis F. |
| 25379353 | 4/30/2020 | Review PG&E filing in Wildfire OII (.2); correspond with D. Dunne, G. Bray, T. Kreller, and S. Vora re PG&E acceptance of decision different in Wildfire OII (.2). | 0.40 | Bice, William B. |
| 25396098 | 4/30/2020 | Correspond with D. Dunne, W. Bice, T. Kreller, and S. Vora re PG&E acceptance of decision different in Wildfire OII (.2); emails re same (.7); review compliance issues re same (.4). | 1.30 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25241098 | 4/1/2020 | Prep (.3) and electronically file (.2) Milbank CNO for January Monthly Fee Statement coordinate service re same (.1). | 0.60 | Brewster, Jacqueline |
| 25241976 | 4/1/2020 | Review time entries for compliance with guidelines and privilege (.9); review/file CNO (.2). | 1.10 | Price, Craig Michael |
| 25259944 | 4/3/2020 | Review Feb. time entries for privilege and compliance with guidelines. | 2.10 | Price, Craig Michael |
| 25272991 | 4/6/2020 | Assemble (.2) and electronically file (.2) Centerview Thirteenth Monthly Fee Statement; coordinate service re same (.1). | 0.50 | Brewster, Jacqueline |
| 25271737 | 4/6/2020 | Review Centerview fee statement (.2); prep same for filing (.1); review time entries for compliance with guidelines (.8). | 1.10 | Price, Craig Michael |
| 25286277 | 4/6/2020 | Further review of March monthly fee statement. | 3.60 | Taylor-Kamara, Ishmael |
| 25279430 | 4/7/2020 | Review time entries for compliance with guidelines and privilege (1.6); review FTI statement and file (.3); draft invoices for Alix (.3). | 2.20 | Price, Craig Michael |
| 25287534 | 4/8/2020 | Calendar CNOs for FTI and Centerview monthly fee statements. | 0.10 | Abell, Andrew |
| 25287242 | 4/8/2020 | Finalize (.2) and electronically file (.2) FTI February Fee Statement; coordinate service re same (.1); correspond/ w/ C. Price re same (.1). | 0.60 | Brewster, Jacqueline |
| 25286298 | 4/8/2020 | Pull time entries and begin initial review for April fee statement. | 2.80 | Taylor-Kamara, Ishmael |
| 25289248 | 4/9/2020 | Review Centerview fee statement (.2); review time entries re privilege (.9). | 1.10 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25287568 | 4/10/2020 | Review time entries for privilege and compliance with guidelines. | 0.90 | Price, Craig Michael |
| 25287857 | 4/12/2020 | Review time entries for privilege (.8); t/c with T.Kreller re same (.1). | 0.90 | Price, Craig Michael |
| 25296651 | 4/13/2020 | Review time entries for March for privilege. | 1.70 | Price, Craig Michael |
| 25311622 | 4/15/2020 | Finalize (.3) and electronically file (.2) Third Supplemental Declaration of Samuel E. Star in Connection With the Retention and Employment of FTI Consulting, Inc.; coordinate service re same (.1); correspond/w C. Price re same (.1). | 0.70 | Brewster, Jacqueline |
| 25308127 | 4/15/2020 | Review FTI disclosure declaration (.5); review time entries for privilege (.3). | 0.80 | Price, Craig Michael |
| 25318744 | 4/17/2020 | Review time entries for privilege and compliance with guidelines (1.6); review fee statement (.3). | 1.90 | Price, Craig Michael |
| 25330355 | 4/20/2020 | Review, conform and electronically file pleading re Milbank thirteenth fee statement (1.7); coordinate service re same (.2). | 1.90 | Brewster, Jacqueline |
| 25336692 | 4/20/2020 | Review time entries for privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |
| 25330637 | 4/21/2020 | Review time entries for privilege and compliance with guidelines. | 1.60 | Price, Craig Michael |
| 25351927 | 4/24/2020 | Review time entries for privilege and compliance with guidelines (.8); review fee statement for FTI re privilege (.3). | 1.10 | Price, Craig Michael |
| 25371574 | 4/28/2020 | Review, conform and electronic file pleadings re fourteenth monthly fee statement of Centerview Partners LLC. | 0.50 | Brewster, Jacqueline |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 77 of 96

# MILBANK LLP

Description of Legal Services

Ending April 30, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25371157 | 4/28/2020 | Review TCC's application to retain conflicts counsel (.2); correspond with team re same (.1). | 0.30 | Mandel, Lena |
| 25378862 | 4/28/2020 | Review application from TCC re conflicts counsel (.3); summarize same for team (.3). | 0.60 | Price, Craig Michael |
| 25395930 | 4/29/2020 | Draft CNO re Centerview's 13th monthly fee statement (.4); calendar fee statement deadlines (.1). | 0.50 | Abell, Andrew |
| 25393329 | 4/29/2020 | Review, conform and electronic file pleading re certificate of no objection re thirteenth monthly fee statement of Centerview Partners LLC for allowance and payment of compensation (.4); correspond with C. Price re same (.1); coordinate service re same (.1). | 0.60 | Brewster, Jacqueline |
| 25375197 | 4/29/2020 | Review application from TCC re conflicts counsel (.3); summarize same for team (.3). | 0.60 | Price, Craig Michael |
| 25396096 | 4/30/2020 | Prepare CNO for FTI's February fee statement. | 0.30 | Abell, Andrew |
| 25393390 | 4/30/2020 | Review, conform and electronically file pleading re certificate of no objection re monthly fee statement of FTI Consulting, Inc. for allowance and payment of compensation (.3); coordinate service re same (.1); correspond with C. Price re same (.1). | 0.50 | Brewster, Jacqueline |
| 25378849 | 4/30/2020 | Review time entries for privilege and compliance with guidelines (.8); file CNO for FTI (.4). | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 78 of 96

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25256266 | 4/3/2020 | Review pleadings and issues re requested allowance of tort claims. | 1.20 | Dunne, Dennis F. |
| 25287458 | 4/9/2020 | Review amended Butte Settlement TCC objection. | 0.20 | Abell, Andrew |
| 25281577 | 4/9/2020 | Review allowance of claim and TCC split with supporting PI counsel. | 0.60 | Dunne, Dennis F. |
| 25282065 | 4/9/2020 | Review TCC's amended objection to Butte settlement (.5); call with Debtors and Subro group regarding pleading, preparation and summary email thereon (.7); circulate draft pleading to Debtors and Subro group (.2). | 1.40 | Vora, Samir |
| 25286958 | 4/10/2020 | Review Debtors' response re Butte County settlement (.3); review Judge Montali tentative ruling re same (.3). | 0.60 | Dunne, Dennis F. |
| 25502332 | 4/10/2020 | Review court's tentative order on Butte County settlement (.6) and internal comms thereon (.1); review Debtors' reply to TCC Butte settlement objection (.6) and summary thereon (.4). | 1.70 | Vora, Samir |
| 25287488 | 4/11/2020 | Review SLF/Watts joinder and next steps. | 0.30 | Dunne, Dennis F. |
| 25287799 | 4/11/2020 | Review estimation pleadings (.4); distribute email to team summarizing same (.5). | 0.90 | Price, Craig Michael |
| 25294462 | 4/13/2020 | Review TCC pleading re future mitigation. | 0.30 | Dunne, Dennis F. |
| 25295232 | 4/13/2020 | Emails re TCC expert statement (.3); conf. with S. Vora re TCC discovery dispute (.2). | 0.50 | Stone, Alan J. |
| 25502580 | 4/14/2020 | Review and analyze issues re Claims Administrator order (.7); review summary re same (.3); comms w/ C. Price re same (.1). | 1.10 | Bray, Gregory A. |
| 25308301 | 4/14/2020 | Answer questions for G. Bray re Claims Administrator order (.4); review same (.7). | 1.10 | Price, Craig Michael |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25325104 | 4/20/2020 | Review Wildfire decision. | 0.30 | Stone, Alan J. |
| 25496091 | 4/22/2020 | Revise FTI materials re fire victims group activities (.5). | 0.50 | Price, Craig Michael |
| 25496062 | 4/22/2020 | Review summary of fire victim forum. | 0.40 | Vora, Samir |
| 25375468 | 4/29/2020 | Review Judge Alsup order and developments. | 0.30 | Dunne, Dennis F. |
| 25419192 | 4/30/2020 | Summarize 3rd quarterly report of Wildfire assistance program administrator. | 0.50 | Abell, Andrew |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 80 of 96

**Exhibit E**

# MILBANK LLP

### Ending April 30, 2020

**COLOR COPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38737253 | 4/6/2020 | COLOR COPIES | 8.00 | La Office Services |

# MILBANK LLP

Ending April 30, 2020

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38728046 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 75.60 | Gelfand, David R. |
| 38728047 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 319.20 | Gelfand, David R. |
| 38728048 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 0.60 | Gelfand, David R. |
| 38728049 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 5.90 | Gelfand, David R. |
| 38728189 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 229.90 | Gelfand, David R. |
| 38728190 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 0.10 | Gelfand, David R. |
| 38728191 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 2390.20 | Gelfand, David R. |
| 38728192 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 3.40 | Gelfand, David R. |
| 38728193 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 45.90 | Gelfand, David R. |
| 38728249 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 0.20 | Prudenti, Paula M. |
| 38728250 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 18.20 | Prudenti, Paula M. |
| 38728251 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 188.70 | Prudenti, Paula M. |
| 38728252 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 0.30 | Prudenti, Paula M. |
| 38728253 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 3.40 | Prudenti, Paula M. |
| 38728254 | 4/30/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCH | 98.00 | Prudenti, Paula M. |

# MILBANK LLP

Ending April 30, 2020

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38708030 | 4/7/2020 | COURT/CLERICAL SERVICES - - VENDOR: COURTCALL LLC TELEPHONIC ATTENDANCE AT HEARING 04/07/20 | 56.10 | Bray, Gregory A. |

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38703232 | 4/8/2020 | FILING FEES David McCracken - Pro Hac Vice filing fee for Alan Stone Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 04/08/2020, Merchant: NDCA District Court | 310.00 | Mccracken, David |
| 38703233 | 4/8/2020 | FILING FEES David McCracken - Pro Hac Vice filing fee for Dennis Dunne Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 04/08/2020, Merchant: NDCA District Court | 310.00 | Mccracken, David |

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38732763 | 2/4/2020 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 33795/933857/ - 02/04/20  4:0 From: To: | 94.12 | Stone, Alan J. |

# MILBANK LLP

Ending April 30, 2020

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38744820 | 4/1/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744821 | 4/2/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38708711 | 4/3/2020 | LEXIS Bergstrom,Anna L. | 99.00 | Bergstrom, Anna L. |
| 38744822 | 4/3/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744823 | 4/6/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744824 | 4/7/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744825 | 4/8/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744826 | 4/9/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744827 | 4/10/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744828 | 4/13/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744829 | 4/14/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744830 | 4/15/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744831 | 4/16/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744832 | 4/17/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744833 | 4/20/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744834 | 4/21/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744835 | 4/22/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744836 | 4/23/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744837 | 4/24/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744838 | 4/27/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744839 | 4/28/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744840 | 4/29/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38744841 | 4/30/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 87 of 96

Ending April 30, 2020

**LIBRARY RESEARCH**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38741806 | 4/30/2020 | LIBRARY RESEARCH Library Research | 255.00 | Khalil, Samuel A. |

# MILBANK LLP

Ending April 30, 2020

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38741962 | 3/13/2020 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger services to G. Bray's residence on 3/13/20 | 151.23 | Bray, Gregory A. |
| 38759044 | 3/27/2020 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger service from Milbank to G. Bray's residence on 3/24/20 | 217.72 | Bray, Gregory A. |
| 38759059 | 4/10/2020 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK Messenger to g. Bray on 4/6/20 | 217.72 | Bray, Gregory A. |

8

# MILBANK LLP

Ending April 30, 2020

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38736865 | 4/13/2020 | PHOTOCOPIES | 26.10 | Duplicating, D. C. |

Case: 19-30088   Doc# 7892   Filed: 06/11/20   Entered: 06/11/20 11:39:43   Page 90 of 96

# MILBANK LLP

Ending April 30, 2020

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38737254 | 4/6/2020 | PRINTING | 80.00 | La Office Services |
| 38737255 | 4/13/2020 | PRINTING | 0.30 | La Office Services |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 91
of 96

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38751917 | 4/2/2020 | TELEPHONE LOOPUP | 89.12 | Price, Craig Michael |
| 38700798 | 4/3/2020 | TELEPHONE - - VENDOR: COURTCALL LLC TELEPHONIC ATTENDANCE AT HEARING ON 3/25/20 | 42.50 | Bray, Gregory A. |
| 38751918 | 4/3/2020 | TELEPHONE LOOPUP | 3.40 | Price, Craig Michael |
| 38751919 | 4/3/2020 | TELEPHONE LOOPUP | 1.40 | Dexter, Erin E. |
| 38751920 | 4/6/2020 | TELEPHONE LOOPUP | 14.97 | Price, Craig Michael |
| 38751921 | 4/7/2020 | TELEPHONE LOOPUP | 62.93 | Kim, Jae Yeon Cecilia |
| 38751922 | 4/8/2020 | TELEPHONE LOOPUP | 7.53 | Abell, Andrew |
| 38751929 | 4/8/2020 | TELEPHONE LOOPUP | 1.54 | Vora, Samir |
| 38751923 | 4/9/2020 | TELEPHONE LOOPUP | 68.57 | Price, Craig Michael |
| 38751930 | 4/13/2020 | TELEPHONE LOOPUP | 2.12 | Vora, Samir |
| 38751931 | 4/13/2020 | TELEPHONE LOOPUP | 2.00 | Vora, Samir |
| 38751924 | 4/14/2020 | TELEPHONE LOOPUP | 54.24 | Kim, Jae Yeon Cecilia |
| 38751932 | 4/14/2020 | TELEPHONE LOOPUP | 1.44 | Vora, Samir |
| 38751925 | 4/16/2020 | TELEPHONE LOOPUP | 10.25 | Kim, Jae Yeon Cecilia |
| 38751933 | 4/17/2020 | TELEPHONE LOOPUP | 1.74 | Vora, Samir |
| 38751926 | 4/20/2020 | TELEPHONE LOOPUP | 7.18 | Price, Craig Michael |
| 38751927 | 4/23/2020 | TELEPHONE LOOPUP | 68.40 | Price, Craig Michael |
| 38722054 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/25/20 - US BANKRUPTCY COURT- ND CALIFORNIA (SAN fRANCISCO) - PG&E/19-30088 | 35.00 | Leblanc, Andrew M. |
| 38722076 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 3/25/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 (ALL) | 42.50 | Price, Craig Michael |
| 38723612 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/14/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 50.50 | Bray, Gregory A. |
| 38723613 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/7/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 56.10 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 7892    Filed: 06/11/20    Entered: 06/11/20 11:39:43    Page 92 of 96

# MILBANK LLP

Ending April 30, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38723614 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/14/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 50.50 | Leblanc, Andrew M. |
| 38723615 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/7/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 39.30 | Dunne, Dennis F. |
| 38723768 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/7/20 - US BANKRUPTCY COURT-CD CALIFORNIA (LOS ANGELES) - VERITY HEALTH SYSTEM OF CALIFORNIA/18-20151 | 80.00 | Price, Craig Michael |
| 38723769 | 4/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 4/14/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 56.10 | Price, Craig Michael |
| 38751928 | 4/30/2020 | TELEPHONE LOOPUP | 1.42 | Dexter, Erin E. |

### TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38727466 | 4/29/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PG&E 2020-04-07 hearing | 94.80 | Price, Craig Michael |

# MILBANK LLP

### Ending April 30, 2020

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38708478 | 4/3/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38708479 | 4/3/2020 | WESTLAW KHANI,KAVON | 1038.79 | Khani, Kavon M. |
| 38708476 | 4/4/2020 | WESTLAW PRICE,CRAIG | 1556.90 | Price, Craig Michael |
| 38708983 | 4/8/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38728728 | 4/12/2020 | WESTLAW KHANI,KAVON | 454.74 | Khani, Kavon M. |
| 38728729 | 4/13/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38728730 | 4/14/2020 | WESTLAW BERGSTROM,ANNA | 387.96 | Bergstrom, Anna L. |
| 38728726 | 4/16/2020 | WESTLAW ABELL,ANDREW | 311.38 | Abell, Andrew |
| 38728731 | 4/16/2020 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38728727 | 4/17/2020 | WESTLAW ABELL,ANDREW | 622.75 | Abell, Andrew |
| 38729163 | 4/20/2020 | WESTLAW KHANI,KAVON | 606.31 | Khani, Kavon M. |
| 38729164 | 4/21/2020 | WESTLAW BERGSTROM,ANNA | 503.49 | Bergstrom, Anna L. |
| 38730289 | 4/28/2020 | WESTLAW ABELL,ANDREW | 311.38 | Abell, Andrew |

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn:   Eric Sagerman, Esq. and
        Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509