**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/1/20 | Alex Gebert | 1.7 | Further review of shelf registration statement(s) |
| 3 | 3/1/20 | Alex Gebert | 0.6 | Review comments from senior member re: S-3 summary |
| 3 | 3/1/20 | Alex Gebert | 2.2 | Research S-3 filing requirements |
| 3 | 3/1/20 | Alex Gebert | 2.5 | Updates to presentation on S-3 filing |
| 3 | 3/1/20 | Alex Gebert | 2.1 | Analysis of recent market price movements |
| 3 | 3/1/20 | Brendan Murphy | 2.1 | Reviewed S-3 filings analysis |
| 3 | 3/1/20 | Brendan Murphy | 1.3 | Reviewed  capital markets update |
| 3 | 3/1/20 | Matt Merkel | 1.6 | Reviewed capital markets update summary and provided comments |
| 3 | 3/1/20 | Matt Merkel | 0.6 | Researched and summarized dividend schedule |
| 3 | 3/1/20 | Peter Gnatowski | 1.9 | Updated equity analysis based on comments from BW |
| 3 | 3/1/20 | Peter Gnatowski | 1.5 | Reviewed bank presentations re: equity valuation |
| 3 | 3/1/20 | Peter Gnatowski | 0.3 | Emails with BW re: equity valuation notes from bank presentations |
| 3 | 3/1/20 | Peter Gnatowski | 0.4 | Emails with TCC counsel re: equity return analysis questions |
| 3 | 3/1/20 | Peter Gnatowski | 1.8 | Reviewed updated capital markets presentation |
| 3 | 3/1/20 | Sherman Guillema | 0.9 | Comments on discussion materials re: capital market trends |
| 3 | 3/1/20 | Sherman Guillema | 1.9 | Conducted research on registration statements |
| 3 | 3/2/20 | Brent Williams | 0.7 | Review investor IRR analysis |
| 3 | 3/2/20 | Naeem Muscatwalla | 2.4 | Address comments on S-3 summary presentation |
| 3 | 3/2/20 | Naeem Muscatwalla | 0.7 | Internal coordination on S-3 summary presentation |
| 3 | 3/2/20 | Naeem Muscatwalla | 0.5 | Circulation of revised S-3 summary presentation |
| 3 | 3/3/20 | Alex Gebert | 1.5 | Analysis of equity ownership based on NNI |
| 3 | 3/3/20 | Alex Gebert | 2.0 | Prepare sensitivity table of fees based on NNI |
| 3 | 3/3/20 | Brendan Murphy | 1.3 | Stock valuation analysis for TCC Members |
| 3 | 3/3/20 | Brendan Murphy | 0.7 | Review of investors returns analysis and related comments |
| 3 | 3/3/20 | Matt Merkel | 1.8 | Made edits to net income analysis summary |
| 3 | 3/3/20 | Matt Merkel | 0.8 | Reviewed investor returns analysis |
| 3 | 3/3/20 | Sherman Guillema | 1.0 | Reviewed and commented on net income analysis |
| 3 | 3/4/20 | Alex Gebert | 1.5 | Review and comments on revised language re: professional fee compensation |
| 3 | 3/4/20 | Brendan Murphy | 1.8 | Shareholders analysis for Counsel |
| 3 | 3/4/20 | Erik Ellingson | 1.7 | Shareholders analysis for Counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 3 | 3/4/20 | Matt Merkel | 1.6 | Made edits to normalized net income analysis |
| 3 | 3/4/20 | Peter Gnatowski | 1.5 | Reviewed largest equity holders per request from counsel |
| 3 | 3/4/20 | Peter Gnatowski | 1.8 | Edits to equity holders analysis per request from counsel |
| 3 | 3/4/20 | Peter Gnatowski | 0.3 | Reviewed Mizuho appeal for postpetition interest |
| 3 | 3/4/20 | Sherman Guillema | 0.5 | Review summary of 2019 filings |
| 3 | 3/4/20 | Sherman Guillema | 1.4 | Reviewed and edited analysis of normalized net income |
| 3 | 3/4/20 | Zack Stone | 1.2 | Research current equity holders from BLMG |
| 3 | 3/4/20 | Zack Stone | 2.0 | Summarize all recent equity holder 2019 rule filings |
| 3 | 3/4/20 | Zack Stone | 1.1 | Draft presentation on equity holder returns |
| 3 | 3/5/20 | Brendan Murphy | 1.3 | Review and analysis of diligence provided by Debtor re: rate base |
| 3 | 3/5/20 | Brendan Murphy | 1.6 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/5/20 | Brendan Murphy | 1.7 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/5/20 | Brent Williams | 1.1 | Review updated NNI calculation |
| 3 | 3/5/20 | Brent Williams | 1.2 | Review revised capital structure |
| 3 | 3/5/20 | Erik Ellingson | 1.4 | Review NNI calculation and analysis |
| 3 | 3/5/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding Debtor's rate base forecast analysis |
| 3 | 3/5/20 | Naeem Muscatwalla | 3.5 | Review of Debtor's response to 2/13 diligence requests regarding rate base forecast |
| 3 | 3/5/20 | Naeem Muscatwalla | 1.9 | Summarized debtor's response to rate base forecast diligence questions |
| 3 | 3/5/20 | Peter Gnatowski | 1.2 | Researched various documents re: securitization proceeds and TRA impact |
| 3 | 3/5/20 | Peter Gnatowski | 1.0 | Research and internal correspondence re: securitization impact to financials |
| 3 | 3/5/20 | Riley Jacobs | 1.5 | Review of materials re: Analysis of normalized net income |
| 3 | 3/5/20 | Riley Jacobs | 1.9 | NNI calculation and analysis |
| 3 | 3/6/20 | Alex Gebert | 2.9 | Analysis on shareholder and Subro group economic holdings |
| 3 | 3/6/20 | Alex Gebert | 1.5 | Analysis of Subro return analysis |
| 3 | 3/6/20 | Brendan Murphy | 1.4 | Review and analysis of diligence provided by Debtor |
| 3 | 3/6/20 | Brendan Murphy | 1.2 | Stock valuation analysis for TCC Members |
| 3 | 3/6/20 | Brent Williams | 1.3 | Review anti-dilution provisions |
| 3 | 3/6/20 | Erik Ellingson | 1.0 | Reviewed and edited financial projections re: NNI |
| 3 | 3/6/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of NNI |
| 3 | 3/7/20 | Brendan Murphy | 1.2 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/7/20 | Brent Williams | 1.3 | Review discussion materials on stock liquidation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/7/20 | Peter Gnatowski | 1.6 | Prepared analysis of rate base financials |
| 3 | 3/8/20 | Alex Gebert | 0.6 | Internal correspondence re: NNI |
| 3 | 3/8/20 | Alex Gebert | 1.9 | Review and sensitivity analysis of inputs of NNI |
| 3 | 3/8/20 | Alex Stevenson | 0.6 | Email correspondence with Merkel re: normalized net income calculation |
| 3 | 3/8/20 | Alex Stevenson | 0.4 | Email correspondence with team re: diligence requests on net income calculation |
| 3 | 3/8/20 | Brent Williams | 1.2 | Review updated NNI calculation |
| 3 | 3/8/20 | Brent Williams | 0.8 | Review discussion materials on stock liquidation |
| 3 | 3/8/20 | Erik Ellingson | 1.1 | Review financial forecast diligence |
| 3 | 3/8/20 | Erik Ellingson | 2.7 | Financial analysis tied to latest business plan |
| 3 | 3/8/20 | Matt Merkel | 2.2 | Made changes to normalized net income summary |
| 3 | 3/8/20 | Matt Merkel | 2.5 | Reviewed historical operating expenses summary |
| 3 | 3/8/20 | Matt Merkel | 1.8 | Made direct edits to historical operating expenses summary |
| 3 | 3/8/20 | Peter Gnatowski | 1.5 | Reviewed and commented on NNI analysis |
| 3 | 3/8/20 | Peter Gnatowski | 1.8 | Reviewed Debtors' financial projections and filings re: normalized net income analysis |
| 3 | 3/8/20 | Peter Gnatowski | 1.6 | Reviewed key regulatory filings re: financial diligence |
| 3 | 3/8/20 | Riley Jacobs | 1.8 | Review next iteration of NNI calcs |
| 3 | 3/8/20 | Sherman Guillema | 2.3 | Reviewed and commented on discussion materials re: NNI |
| 3 | 3/8/20 | Sherman Guillema | 1.5 | Reviewed and revised NNI sensitivity analysis |
| 3 | 3/8/20 | Sherman Guillema | 0.9 | Reviewed Debtor's business plan / forecast |
| 3 | 3/9/20 | Brendan Murphy | 1.2 | Review of and comments to financial model |
| 3 | 3/9/20 | Brendan Murphy | 1.4 | Review and comments to Net Income analysis for TCC |
| 3 | 3/9/20 | Matt Merkel | 1.8 | Made additional edits to historical operating expenses summary |
| 3 | 3/9/20 | Matt Merkel | 1.7 | Reviewed regulatory historical spend filings |
| 3 | 3/9/20 | Matt Merkel | 2.6 | Reviewed incorporation of changes from senior banker to historical operating expenses summary |
| 3 | 3/9/20 | Peter Gnatowski | 0.8 | Reviewed formula and analysis for tax benefit calculation |
| 3 | 3/9/20 | Peter Gnatowski | 1.2 | Drafted questions to TCC members re: financial questions |
| 3 | 3/9/20 | Riley Jacobs | 2.7 | Review historical rate cases re: historical operating costs |
| 3 | 3/9/20 | Riley Jacobs | 1.2 | Edits to analysis on historical operating costs |
| 3 | 3/9/20 | Sherman Guillema | 1.1 | Reviewed and comment on summary of debtor's operating expenses |
| 3 | 3/10/20 | Erik Ellingson | 2.4 | Reviewed TBPA draft agreement and summarized |
| 3 | 3/10/20 | Matt Merkel | 2.5 | Reviewed TBPA draft agreement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/10/20 | Matt Merkel | 3.1 | Drafted TBPA payment schedule projections |
| 3 | 3/10/20 | Matt Merkel | 1.1 | Revised normalized net income analysis |
| 3 | 3/10/20 | Peter Gnatowski | 0.5 | Call with counsel re: tax NOL consideration |
| 3 | 3/10/20 | Peter Gnatowski | 0.7 | Internal correspondence re: normalized net income |
| 3 | 3/10/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of normalized net income |
| 3 | 3/10/20 | Peter Gnatowski | 0.5 | Reviewed and commented on NOL and TBPA payment analysis |
| 3 | 3/10/20 | Riley Jacobs | 2.7 | Review TBPA and summarize changes |
| 3 | 3/10/20 | Sherman Guillema | 1.9 | Reviewed and revised projected TBPA payments forecast |
| 3 | 3/10/20 | Sherman Guillema | 1.5 | Reviewed TBPA agreement |
| 3 | 3/10/20 | Sherman Guillema | 0.9 | Review Revised NNI analysis |
| 3 | 3/10/20 | Zack Stone | 1.0 | Internal communications re: TBPA analysis |
| 3 | 3/10/20 | Zack Stone | 0.5 | Participation in TBPA discussion with counsel |
| 3 | 3/10/20 | Zack Stone | 0.8 | Prepare and circulate notes from TBPA discussion |
| 3 | 3/11/20 | Alex Stevenson | 0.4 | Review tax benefit payment calculation analysis |
| 3 | 3/11/20 | Alex Stevenson | 0.7 | Email correspondence with team re: normalized net income calculation |
| 3 | 3/11/20 | Brendan Murphy | 2.6 | Analysis of change of control issues and NOLs |
| 3 | 3/11/20 | Brendan Murphy | 1.4 | Comments to NOL modeling |
| 3 | 3/11/20 | Brendan Murphy | 1.1 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/11/20 | Brent Williams | 1.0 | Review TRA payment formula/schedule |
| 3 | 3/11/20 | Brent Williams | 0.8 | Review TBPA call notes |
| 3 | 3/11/20 | Matt Merkel | 0.7 | Made edits to TBPA payment schedule from counsel |
| 3 | 3/11/20 | Matt Merkel | 0.5 | Drafted summary of TBPA payment schedule with counsel |
| 3 | 3/11/20 | Peter Gnatowski | 1.3 | Reviewed net income analysis draft presentation |
| 3 | 3/11/20 | Peter Gnatowski | 1.0 | Reviewed updated TBPA payment schedule and related analysis |
| 3 | 3/11/20 | Riley Jacobs | 2.1 | Review and summarize mediation materials re: term sheet |
| 3 | 3/12/20 | Alex Gebert | 1.5 | Research precedent treatment of preferred dividends |
| 3 | 3/12/20 | Naeem Muscatwalla | 0.6 | Internal discussions with AG and ZS re: IPO analysis |
| 3 | 3/12/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of equity returns for TCC counsel |
| 3 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed latest operational integrity supplier report from the Debtors |
| 3 | 3/12/20 | Peter Gnatowski | 0.8 | Reviewed and commented on TBPA diligence information request list to the Debtors |
| 3 | 3/12/20 | Zack Stone | 0.6 | Internal discussions with AG and NM re: IPO analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 3 | 3/12/20 | Zack Stone | 2.7 | Prepare IPO analysis re: case study 1 |
| 3 | 3/12/20 | Zack Stone | 2.3 | Draft IPO analysis presentation re: case study 1 |
| 3 | 3/12/20 | Zack Stone | 1.0 | Prepare summary slide for IPO analysis |
| 3 | 3/12/20 | Zack Stone | 1.2 | Update investor returns analysis |
| 3 | 3/12/20 | Zack Stone | 1.8 | Update investor returns presentation |
| 3 | 3/13/20 | Brendan Murphy | 3.1 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/13/20 | Brendan Murphy | 1.6 | Review and analysis of diligence provided by Debtor |
| 3 | 3/13/20 | Erik Ellingson | 2.4 | Review stock issuance analysis |
| 3 | 3/14/20 | Alex Gebert | 0.8 | Edit language around trust payments for diligence questions |
| 3 | 3/14/20 | Brendan Murphy | 2.3 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/15/20 | Brendan Murphy | 1.9 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/15/20 | Peter Gnatowski | 1.4 | Updated subrogation holdings analysis |
| 3 | 3/15/20 | Peter Gnatowski | 0.5 | Reviewed operational integrity and lien payment reporting |
| 3 | 3/16/20 | Brendan Murphy | 1.4 | Review of NOL analysis and related financial analysis |
| 3 | 3/16/20 | Brendan Murphy | 0.9 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/16/20 | Naeem Muscatwalla | 1.2 | Updated PG&E equity value analysis based on new market close date |
| 3 | 3/16/20 | Zack Stone | 2.1 | Edits to subrogation returns analysis |
| 3 | 3/17/20 | Alex Gebert | 0.5 | Review and circulate the latest operational lien reporting package |
| 3 | 3/17/20 | Brendan Murphy | 1.7 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/17/20 | Erik Ellingson | 0.8 | Operational integrity review |
| 3 | 3/17/20 | Matt Merkel | 1.3 | Summarized total share count at emergence calculations |
| 3 | 3/17/20 | Riley Jacobs | 2.1 | Review materials on coronavirus implication for utility industry |
| 3 | 3/17/20 | Sherman Guillema | 1.3 | Prepared analysis of pro forma equity ownership |
| 3 | 3/18/20 | Alex Gebert | 1.8 | Analysis of key factors (COVID-19) impacting the Debtors |
| 3 | 3/18/20 | Brendan Murphy | 2.3 | Interest and stock value analysis for TCC Members |
| 3 | 3/18/20 | Peter Gnatowski | 2.2 | Reviewed updated NI analysis |
| 3 | 3/19/20 | Brendan Murphy | 1.3 | Analysis of Tax treatment in Plan for Counsel |
| 3 | 3/19/20 | Peter Gnatowski | 1.2 | Draft analysis of Trust interest income potential per request from TCC counsel |
| 3 | 3/20/20 | Alex Gebert | 2.7 | Current equity shareholder analysis |
| 3 | 3/20/20 | Alex Gebert | 0.6 | Review Form 2019 shareholder filing(s) |
| 3 | 3/20/20 | Brendan Murphy | 0.9 | Comments to internal holders analysis for TCC member |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/20/20 | Brendan Murphy | 1.8 | Interest and stock value analysis for TCC Members |
| 3 | 3/20/20 | Brendan Murphy | 2.0 | Reviewed NI analysis and provided comments |
| 3 | 3/20/20 | Erik Ellingson | 1.8 | Equity value summary and recovery |
| 3 | 3/20/20 | Erik Ellingson | 3.2 | Stock holder analysis |
| 3 | 3/20/20 | Peter Gnatowski | 1.4 | Revised equity return analysis for cross holders |
| 3 | 3/21/20 | Brendan Murphy | 0.7 | Comments to financial analysis re: holders / ownership |
| 3 | 3/21/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/22/20 | Brendan Murphy | 2.1 | Interest and stock value analysis for TCC Members |
| 3 | 3/23/20 | Brendan Murphy | 3.2 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/23/20 | Naeem Muscatwalla | 2.2 | Developed and internally circulated analysis on bond yield and spread impact from Covid |
| 3 | 3/24/20 | Alex Gebert | 0.9 | Review latest operational lien reporting package |
| 3 | 3/24/20 | Brendan Murphy | 2.9 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/24/20 | Brendan Murphy | 2.1 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/24/20 | Brendan Murphy | 2.3 | Review of NOL analysis and related financial analysis |
| 3 | 3/24/20 | Erik Ellingson | 0.9 | Operational integrity review |
| 3 | 3/24/20 | Matt Merkel | 1.2 | Reviewed corporate bond data spread |
| 3 | 3/24/20 | Matt Merkel | 0.6 | Provided guidance to junior bankers of summary of DIP liquidity report |
| 3 | 3/24/20 | Peter Gnatowski | 1.8 | Reviewed PG&E equity and debt spread prices |
| 3 | 3/24/20 | Peter Gnatowski | 0.4 | Reviewed operational integrity and lien reporting |
| 3 | 3/25/20 | Alex Gebert | 1.6 | Prepare summary outlining key COVID-19 implications to Debtors |
| 3 | 3/25/20 | Brendan Murphy | 0.9 | Comments to financial analysis re: holders / ownership |
| 3 | 3/25/20 | Riley Jacobs | 1.8 | Review analysis of effects of securitization on NNI |
| 3 | 3/25/20 | Sherman Guillema | 0.9 | Reviewed analysis of securitization impact |
| 3 | 3/26/20 | Alex Gebert | 1.5 | Prepare adjustments related to plan equity |
| 3 | 3/26/20 | Alex Stevenson | 0.7 | Review diligence responses re equity adjustments |
| 3 | 3/26/20 | Brendan Murphy | 2.7 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/26/20 | Brendan Murphy | 0.6 | Internal discussion re: financial analysis on projections |
| 3 | 3/26/20 | Brent Williams | 1.3 | Review utility stock trading comps |
| 3 | 3/26/20 | Erik Ellingson | 2.7 | Updated NOL analysis |
| 3 | 3/26/20 | Matt Merkel | 1.3 | Reviewed SF retail tenants analysis from AlixPartners |
| 3 | 3/27/20 | Brendan Murphy | 1.7 | Review of NOL analysis and related financial analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/27/20 | Brendan Murphy | 1.8 | NI analysis and review |
| 3 | 3/27/20 | Brendan Murphy | 1.6 | Review and comments to multiples analysis for Counsel |
| 3 | 3/27/20 | Brendan Murphy | 1.1 | Review and comments to valuation analysis for Counsel |
| 3 | 3/27/20 | Matt Merkel | 1.6 | Made edits to equity value analysis from senior review |
| 3 | 3/27/20 | Peter Gnatowski | 1.8 | Reviewed update normalized net income analysis based on updated projections |
| 3 | 3/27/20 | Peter Gnatowski | 2.0 | Edits to normalized net income analysis |
| 3 | 3/28/20 | Alex Gebert | 1.0 | Analysis of capital structure impact based on CF projections |
| 3 | 3/28/20 | Alex Gebert | 1.5 | Analysis of PGE adjusted P/E multiple |
| 3 | 3/28/20 | Alex Gebert | 0.6 | Internal correspondence re: assumptions to adjust P/E multiple |
| 3 | 3/28/20 | Alex Gebert | 1.3 | Update P/E analysis based on internal discussion |
| 3 | 3/28/20 | Matt Merkel | 2.6 | Researched COVID-19 impact on utility sector |
| 3 | 3/28/20 | Sherman Guillema | 0.7 | Reviewed revised capital structure analysis |
| 3 | 3/29/20 | Alex Gebert | 1.8 | Prepare summary slides re: implied multiples and recent performance |
| 3 | 3/30/20 | Alex Gebert | 1.5 | Analysis of PGE share price movement |
| 3 | 3/30/20 | Alex Gebert | 2.6 | Prepare presentation re: share price performance |
| 3 | 3/30/20 | Brendan Murphy | 1.3 | Review and comment on valuation analysis |
| 3 | 3/30/20 | Matt Merkel | 0.4 | Provided guidance on PG&E plan share price chart |
| 3 | 3/30/20 | Peter Gnatowski | 0.5 | Internal discussion with ZS on market value analysis |
| 3 | 3/30/20 | Peter Gnatowski | 1.5 | Reviewed and commented on share stock price analysis |
| 3 | 3/30/20 | Sherman Guillema | 1.8 | Revised presentation regarding share price volatility |
| 3 | 3/30/20 | Zack Stone | 2.7 | Prepare market value analysis |
| 3 | 3/30/20 | Zack Stone | 1.5 | Cross reference share counts and claims holdings for market value analysis |
| 3 | 3/30/20 | Zack Stone | 0.5 | Internal discussion with PG on market value analysis |
| 3 | 3/31/20 | Alex Gebert | 1.6 | Review termination of equity group investor agreement |
| 3 | 3/31/20 | Brendan Murphy | 2.6 | Review of NOL analysis and related financial analysis |
| 3 | 3/31/20 | Brent Williams | 1.5 | Review share value analysis |
| 3 | 3/31/20 | Riley Jacobs | 1.4 | Review certain shareholder SEC filings |
| 3 | 3/31/20 | Zack Stone | 1.0 | Read and review select equityholders 13D's |
| 4 | 3/13/20 | Peter Gnatowski | 1.1 | Review bi-weekly cash flow variance report from the Debtors |
| 4 | 3/17/20 | Alex Gebert | 1.7 | Review Debtors' updated DIP variance reporting package |
| 4 | 3/17/20 | Alex Gebert | 1.2 | Update cash flow analysis based on DIP forecast |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 3/18/20 | Riley Jacobs | 2.3 | Edits to presentation on DIP variance |
| 4 | 3/23/20 | Erik Ellingson | 2.7 | DIP & Liquidity Analysis review |
| 4 | 3/23/20 | Erik Ellingson | 3.8 | DIP & Liquidity Analysis summary and presentation |
| 4 | 3/24/20 | Matt Merkel | 1.4 | Reviewed Debtor's latest DIP liquidity report |
| 4 | 3/25/20 | Alex Gebert | 1.0 | Review Debtors liquidity performance to forecast |
| 4 | 3/25/20 | Alex Gebert | 2.8 | Prepare summary slides outlining updated DIP results |
| 4 | 3/25/20 | Alex Gebert | 0.8 | Internal corresponding re: cash flow implications from Covid |
| 4 | 3/25/20 | Brendan Murphy | 0.7 | Internal discussion re: liquidity analysis and DIP |
| 4 | 3/25/20 | Erik Ellingson | 2.4 | Prepare DIP bi-weekly variance analysis & summary presentation |
| 4 | 3/25/20 | Matt Merkel | 2.4 | Reviewed liquidity analysis and provided comments |
| 4 | 3/25/20 | Peter Gnatowski | 1.5 | Reviewed and commented on liquidity analysis and presentation |
| 4 | 3/26/20 | Alex Gebert | 2.0 | Update DIP/liquidity presentation based on comments |
| 4 | 3/26/20 | Erik Ellingson | 3.4 | Prepare DIP bi-weekly variance analysis & summary presentation |
| 4 | 3/26/20 | Erik Ellingson | 0.4 | Internal call to discuss DIP analysis |
| 4 | 3/26/20 | Matt Merkel | 0.4 | Internal call to discuss DIP analysis |
| 4 | 3/26/20 | Matt Merkel | 1.5 | Reviewed revised DIP liquidity analysis |
| 4 | 3/26/20 | Peter Gnatowski | 0.5 | Reviewed updated DIP liquidity analysis |
| 4 | 3/26/20 | Sherman Guillema | 1.2 | Reviewed and revised liquidity analysis |
| 4 | 3/28/20 | Alex Gebert | 0.8 | Review Debtors' latest DIP/liquidity reporting |
| 4 | 3/28/20 | Alex Gebert | 1.8 | Update CF model based on Debtors actual performance |
| 4 | 3/28/20 | Alex Gebert | 1.1 | Review liquidity update produced by Debtors |
| 4 | 3/28/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidity analysis and DIP |
| 4 | 3/28/20 | Brendan Murphy | 0.9 | Review of DIP analysis and liquidity summary |
| 4 | 3/28/20 | Peter Gnatowski | 1.4 | Reviewed updated DIP and liquidity reporting from the Debtors |
| 4 | 3/30/20 | Alex Gebert | 0.9 | Review Debtors' latest Feb MOR |
| 4 | 3/30/20 | Alex Gebert | 1.5 | Prepare summary analysis re: latest MOR |
| 4 | 3/30/20 | Erik Ellingson | 1.8 | Review of MOR |
| 4 | 3/30/20 | Peter Gnatowski | 1.3 | Reviewed February monthly operating report |
| 4 | 3/30/20 | Zack Stone | 1.0 | Read and review Feb MOR |
| 4 | 3/31/20 | Brent Williams | 0.9 | Review February MOR |
| 7 | 3/1/20 | Matt Merkel | 0.9 | Diligence call with Lazard |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 3/1/20 | Sherman Guillema | 0.9 | Call with Debtor Advisor |
| 7 | 3/2/20 | Brendan Murphy | 0.5 | Preparation for call with Debtors |
| 7 | 3/2/20 | Brendan Murphy | 0.7 | Call with Debtors re: Backstop Commitment letters |
| 7 | 3/2/20 | Brent Williams | 0.5 | Call with Debtor on amended financing commitment |
| 7 | 3/2/20 | Peter Gnatowski | 0.7 | Prepared for call with Lazard and AlixPartners |
| 7 | 3/4/20 | Matt Merkel | 0.6 | Email correspondence with Debtor and its advisors |
| 7 | 3/13/20 | Alex Gebert | 1.0 | Dial in and take notes on Advisor call re: financing/capital structure |
| 7 | 3/13/20 | Alex Stevenson | 0.9 | Call with Lazard re: various plan issues |
| 7 | 3/13/20 | Brendan Murphy | 0.9 | Call with Debtors re: Weekly update |
| 7 | 3/13/20 | Matt Merkel | 0.8 | Summarized Lazard call and circulated notes |
| 7 | 3/13/20 | Matt Merkel | 1.0 | Participated in call with Lazard |
| 7 | 3/13/20 | Peter Gnatowski | 0.9 | Participated in call with Lazard re: update |
| 7 | 3/13/20 | Sherman Guillema | 0.7 | Call with Debtor's FA |
| 7 | 3/14/20 | Alex Stevenson | 0.4 | Email correspondence re: Lazard diligence calls |
| 7 | 3/19/20 | Matt Merkel | 0.8 | Drafted agenda for Lazard call |
| 7 | 3/20/20 | Alex Gebert | 1.1 | Call with Debtors' advisors re: update |
| 7 | 3/20/20 | Alex Gebert | 0.6 | Prepare summary highlights from advisors call |
| 7 | 3/20/20 | Alex Stevenson | 1.0 | Call with Lazard re: various plan issues |
| 7 | 3/20/20 | Brendan Murphy | 1.1 | Call with Debtors re: Weekly update |
| 7 | 3/20/20 | Matt Merkel | 1.0 | Participated in Lazard call |
| 7 | 3/20/20 | Peter Gnatowski | 1.0 | Participated in weekly call with Lazard re: plan process |
| 7 | 3/20/20 | Peter Gnatowski | 1.0 | Reviewed various plan documents in preparation for call with Lazard |
| 7 | 3/20/20 | Sherman Guillema | 0.5 | Call with debtor's FA |
| 7 | 3/20/20 | Zack Stone | 0.5 | Participation in weekly call with Debtor advisors |
| 7 | 3/20/20 | Zack Stone | 0.8 | Summarize and circulate notes from call with Debtors advisors |
| 7 | 3/24/20 | Alex Stevenson | 1.0 | Call with Lazard re: various plan issues |
| 7 | 3/24/20 | Brent Williams | 1.1 | Call with Debtor's advisors |
| 7 | 3/24/20 | Matt Merkel | 0.5 | Drafted agenda for Lazard call |
| 7 | 3/24/20 | Matt Merkel | 1.0 | Call with Lazard |
| 7 | 3/24/20 | Matt Merkel | 0.8 | Reviewed notes from Lazard call and provided edits |
| 7 | 3/24/20 | Naeem Muscatwalla | 1.1 | Participate in call with Debtor's FA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 3/24/20 | Peter Gnatowski | 1.0 | Participated in call with Lazard |
| 7 | 3/24/20 | Peter Gnatowski | 1.0 | Prepared for call with Lazard |
| 7 | 3/24/20 | Riley Jacobs | 1.2 | Prep for call w/ Debtor advisor |
| 7 | 3/24/20 | Riley Jacobs | 1.1 | Call with Debtor's advisors re: securitization and other case issues |
| 7 | 3/24/20 | Riley Jacobs | 0.6 | Format notes from call with Debtor's advisors and circulate |
| 7 | 3/24/20 | Sherman Guillema | 1.1 | Call with Debtor FA |
| 7 | 3/24/20 | Zack Stone | 1.1 | Participate in discussion with Lazard / Alix |
| 7 | 3/24/20 | Zack Stone | 0.4 | Review internal notes from Lazard / Alix call |
| 7 | 3/27/20 | Alex Gebert | 0.5 | Call with Debtors advisors re: cash flow/liquidity |
| 7 | 3/27/20 | Alex Gebert | 1.1 | Prepare summary notes/takeaways from advisor call |
| 7 | 3/27/20 | Sherman Guillema | 0.5 | Call with Debtors advisors FA re: liquidity |
| 8 | 3/9/20 | Brendan Murphy | 0.7 | Discussion with UCC re: STIP metrics and performance |
| 9 | 3/1/20 | Brent Williams | 0.5 | Call with interested party re: plan Issues and other matters |
| 9 | 3/3/20 | Brent Williams | 0.6 | Call with interested party re: equity value |
| 9 | 3/4/20 | Brent Williams | 0.7 | Call with interested party re: Regulatory Matter |
| 9 | 3/4/20 | Brent Williams | 0.4 | Call with interested party re: plan Issues and other matters |
| 9 | 3/5/20 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 3/5/20 | Brent Williams | 0.3 | Call with interested party re: backstop |
| 9 | 3/6/20 | Brent Williams | 0.6 | Call with interested party re: plan trust |
| 9 | 3/6/20 | Brent Williams | 0.5 | Call with interested party re: backstop |
| 9 | 3/6/20 | Brent Williams | 0.4 | Call with interested party re: financing commitments |
| 9 | 3/7/20 | Brent Williams | 0.3 | Call with interested party re: plan issues |
| 9 | 3/9/20 | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 3/10/20 | Brent Williams | 0.5 | Call with interested party re: NENI |
| 9 | 3/10/20 | Matt Merkel | 0.6 | Participated in call with PJT |
| 9 | 3/10/20 | Matt Merkel | 0.5 | Drafted PJT call summary |
| 9 | 3/10/20 | Peter Gnatowski | 0.6 | Call with PJT re: normalized net income |
| 9 | 3/10/20 | Zack Stone | 0.7 | Review call notes from PJT discussion |
| 9 | 3/11/20 | Brent Williams | 0.8 | Call with interested party re: proceedings |
| 9 | 3/11/20 | Brent Williams | 0.5 | Call with interested party re: net income |
| 9 | 3/11/20 | Matt Merkel | 0.6 | Email correspondence with PJT |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 3/12/20 | Brent Williams | 0.5 | Call with interested party re: plan issues |
| 9 | 3/13/20 | Brent Williams | 0.7 | Call with interested party re: plan issues |
| 9 | 3/13/20 | Brent Williams | 0.4 | Call with interested party re: stock value |
| 9 | 3/14/20 | Brent Williams | 0.5 | Call with interested party re: case interests |
| 9 | 3/16/20 | Brent Williams | 0.3 | Call with interested party re: financing commitments |
| 9 | 3/16/20 | Brent Williams | 0.7 | Call with interested party: re plan trust |
| 9 | 3/16/20 | Brent Williams | 0.6 | Call with interested party re: backstop |
| 9 | 3/17/20 | Brent Williams | 0.5 | Call with interested party re: backstop |
| 9 | 3/18/20 | Alex Gebert | 0.5 | Review dialogue between interested party re: plan |
| 9 | 3/18/20 | Alex Stevenson | 1.1 | Call with parties re: plan issues |
| 9 | 3/18/20 | Brendan Murphy | 0.7 | Call with interested party re: Plan Issues and other matters |
| 9 | 3/18/20 | Brent Williams | 0.5 | Call with interested party: re POR issues |
| 9 | 3/18/20 | Brent Williams | 1.0 | Call with interested party re: financing commitments |
| 9 | 3/19/20 | Brent Williams | 0.5 | Call with interested party: re sources and uses |
| 9 | 3/19/20 | Brent Williams | 0.3 | Call with interested party re: plan issues |
| 9 | 3/20/20 | Brent Williams | 0.4 | Call with interested party: re backstop value |
| 9 | 3/20/20 | Brent Williams | 0.5 | Call with interested party re: registration rights |
| 9 | 3/20/20 | Matt Merkel | 0.4 | Reviewed call notes from Lazard call and made edits |
| 9 | 3/21/20 | Brent Williams | 0.6 | Call with interested party re: registration rights |
| 9 | 3/22/20 | Brent Williams | 1.0 | Call with interested party re: plan issues |
| 9 | 3/23/20 | Brent Williams | 0.6 | Call with interested party re: securitization |
| 9 | 3/23/20 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 3/24/20 | Brent Williams | 0.8 | Call with interested party re: regulatory matters |
| 9 | 3/25/20 | Brent Williams | 0.5 | Call with interested party re: stock value |
| 9 | 3/25/20 | Brent Williams | 0.6 | Call with interested party re: plan issues |
| 9 | 3/26/20 | Brent Williams | 0.5 | Call with interested party re: registration rights |
| 9 | 3/26/20 | Brent Williams | 0.7 | Call with interested party re: registration rights |
| 9 | 3/26/20 | Brent Williams | 0.5 | Call with interested party re: plan issues |
| 9 | 3/27/20 | Brent Williams | 0.4 | Call with interested party re: backstop value |
| 9 | 3/28/20 | Brent Williams | 0.5 | Call with interested party re: commitment letters |
| 9 | 3/30/20 | Brent Williams | 0.8 | Call with interested party re: plan issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 3/31/20 | Brent Williams | 0.4 | Call with interested party re: stock valuation |
| 10 | 3/1/20 | Brent Williams | 0.7 | Emails with counsel re: Backstop Commitment Letters |
| 10 | 3/2/20 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: Backstop Commitment Letters |
| 10 | 3/2/20 | Brent Williams | 1.2 | Emails with counsel re: financing commitments |
| 10 | 3/2/20 | Brent Williams | 1.0 | Call with counsel re: plan issues |
| 10 | 3/2/20 | Matt Merkel | 0.8 | Summarized call notes from call with counsel |
| 10 | 3/2/20 | Matt Merkel | 1.2 | Participated in call with counsel on financing commitments |
| 10 | 3/2/20 | Sherman Guillema | 1.2 | Call with counsel re: exit financing commitments |
| 10 | 3/3/20 | Alex Stevenson | 1.4 | Email correspondence with counsel / Lincoln re: plan issues |
| 10 | 3/3/20 | Brendan Murphy | 1.2 | Correspondence and discussion with Counsel re: Backstop Commitment Letters |
| 10 | 3/3/20 | Brent Williams | 1.2 | Call with Counsel re: backstop commitments |
| 10 | 3/3/20 | Brent Williams | 0.5 | Call with counsel re plan issues and registration rights |
| 10 | 3/3/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: backstop commitment fees |
| 10 | 3/4/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: CPUC issues |
| 10 | 3/4/20 | Alex Stevenson | 0.8 | Calls with Bloom re: CPUC issues |
| 10 | 3/4/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Stock Appreciation Language |
| 10 | 3/4/20 | Brendan Murphy | 0.7 | Call with counsel re: FEMA Language |
| 10 | 3/4/20 | Brendan Murphy | 0.8 | Call with counsel re: financing commitments |
| 10 | 3/4/20 | Brent Williams | 0.5 | Call with counsel: plan issues on stock value |
| 10 | 3/4/20 | Brent Williams | 0.8 | Call with counsel re: financing commitments |
| 10 | 3/4/20 | Matt Merkel | 0.9 | Drafted responses to plaintiff attorneys re: financial questions |
| 10 | 3/4/20 | Peter Gnatowski | 0.5 | Call with counsel re: FEMA Language |
| 10 | 3/4/20 | Peter Gnatowski | 0.5 | Drafted language for counsel re: FEMA negotiations |
| 10 | 3/4/20 | Zack Stone | 0.5 | Discussion with Counsel re: Cal State Agency Claims |
| 10 | 3/5/20 | Brendan Murphy | 0.9 | Correspondence with counsel re: issues for TCC |
| 10 | 3/5/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 3/5/20 | Brent Williams | 0.6 | Emails with counsel re: commitment letters |
| 10 | 3/5/20 | Matt Merkel | 0.6 | Email correspondence with counsel re: commitment letters |
| 10 | 3/5/20 | Matt Merkel | 1.2 | Participated in call with counsel on capital structure |
| 10 | 3/5/20 | Matt Merkel | 1.0 | Participated in call with counsel on financing commitments |
| 10 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: Commitment letters |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: backstop commitment and registration rights |
| 10 | 3/5/20 | Sherman Guillema | 1.2 | Call with counsel re: debtor's proposed capital structure at emergence |
| 10 | 3/5/20 | Sherman Guillema | 1.0 | Call with counsel re: exit financing commitments |
| 10 | 3/6/20 | Brendan Murphy | 0.9 | Call with counsel re: Plan update and open issues |
| 10 | 3/6/20 | Brendan Murphy | 1.7 | Comments to Counsel re: TCC's objection to DS |
| 10 | 3/6/20 | Brent Williams | 0.6 | Call with counsel re: plan issues on stock value |
| 10 | 3/6/20 | Brent Williams | 1.2 | Call with counsel and TCC member re: stock liquidation |
| 10 | 3/6/20 | Matt Merkel | 1.2 | Participated in call with counsel and plaintiff attorneys |
| 10 | 3/6/20 | Matt Merkel | 0.6 | Reviewed call notes from call with counsel and plaintiff attorneys |
| 10 | 3/6/20 | Peter Gnatowski | 1.0 | Call with counsel and TCC member re: stock liquidation |
| 10 | 3/6/20 | Riley Jacobs | 0.6 | Audio participation on call with Baker re: plan issues |
| 10 | 3/6/20 | Sherman Guillema | 1.2 | Call with counsel re: debtor's proposed capital structure at emergence |
| 10 | 3/7/20 | Brendan Murphy | 1.7 | Review and comments to Counsel re: Letter to Debtors |
| 10 | 3/7/20 | Brendan Murphy | 1.4 | Correspondence with Counsel re: mediation term sheet |
| 10 | 3/8/20 | Brendan Murphy | 1.6 | Correspondence with Counsel re: mediation strategy |
| 10 | 3/8/20 | Brent Williams | 0.5 | Emails with counsel re: mediation strategy |
| 10 | 3/8/20 | Brent Williams | 0.5 | Call with counsel and TCC members re: stock issues |
| 10 | 3/9/20 | Alex Stevenson | 0.7 | Email correspondence with counsel re: mediation statement |
| 10 | 3/9/20 | Alex Stevenson | 1.6 | Meet with counsel prior to mediation session |
| 10 | 3/9/20 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 3/9/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/10/20 | Alex Stevenson | 0.8 | Calls with counsel re: CPUC issues |
| 10 | 3/10/20 | Alex Stevenson | 0.6 | Calls with counsel re: anti-dilution protection |
| 10 | 3/10/20 | Brendan Murphy | 1.3 | Correspondence with counsel re: Amended DS |
| 10 | 3/10/20 | Brent Williams | 0.5 | Call with counsel re: mediation prep |
| 10 | 3/10/20 | Matt Merkel | 0.8 | Call with counsel on TBPA net income formula |
| 10 | 3/11/20 | Alex Stevenson | 1.1 | Calls with counsel re: CPUC issues on brief |
| 10 | 3/11/20 | Alex Stevenson | 0.9 | Call with Baker team re: registration rights terms |
| 10 | 3/11/20 | Alex Stevenson | 1.6 | Review and discuss draft mediation statement with Baker |
| 10 | 3/11/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: financial analysis for TCC |
| 10 | 3/11/20 | Brent Williams | 1.6 | Call with counsel re: mediation prep |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/11/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/11/20 | Matt Merkel | 0.8 | Call with counsel on TBPA payment schedule |
| 10 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed notes on TBPA discussions with counsel |
| 10 | 3/12/20 | Alex Stevenson | 0.4 | Call with counsel re: draft mediation statement |
| 10 | 3/12/20 | Alex Stevenson | 1.2 | Calls with counsel re: CPUC issues |
| 10 | 3/12/20 | Alex Stevenson | 0.3 | Email correspondence with Baker re: backstop agreements |
| 10 | 3/12/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: TCC questions and related analysis |
| 10 | 3/12/20 | Brent Williams | 0.5 | Call with counsel re: plan strategy |
| 10 | 3/12/20 | Brent Williams | 0.5 | Correspondence with Counsel re: TCC questions and related analysis |
| 10 | 3/12/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/13/20 | Alex Stevenson | 0.9 | Call with Baker tax attorneys re: plan issues |
| 10 | 3/13/20 | Alex Stevenson | 0.4 | Call with counsel re: draft CPUC briefing |
| 10 | 3/13/20 | Alex Stevenson | 1.2 | Email correspondence with committee and counsel |
| 10 | 3/13/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: Plan alternative(s) |
| 10 | 3/13/20 | Brent Williams | 1.5 | Call with counsel re mediation terms |
| 10 | 3/13/20 | Brent Williams | 0.5 | Emails with counsel re plan issues |
| 10 | 3/13/20 | Matt Merkel | 0.8 | Participated in tax call with counsel |
| 10 | 3/13/20 | Peter Gnatowski | 0.3 | Reviewed notes re: TBPA call with counsel |
| 10 | 3/14/20 | Alex Stevenson | 0.9 | Email correspondence w/ counsel re: plan issues |
| 10 | 3/14/20 | Brent Williams | 0.5 | Call with counsel re: disclosure statement |
| 10 | 3/14/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/14/20 | Zack Stone | 1.7 | Edits to presentation for diligence responses for committee from Baker |
| 10 | 3/15/20 | Alex Stevenson | 0.5 | Call with Baker re: Ziman declaration |
| 10 | 3/15/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: Ziman declaration |
| 10 | 3/15/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: fire victim value analysis |
| 10 | 3/15/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |
| 10 | 3/15/20 | Brent Williams | 0.5 | Correspondence with counsel re: fire victim value analysis |
| 10 | 3/16/20 | Alex Stevenson | 0.8 | Call with counsel re: plan issues |
| 10 | 3/16/20 | Alex Stevenson | 1.0 | Review and comment on draft presentation to Committee |
| 10 | 3/16/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: TCC meeting |
| 10 | 3/16/20 | Alex Stevenson | 0.5 | Review and comment on final draft of presentation to Committee |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/16/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: California Settlement Agreement |
| 10 | 3/16/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: TCC materials |
| 10 | 3/16/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Plan alternative(s) |
| 10 | 3/16/20 | Brendan Murphy | 0.8 | Call with counsel re: Plan update and open issues |
| 10 | 3/16/20 | Brent Williams | 1.0 | Call with counsel re: plan issues on stock value |
| 10 | 3/16/20 | Matt Merkel | 0.9 | Participated in call with counsel re: POR |
| 10 | 3/16/20 | Matt Merkel | 1.5 | Incorporated edits from counsel into timeline presentation |
| 10 | 3/16/20 | Matt Merkel | 1.6 | Incorporated edits from counsel in plaintiff attorneys responses |
| 10 | 3/16/20 | Peter Gnatowski | 0.5 | Call with counsel re: updated plan |
| 10 | 3/16/20 | Peter Gnatowski | 0.5 | Reviewed comments from counsel and others on question responses |
| 10 | 3/16/20 | Peter Gnatowski | 0.4 | Internal correspondence re: monetization settlement language |
| 10 | 3/16/20 | Peter Gnatowski | 0.4 | Drafted monetization settlement language for counsel |
| 10 | 3/16/20 | Peter Gnatowski | 0.2 | Correspondence with counsel re: monetization settlement language |
| 10 | 3/16/20 | Riley Jacobs | 1.3 | Review emails with Baker re: Fire Victim Trust |
| 10 | 3/16/20 | Zack Stone | 0.5 | Participate in call with counsel re: diligence responses |
| 10 | 3/17/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: presentation to committee |
| 10 | 3/17/20 | Brendan Murphy | 1.3 | Correspondence with counsel re: TCC materials |
| 10 | 3/17/20 | Brendan Murphy | 0.6 | Call with counsel re: TCC presentation materials |
| 10 | 3/17/20 | Brent Williams | 0.5 | Correspondence with Counsel re: TCC materials |
| 10 | 3/17/20 | Brent Williams | 1.5 | Call with counsel re: TCC materials |
| 10 | 3/17/20 | Matt Merkel | 1.5 | Drafted responses to counsel questions |
| 10 | 3/18/20 | Brent Williams | 1.3 | Call with counsel re: settlement agreement |
| 10 | 3/18/20 | Zack Stone | 1.2 | Edits to diligence responses for Baker |
| 10 | 3/19/20 | Brendan Murphy | 0.7 | Correspondence with counsel re: Plan alternative(s) |
| 10 | 3/19/20 | Brendan Murphy | 0.4 | Correspondence with counsel re: TCC Agenda |
| 10 | 3/19/20 | Brent Williams | 1.7 | Call with counsel re: disclosure statement |
| 10 | 3/19/20 | Matt Merkel | 1.2 | Call with counsel to prep for TCC meeting |
| 10 | 3/19/20 | Peter Gnatowski | 0.4 | Reviewed questions from counsel re: customer owned utility proposal |
| 10 | 3/19/20 | Peter Gnatowski | 1.0 | Participated in call with counsel in preparation for TCC meeting |
| 10 | 3/20/20 | Alex Stevenson | 0.4 | Call with counsel re: Governors statement |
| 10 | 3/20/20 | Alex Stevenson | 0.7 | Call with counsel re: registration rights |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/20/20 | Brent Williams | 0.5 | Emails with counsel re: registration rights |
| 10 | 3/20/20 | Brent Williams | 1.5 | Call with counsel re: registration rights |
| 10 | 3/20/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/20/20 | Erik Ellingson | 0.7 | Call with Baker re: registration rights |
| 10 | 3/20/20 | Matt Merkel | 1.2 | Reviewed responses to questions from counsel and provided comments |
| 10 | 3/20/20 | Matt Merkel | 0.7 | Participated in call with counsel on governors statement |
| 10 | 3/21/20 | Brent Williams | 0.5 | Call with counsel re: disclosure statement |
| 10 | 3/22/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: TCC materials |
| 10 | 3/22/20 | Brent Williams | 0.5 | Emails with counsel re mediation strategy |
| 10 | 3/23/20 | Alex Stevenson | 0.6 | Call with counsel to prepare for mediation call |
| 10 | 3/23/20 | Alex Stevenson | 0.5 | Call with mediator and counsel re: plan issues |
| 10 | 3/23/20 | Brendan Murphy | 0.9 | Call with counsel re: Prep for call with Judge Newsome |
| 10 | 3/23/20 | Brendan Murphy | 1.2 | Correspondence and call with Counsel re: fire victim value analysis |
| 10 | 3/23/20 | Brent Williams | 1.0 | Correspondence and call with Counsel re: plan issues |
| 10 | 3/23/20 | Brent Williams | 1.0 | Mediation call with counsel re: plan issues |
| 10 | 3/23/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/23/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: outstanding issues |
| 10 | 3/23/20 | Peter Gnatowski | 0.6 | Prepared points for counsel re: outstanding plan issues |
| 10 | 3/24/20 | Alex Stevenson | 1.3 | Email correspondence with counsel re: status conference |
| 10 | 3/24/20 | Brent Williams | 1.0 | Emails with counsel re: plan issues |
| 10 | 3/24/20 | Brent Williams | 1.0 | Call with counsel re: reg rights |
| 10 | 3/24/20 | Brent Williams | 2.4 | Assist counsel with review of potential capital markets advisors |
| 10 | 3/24/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 3/25/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: plan issues |
| 10 | 3/25/20 | Brendan Murphy | 0.6 | Correspondence and calls with Counsel re: TCC materials |
| 10 | 3/25/20 | Brent Williams | 1.5 | Call with counsel re: reg rights |
| 10 | 3/26/20 | Alex Stevenson | 0.5 | Call with counsel re: block sales |
| 10 | 3/26/20 | Alex Stevenson | 2.4 | Email correspondence with counsel re: plan issues |
| 10 | 3/26/20 | Brendan Murphy | 0.8 | Call with counsel re: mediation strategy |
| 10 | 3/26/20 | Brendan Murphy | 1.1 | Correspondence with Counsel re: strategy presentation for TCC |
| 10 | 3/26/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/26/20 | Brent Williams | 1.0 | Correspondence with Counsel re: TCC meeting agenda |
| 10 | 3/26/20 | Matt Merkel | 0.2 | Call with counsel on presentation for TCC |
| 10 | 3/26/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: governors contingency planning |
| 10 | 3/26/20 | Peter Gnatowski | 0.7 | Participated in call with counsel re: mediation |
| 10 | 3/26/20 | Peter Gnatowski | 0.8 | Reviewed COU group diligence responses |
| 10 | 3/27/20 | Alex Stevenson | 1.6 | Email correspondence with counsel re: plan issues |
| 10 | 3/27/20 | Brent Williams | 0.5 | Emails with counsel re: reg rights |
| 10 | 3/27/20 | Brent Williams | 1.0 | Call with counsel re: mediation term sheet |
| 10 | 3/28/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: plan issues |
| 10 | 3/28/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: disclosure issues |
| 10 | 3/28/20 | Brent Williams | 0.5 | Correspondence with Counsel re: valuation issues |
| 10 | 3/28/20 | Peter Gnatowski | 0.3 | Reviewed notes from counsel from call with Debtors |
| 10 | 3/29/20 | Alex Gebert | 1.1 | Prepared TCC presentation materials |
| 10 | 3/29/20 | Alex Stevenson | 1.0 | Email correspondence with counsel re: mediation/plan issues |
| 10 | 3/29/20 | Brent Williams | 0.6 | Emails to counsel re: mediation |
| 10 | 3/30/20 | Brent Williams | 0.5 | Call with counsel re: mediation strategy |
| 10 | 3/30/20 | Erik Ellingson | 0.7 | Reg rights analysis and review - documents from Baker |
| 10 | 3/30/20 | Peter Gnatowski | 0.7 | Participated in PG&E market value discussion with counsel |
| 10 | 3/31/20 | Brent Williams | 0.8 | Emails to counsel re: plan issues |
| 10 | 3/31/20 | Brent Williams | 0.5 | Call with counsel re: equity value |
| 10 | 3/31/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: equity value |
| 10 | 3/31/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re: reg rights |
| 12 | 3/1/20 | Brendan Murphy | 0.7 | Comments to TCC meeting agenda and Lincoln deliverables |
| 12 | 3/2/20 | Brendan Murphy | 0.7 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 3/2/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 3/2/20 | Brent Williams | 1.6 | Participated in TCC call |
| 12 | 3/2/20 | Brent Williams | 0.5 | Email with committee member re: financial questions |
| 12 | 3/2/20 | Erik Ellingson | 2.4 | FAQ to TCC preperation |
| 12 | 3/2/20 | Erik Ellingson | 2.2 | TCC FAQ review and summary for TCC |
| 12 | 3/2/20 | Peter Gnatowski | 1.6 | Participated in TCC call |
| 12 | 3/3/20 | Brendan Murphy | 1.6 | Drafted "FAQ" for Fire Victims for Counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/3/20 | Brendan Murphy | 0.7 | Comments to "FAQ" for Counsel |
| 12 | 3/3/20 | Brent Williams | 0.5 | Emails with committee members re: financial questions |
| 12 | 3/3/20 | Erik Ellingson | 3.1 | TCC FAQ review and summary for TCC |
| 12 | 3/3/20 | Riley Jacobs | 2.4 | Draft FAQ for counsel |
| 12 | 3/3/20 | Riley Jacobs | 1.9 | Review FAQs re: disclosure statements |
| 12 | 3/3/20 | Zack Stone | 2.1 | Revised FAQ questions/answers |
| 12 | 3/4/20 | Brent Williams | 0.5 | Emails with committee members re: FAQ |
| 12 | 3/4/20 | Erik Ellingson | 2.6 | Review FAQ and related matters and add questions |
| 12 | 3/4/20 | Peter Gnatowski | 1.8 | Researched certain motions and filings re: FAQ |
| 12 | 3/4/20 | Peter Gnatowski | 2.2 | Drafted FAQ for TCC and fire victims |
| 12 | 3/5/20 | Peter Gnatowski | 1.6 | Edits to FAQ for the TCC and fire victims |
| 12 | 3/6/20 | Brent Williams | 0.5 | Emails with committee member re: equity value |
| 12 | 3/6/20 | Brent Williams | 1.8 | Review TCC presentation materials |
| 12 | 3/9/20 | Alex Stevenson | 1.6 | Participate in TCC call |
| 12 | 3/9/20 | Brendan Murphy | 0.6 | Preparation for TCC Meeting |
| 12 | 3/9/20 | Brendan Murphy | 1.8 | Participation on TCC Meeting (telephonic) |
| 12 | 3/9/20 | Brent Williams | 0.6 | Emails with committee members re: equity value |
| 12 | 3/9/20 | Brent Williams | 1.9 | Participate in TCC call |
| 12 | 3/9/20 | Brent Williams | 0.5 | Emails to committee members re: FAQ |
| 12 | 3/9/20 | Brent Williams | 0.8 | Review TCC FAQs relating to post-emergence stock |
| 12 | 3/9/20 | Peter Gnatowski | 1.6 | Participate in TCC call |
| 12 | 3/9/20 | Brent Williams | 1.5 | TCC Meeting participation |
| 12 | 3/9/20 | Zack Stone | 2.1 | Draft TCC FAQ responses |
| 12 | 3/10/20 | Brendan Murphy | 1.1 | Comments to "FAQ" list for Counsel |
| 12 | 3/10/20 | Brent Williams | 0.4 | Review TCC FAQs relating to post-emergence stock |
| 12 | 3/10/20 | Brent Williams | 0.4 | Email to committee member re: stock questions |
| 12 | 3/10/20 | Peter Gnatowski | 0.5 | Edits to diligence question responses from TCC members |
| 12 | 3/10/20 | Riley Jacobs | 1.8 | Edits to FAQs for Committee |
| 12 | 3/11/20 | Brent Williams | 0.7 | Emails with committee members re: case issues |
| 12 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed TCC notice of Adventist objection |
| 12 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed TCC Correspondence re: Debtors' plan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/12/20 | Alex Stevenson | 0.9 | Participate in TCC call |
| 12 | 3/12/20 | Alex Stevenson | 0.4 | Call with committee member re: financing |
| 12 | 3/12/20 | Brendan Murphy | 0.9 | Participation on TCC Meeting (telephonic) |
| 12 | 3/12/20 | Brent Williams | 1.0 | TCC Call |
| 12 | 3/12/20 | Riley Jacobs | 0.9 | Prepared presenation materials for TCC meeting |
| 12 | 3/13/20 | Brendan Murphy | 2.3 | Comments to TCC presentation re: Plan options |
| 12 | 3/13/20 | Brendan Murphy | 1.1 | Internal correspondence re: TCC materials "8 questions" |
| 12 | 3/13/20 | Brendan Murphy | 0.8 | Comments to outline re: TCC materials "8 questions" |
| 12 | 3/13/20 | Brent Williams | 1.0 | Emails with committee members re: financial questions |
| 12 | 3/13/20 | Peter Gnatowski | 1.5 | Reviewed and drafted responses to financial questions from TCC member |
| 12 | 3/13/20 | Riley Jacobs | 1.2 | Edits to committee presentation based on senior banker comment |
| 12 | 3/14/20 | Alex Gebert | 1.9 | Prepare plan materials for committee presentation |
| 12 | 3/14/20 | Alex Stevenson | 0.5 | Review draft presentation to committee |
| 12 | 3/14/20 | Brendan Murphy | 3.6 | Comments and changes to TCC materials |
| 12 | 3/14/20 | Brent Williams | 0.6 | Emails with committee members re: reg rights |
| 12 | 3/14/20 | Brent Williams | 1.4 | Review TCC questions/responses |
| 12 | 3/14/20 | Peter Gnatowski | 0.6 | Revised question responses to TCC members based on comments from BW |
| 12 | 3/14/20 | Zack Stone | 2.4 | Draft presentation for diligence responses for committee |
| 12 | 3/14/20 | Zack Stone | 1.2 | Edits to presentation for diligence responses for committee from Lincoln senior bankers |
| 12 | 3/15/20 | Brendan Murphy | 1.1 | Internal correspondence re: TCC materials "value analysis and strategy" |
| 12 | 3/15/20 | Brendan Murphy | 0.9 | Comments to outline re: TCC materials |
| 12 | 3/15/20 | Brent Williams | 0.7 | Emails to committee members re: reg rights |
| 12 | 3/15/20 | Matt Merkel | 3.9 | Drafted responses to plaintiff attorneys |
| 12 | 3/16/20 | Brendan Murphy | 2.9 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/16/20 | Brendan Murphy | 1.3 | Comments re: TCC materials "8 questions" |
| 12 | 3/16/20 | Brent Williams | 1.9 | Work and review of TCC presentation |
| 12 | 3/16/20 | Brent Williams | 1.0 | Emails to committee members re: financial questions |
| 12 | 3/16/20 | Erik Ellingson | 3.4 | Review FAQ and related matters and add questions |
| 12 | 3/16/20 | Erik Ellingson | 2.4 | Drafted responses for additional FAQ for TCC |
| 12 | 3/16/20 | Matt Merkel | 2.1 | Made edits from senior bankers to responses to plaintiff attorneys |
| 12 | 3/16/20 | Peter Gnatowski | 1.7 | Reviewed and edited questions from counsel for TCC members |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/16/20 | Peter Gnatowski | 2.0 | Researched key events in case re: presentation for counsel |
| 12 | 3/16/20 | Riley Jacobs | 1.8 | Edits and review of TCC "Path Ahead" presentation |
| 12 | 3/16/20 | Sherman Guillema | 1.1 | Reviewed and commented on discussion materials re: case timeline |
| 12 | 3/17/20 | Brendan Murphy | 3.4 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/17/20 | Brendan Murphy | 2.3 | Comments and changes re: TCC materials "8 questions" |
| 12 | 3/17/20 | Brent Williams | 1.5 | Review and comment on TCC presentation material |
| 12 | 3/17/20 | Brent Williams | 1.0 | Communication with counsel re: remaining plan issues |
| 12 | 3/17/20 | Brent Williams | 0.5 | Emails with committee members re: financial questions |
| 12 | 3/17/20 | Erik Ellingson | 1.1 | Review FAQ and related matters and add questions |
| 12 | 3/17/20 | Matt Merkel | 1.9 | Incorporated edits from counsel to Q&A presentation |
| 12 | 3/17/20 | Matt Merkel | 2.7 | Drafted timeline summary page for TCC presentation |
| 12 | 3/17/20 | Matt Merkel | 1.5 | Made edits to timeline presentation from counsel |
| 12 | 3/17/20 | Matt Merkel | 1.4 | Incorporated additional edits from counsel to Q&A presentation |
| 12 | 3/17/20 | Peter Gnatowski | 1.2 | Reviewed and commented on revised presentation to TCC re: next steps |
| 12 | 3/17/20 | Peter Gnatowski | 1.8 | Edited RSA questions and responses from TCC members |
| 12 | 3/17/20 | Riley Jacobs | 1.9 | Additional edits to TCC materials based on senior banker feedback |
| 12 | 3/17/20 | Sherman Guillema | 1.9 | Reviewed and revised summary of case timeline |
| 12 | 3/18/20 | Alex Stevenson | 1.8 | Participate in TCC call |
| 12 | 3/18/20 | Brendan Murphy | 2.9 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/18/20 | Brendan Murphy | 0.6 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 3/18/20 | Brendan Murphy | 1.8 | Participation on TCC Meeting (telephonic) |
| 12 | 3/18/20 | Brent Williams | 0.6 | Reviewed material from counsel in preparation for TCC call |
| 12 | 3/18/20 | Brent Williams | 1.8 | Telephonic participation on TCC call |
| 12 | 3/18/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 12 | 3/18/20 | Erik Ellingson | 1.4 | Review FAQ and related matters and add questions |
| 12 | 3/18/20 | Matt Merkel | 1.2 | Drafted responses to additional questions from counsel |
| 12 | 3/18/20 | Peter Gnatowski | 0.3 | Review correspondence from TCC members re: Debtors plan |
| 12 | 3/18/20 | Peter Gnatowski | 1.6 | Telephonic participation on TCC call |
| 12 | 3/19/20 | Alex Stevenson | 1.5 | TCC Call participation |
| 12 | 3/19/20 | Brendan Murphy | 2.3 | Comments and changes re: TCC materials "financial questions" |
| 12 | 3/19/20 | Brendan Murphy | 1.1 | Review and comments to TCC presentation re: Plan Considerations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/19/20 | Brendan Murphy | 0.8 | Preparation for TCC Meeting |
| 12 | 3/19/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 3/19/20 | Brent Williams | 1.1 | Review and comment on TCC presentation material |
| 12 | 3/19/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 3/19/20 | Brent Williams | 1.5 | Emails to committee members re: stock questions |
| 12 | 3/19/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 12 | 3/19/20 | Matt Merkel | 1.6 | Incorporated edits from senior banker to questions from plaintiff attorneys |
| 12 | 3/19/20 | Peter Gnatowski | 1.6 | Edits to TCC presentation materials |
| 12 | 3/19/20 | Zack Stone | 1.9 | Compile and circulate TCC diligence questions for committee |
| 12 | 3/19/20 | Zack Stone | 1.5 | Edits to TCC presentation based on senior banker comment |
| 12 | 3/20/20 | Alex Stevenson | 1.1 | Call with committee members re: registration rights |
| 12 | 3/20/20 | Brent Williams | 0.8 | Emails with committee members re: reg rights |
| 12 | 3/20/20 | Matt Merkel | 3.3 | Made direct edits to responses to questions from counsel |
| 12 | 3/20/20 | Peter Gnatowski | 1.0 | Reviewed and commented to FAQs from counsel |
| 12 | 3/20/20 | Peter Gnatowski | 1.0 | Telephonic participation on TCC call |
| 12 | 3/20/20 | Peter Gnatowski | 0.6 | Drafted responses to questions from TCC members |
| 12 | 3/20/20 | Peter Gnatowski | 0.4 | Reviewed additional COU questions from TCC members |
| 12 | 3/20/20 | Riley Jacobs | 1.7 | Create responses for TCC members questions |
| 12 | 3/20/20 | Zack Stone | 2.1 | Draft TCC diligence responses |
| 12 | 3/21/20 | Peter Gnatowski | 0.8 | Reviewed and commented on diligence responses to TCC members re: POR |
| 12 | 3/21/20 | Zack Stone | 0.9 | Edits to TCC diligence responses |
| 12 | 3/23/20 | Brent Williams | 0.6 | Emails to committee members re: plan issues |
| 12 | 3/23/20 | Peter Gnatowski | 1.2 | Additional edits to TCC diligence responses based on comments from BW |
| 12 | 3/25/20 | Brent Williams | 1.6 | Review tcc presentation materials |
| 12 | 3/25/20 | Brent Williams | 0.4 | Emails with committee members re: disclosure statement |
| 12 | 3/25/20 | Brent Williams | 0.8 | Emails with committee members re: reg rights |
| 12 | 3/26/20 | Alex Gebert | 0.6 | Prepare/consolidate presentation for TCC meeting |
| 12 | 3/26/20 | Alex Stevenson | 0.8 | Review and comment on TCC discussion materials |
| 12 | 3/26/20 | Brent Williams | 0.9 | Emails with committee members re: plan equity |
| 12 | 3/26/20 | Erik Ellingson | 2.2 | PGE diligence responses for TCC FAQ |
| 12 | 3/26/20 | Matt Merkel | 1.6 | Reviewed questions and answers for plaintiff attorneys |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/26/20 | Matt Merkel | 1.1 | Compiled TCC presentations for counsel |
| 12 | 3/26/20 | Matt Merkel | 1.3 | Reviewed materials for TCC meeting and provided comments |
| 12 | 3/26/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: subrogation analysis |
| 12 | 3/26/20 | Peter Gnatowski | 0.4 | Reviewed updated diligence responses re: financial questions from TCC members |
| 12 | 3/26/20 | Riley Jacobs | 2.4 | Prepare and consolidate TCC presentation |
| 12 | 3/27/20 | Alex Gebert | 1.5 | Prepare/consolidate TCC meeting materials |
| 12 | 3/27/20 | Brent Williams | 2.6 | Review tcc presentation material and preparation |
| 12 | 3/27/20 | Brent Williams | 4.1 | Attendance on TCC meeting |
| 12 | 3/27/20 | Peter Gnatowski | 2.2 | Participated in portion of TCC meeting |
| 12 | 3/28/20 | Brent Williams | 0.5 | Emails to committee members re: interest expense |
| 12 | 3/29/20 | Brent Williams | 0.4 | Emails to committee members re: reg rights |
| 12 | 3/29/20 | Matt Merkel | 1.8 | Made edits to the TCC materials from counsel |
| 12 | 3/29/20 | Matt Merkel | 1.6 | Reviewed TCC materials and provided comments |
| 12 | 3/29/20 | Riley Jacobs | 3.4 | Edits to TCC presentation based on comments from senior banker |
| 12 | 3/30/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 12 | 3/30/20 | Brent Williams | 0.5 | Email with committee members re: case issues |
| 12 | 3/30/20 | Peter Gnatowski | 0.3 | Reviewed correspondence with TCC counsel re: plan values |
| 12 | 3/31/20 | Brent Williams | 0.5 | Emails to committee members re: equity values |
| 12 | 3/31/20 | Peter Gnatowski | 0.8 | Reviewed TCC reply for standing on securities claims |
| 13 | 3/2/20 | Peter Gnatowski | 0.4 | Reviewed PG&E report on tower inspection |
| 13 | 3/2/20 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/3/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 3/3/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/4/20 | Naeem Muscatwalla | 2.1 | Review of latest filings and articles on Debtor |
| 13 | 3/4/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/4/20 | Zack Stone | 0.6 | Research and circulate relevant court dockets |
| 13 | 3/5/20 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/6/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/8/20 | Naeem Muscatwalla | 1.3 | Review of files uploaded to Debtor's data room |
| 13 | 3/8/20 | Naeem Muscatwalla | 2.4 | Internal circulation of summary of files uploaded to Debtor's data room |
| 13 | 3/8/20 | Naeem Muscatwalla | 2.2 | Review of latest filings and articles on Debtor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/10/20 | Naeem Muscatwalla | 1.8 | Review of latest filings and articles on Debtor |
| 13 | 3/10/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/11/20 | Peter Gnatowski | 0.4 | Reviewed Debtors' reply brief re: solar parties complaint |
| 13 | 3/11/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/12/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/13/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/14/20 | Naeem Muscatwalla | 1.1 | Review of latest filings and articles on Debtor |
| 13 | 3/16/20 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/17/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/19/20 | Naeem Muscatwalla | 2.3 | Review of latest filings and articles on Debtor |
| 13 | 3/20/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/23/20 | Naeem Muscatwalla | 2.0 | Review of latest filings and articles on Debtor |
| 13 | 3/23/20 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/23/20 | Zack Stone | 0.8 | Review and circulate relevant articles re: manslaughter charges |
| 13 | 3/23/20 | Zack Stone | 0.5 | Review and circulate relevant articles re: Newsom deal |
| 13 | 3/24/20 | Peter Gnatowski | 0.3 | Review Debtors stipulation re standing to prosecute claims |
| 13 | 3/24/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/25/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/26/20 | Naeem Muscatwalla | 1.8 | Review of latest filings and articles on Debtor |
| 13 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed correspondence from AlixPartners re: tenant rent deferrals |
| 13 | 3/26/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/27/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/30/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 3/30/20 | Peter Gnatowski | 0.5 | Reviewed trade group and UCC replies re: post-petition interest |
| 13 | 3/30/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/31/20 | Zack Stone | 0.5 | Review counsel fee statements |
| 15 | 3/5/20 | Brent Williams | 2.2 | Review Debtor STIP/LTIP motion and declarations |
| 15 | 3/6/20 | Erik Ellingson | 2.4 | STIP reporting review |
| 15 | 3/6/20 | Peter Gnatowski | 0.4 | Reviewed Q4 2019 STIP reporting |
| 15 | 3/7/20 | Alex Gebert | 0.9 | Review Debtors' Q4'19 STIP results |
| 15 | 3/7/20 | Alex Gebert | 2.8 | Prepare summary materials outlining STIP results |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/7/20 | Brendan Murphy | 0.8 | Review of STIP reporting from Debtor |
| 15 | 3/7/20 | Erik Ellingson | 1.4 | STIP reporting review & summary |
| 15 | 3/7/20 | Riley Jacobs | 1.6 | Review Q4 step report |
| 15 | 3/8/20 | Brendan Murphy | 1.4 | Review and analysis of STIP Presentation for TCC |
| 15 | 3/8/20 | Peter Gnatowski | 1.0 | Reviewed summary and analysis of STIP filing |
| 15 | 3/9/20 | Brent Williams | 0.7 | Review Debtor STIP/LTIP filings |
| 15 | 3/18/20 | Peter Gnatowski | 0.5 | Reviewed motion re: 2020 employee incentives |
| 16 | 3/1/20 | Brendan Murphy | 0.8 | Internal correspondence re: claims resolution process |
| 16 | 3/5/20 | Peter Gnatowski | 0.7 | Reviewed post-petition interest appeal from UCC and adhoc noteholders |
| 16 | 3/6/20 | Peter Gnatowski | 0.5 | Reviewed securities plaintiffs appeal |
| 16 | 3/9/20 | Erik Ellingson | 1.8 | Internal Discussion on PSPS claims |
| 16 | 3/9/20 | Peter Gnatowski | 0.6 | Review Adventist estimation motion for damages |
| 16 | 3/9/20 | Riley Jacobs | 1.8 | Internal Discussion on PSPS claims |
| 16 | 3/9/20 | Zack Stone | 1.0 | Read and review Adventist Health motion |
| 16 | 3/11/20 | Alex Gebert | 0.8 | Analysis of claims treatment per Court's decision |
| 16 | 3/11/20 | Sherman Guillema | 1.9 | Reviewed settlement with government agencies |
| 16 | 3/11/20 | Zack Stone | 2.1 | Review FEMA and CalOES settlement |
| 16 | 3/18/20 | Peter Gnatowski | 0.6 | Reviewed estimation motion from counsel |
| 16 | 3/18/20 | Riley Jacobs | 1.8 | Review draft of estimation approval motion |
| 16 | 3/23/20 | Alex Gebert | 0.8 | Review PG&E guilty plea re: camp fire |
| 16 | 3/23/20 | Alex Gebert | 0.6 | Read and review articles/news re: guilty plea |
| 16 | 3/23/20 | Brent Williams | 0.5 | Review PG&E guilty plea for involuntary manslaughter |
| 16 | 3/23/20 | Brent Williams | 0.4 | Review judge montali's tentative ruling on solar parties papa complaint |
| 16 | 3/23/20 | Brent Williams | 0.7 | Review PG&E request to judge Donato on estimation |
| 16 | 3/23/20 | Peter Gnatowski | 0.6 | Reviewed Debtors' estimation motion for fire claims |
| 16 | 3/30/20 | Brent Williams | 0.7 | Review Montali decision on peps outages class action |
| 16 | 3/30/20 | Peter Gnatowski | 0.4 | Reviewed court opinion re: PSPS class action suit |
| 18 | 3/1/20 | Alex Gebert | 0.6 | Refresh trading prices of PGE securities |
| 18 | 3/1/20 | Matt Merkel | 2.8 | Reviewed updated equity backstop letter |
| 18 | 3/1/20 | Matt Merkel | 0.3 | Provided guidance to junior bankers of equity backstop summary |
| 18 | 3/1/20 | Matt Merkel | 0.2 | Discussed equity backstop with senior banker |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/1/20 | Riley Jacobs | 2.6 | Edits to equity backstop analysis |
| 18 | 3/1/20 | Sherman Guillema | 2.3 | Reviewed and commented on discussion materials re: exit financing |
| 18 | 3/2/20 | Alex Gebert | 0.6 | Review news and articles re: financing commitments |
| 18 | 3/2/20 | Alex Gebert | 0.8 | Read and review amended backstop commitment letters |
| 18 | 3/2/20 | Alex Gebert | 1.2 | Prepare red-line comparison of backstop letters |
| 18 | 3/2/20 | Alex Gebert | 0.9 | Prepare summary outline of backstop terms |
| 18 | 3/2/20 | Alex Gebert | 3.7 | Prepare presentation outlining amended backstop terms |
| 18 | 3/2/20 | Alex Gebert | 0.5 | Internal correspondence re: backstop terms |
| 18 | 3/2/20 | Alex Gebert | 0.9 | Summarize and edit notes re: backstop commitments |
| 18 | 3/2/20 | Alex Gebert | 1.3 | Prepare presentation comparing prior and current backstop letters |
| 18 | 3/2/20 | Alex Gebert | 1.8 | Update backstop fee analysis |
| 18 | 3/2/20 | Alex Stevenson | 1.2 | Review and comment on revised financing presentation |
| 18 | 3/2/20 | Alex Stevenson | 1.6 | Email correspondence re: financing commitment issues |
| 18 | 3/2/20 | Brendan Murphy | 2.4 | Interest and stock value analysis for TCC Members |
| 18 | 3/2/20 | Brendan Murphy | 1.4 | Comments and analysis of backstop fees |
| 18 | 3/2/20 | Brendan Murphy | 1.3 | Internal correspondence re: Issues with Plan Backstop Commitment Letter |
| 18 | 3/2/20 | Brendan Murphy | 1.7 | Review of Amended and Restated Chapter 11 Plan Backstop Commitment Letter |
| 18 | 3/2/20 | Brent Williams | 1.2 | Review anti-dilution provisions in amended financing commitments |
| 18 | 3/2/20 | Brent Williams | 1.8 | Review PG&E 8k - amended financing commitments |
| 18 | 3/2/20 | Erik Ellingson | 1.1 | Backstop letter review and summary |
| 18 | 3/2/20 | Erik Ellingson | 1.4 | Continued backstop letter review and summary |
| 18 | 3/2/20 | Erik Ellingson | 2.4 | Backstop presentation and analysis |
| 18 | 3/2/20 | Matt Merkel | 0.7 | Drafted call questions on equity backstop |
| 18 | 3/2/20 | Matt Merkel | 2.9 | Updated equity backstop fee and ownership calculations |
| 18 | 3/2/20 | Matt Merkel | 1.4 | Reviewed incorporation of changes to equity backstop summary and made direct edits |
| 18 | 3/2/20 | Matt Merkel | 1.3 | Researched and drafted shareholder agreement concepts list |
| 18 | 3/2/20 | Peter Gnatowski | 0.5 | Participated in call with Lazard and AlixPartners re: backstop commitment fees |
| 18 | 3/2/20 | Peter Gnatowski | 1.2 | Reviewed redline of backstop commitment letters |
| 18 | 3/2/20 | Peter Gnatowski | 0.4 | Internal correspondence re: backstop commitment letters |
| 18 | 3/2/20 | Peter Gnatowski | 1.3 | Reviewed and commented on equity backstop analysis |
| 18 | 3/2/20 | Peter Gnatowski | 0.8 | Reviewed and edited analysis of backstop fees |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/2/20 | Peter Gnatowski | 1.5 | Drafted comments and observations on backstop commitment letter changes |
| 18 | 3/2/20 | Riley Jacobs | 1.1 | Create questions to ask Debtor counsel re: equity backstop |
| 18 | 3/2/20 | Riley Jacobs | 1.8 | Review new Backstop letter filed |
| 18 | 3/2/20 | Riley Jacobs | 0.8 | Review equity backstop analysis and calculations |
| 18 | 3/2/20 | Sherman Guillema | 1.3 | Reviewed analysis of equity backstop fee and drafted questions for discussion |
| 18 | 3/2/20 | Sherman Guillema | 0.9 | Review and comment on summary of terms of exit financing commitments |
| 18 | 3/2/20 | Zack Stone | 1.2 | Read and review equity backstop commitments |
| 18 | 3/2/20 | Zack Stone | 0.9 | Updates to equity backstop summary |
| 18 | 3/3/20 | Alex Gebert | 0.5 | Reviewed and circulated amended financing motion |
| 18 | 3/3/20 | Alex Gebert | 0.6 | Read and reviewed Ziman declaration re: financing commitments |
| 18 | 3/3/20 | Alex Gebert | 1.5 | Refine backstop fee analysis |
| 18 | 3/3/20 | Alex Gebert | 0.5 | Internal correspondence re: backstop fee analysis |
| 18 | 3/3/20 | Alex Gebert | 1.8 | Updates to backstop fee analysis based on comments |
| 18 | 3/3/20 | Alex Gebert | 0.6 | Address senior comments re: backstop commitment summary |
| 18 | 3/3/20 | Alex Gebert | 0.8 | Update presentation for actual backstop commitments received |
| 18 | 3/3/20 | Alex Stevenson | 0.5 | Discussion with PG and BW re: backstop commitment fee motion |
| 18 | 3/3/20 | Alex Stevenson | 2.8 | Review revised financing commitments and comment |
| 18 | 3/3/20 | Alex Stevenson | 0.5 | Call with PG and BW re: commitment fee motion |
| 18 | 3/3/20 | Alex Stevenson | 1.2 | Email correspondence re: fee calculations |
| 18 | 3/3/20 | Brendan Murphy | 2.3 | Review of backstop analysis and review of model |
| 18 | 3/3/20 | Brendan Murphy | 1.7 | Comments to backstop commitment summary |
| 18 | 3/3/20 | Brendan Murphy | 0.8 | Internal correspondence re: Issues with Plan Backstop Commitment Letter |
| 18 | 3/3/20 | Brent Williams | 1.1 | Review Ken Ziman declaration in support of the amended financing commitment |
| 18 | 3/3/20 | Brent Williams | 2.9 | Review Debtor motion - amended financing commitment |
| 18 | 3/3/20 | Brent Williams | 1.3 | Review registration rights issues |
| 18 | 3/3/20 | Brent Williams | 1.5 | Reviewed backstop summary and analysis |
| 18 | 3/3/20 | Brent Williams | 0.5 | Internal call re: commitment motion |
| 18 | 3/3/20 | Erik Ellingson | 1.4 | Commitment Letter analysis |
| 18 | 3/3/20 | Erik Ellingson | 2.0 | Commitment Letter analysis revision |
| 18 | 3/3/20 | Matt Merkel | 1.7 | Reviewed updated financing fees summary |
| 18 | 3/3/20 | Matt Merkel | 2.1 | Reviewed financing commitment motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/3/20 | Matt Merkel | 1.4 | Reviewed Ken Ziman declaration re financing |
| 18 | 3/3/20 | Peter Gnatowski | 1.8 | Reviewed Lazard declaration re: Commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 0.5 | Discussion with AS and BW re: backstop commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 2.0 | Drafted observations/comments on backstop commitment fee |
| 18 | 3/3/20 | Riley Jacobs | 1.8 | Review and analyze new debt commitment letters |
| 18 | 3/3/20 | Riley Jacobs | 1.4 | Additional review of equity backstop letters |
| 18 | 3/3/20 | Riley Jacobs | 2.0 | Research and review bridge facilities for prior bankruptcy cases |
| 18 | 3/3/20 | Riley Jacobs | 1.7 | Create analysis on bridge facilities for prior bankruptcy cases |
| 18 | 3/3/20 | Sherman Guillema | 1.6 | Reviewed backstop commitments and fees analysis and provided comments |
| 18 | 3/3/20 | Sherman Guillema | 1.3 | Reviewed declaration by Ken Ziman |
| 18 | 3/3/20 | Sherman Guillema | 0.6 | Reviewed analysis of potential investor returns |
| 18 | 3/3/20 | Zack Stone | 1.9 | Update investor returns analysis for recent filings |
| 18 | 3/3/20 | Zack Stone | 1.7 | Draft updated investor returns presentation |
| 18 | 3/3/20 | Zack Stone | 1.4 | Edits to investor returns presentation |
| 18 | 3/4/20 | Alex Gebert | 0.5 | Prepare redline & comparison of financing motion |
| 18 | 3/4/20 | Alex Gebert | 1.2 | Edits to presentation to reflect revised fee analysis |
| 18 | 3/4/20 | Alex Gebert | 1.4 | Updates to backstop fee analysis |
| 18 | 3/4/20 | Alex Gebert | 0.7 | Provide commentary re: redline of financing commitment letters |
| 18 | 3/4/20 | Alex Stevenson | 2.1 | Review and comment on registration issues |
| 18 | 3/4/20 | Brendan Murphy | 1.4 | Comments to backstop commitment summary |
| 18 | 3/4/20 | Brendan Murphy | 2.6 | Review of other shareholder agreements (e.g. comparable) |
| 18 | 3/4/20 | Brendan Murphy | 1.1 | Internal correspondence re: financing commitments |
| 18 | 3/4/20 | Brent Williams | 1.4 | Review amended financing commitment motion |
| 18 | 3/4/20 | Brent Williams | 1.8 | Research on registration rights agreements |
| 18 | 3/4/20 | Matt Merkel | 0.3 | Call with PG re: backstop analysis |
| 18 | 3/4/20 | Matt Merkel | 0.7 | Reviewed amended backstop summary and provided edits |
| 18 | 3/4/20 | Matt Merkel | 1.0 | Made edits to shareholder agreement concepts list |
| 18 | 3/4/20 | Peter Gnatowski | 1.5 | Reviewed updated analysis re: equity backstop offering and fees |
| 18 | 3/4/20 | Peter Gnatowski | 1.2 | Commented on updated backstop analysis |
| 18 | 3/4/20 | Peter Gnatowski | 0.3 | Call with MM re: backstop analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/4/20 | Sherman Guillema | 1.7 | Review and revised analysis of existing post-reorg equity ownership |
| 18 | 3/4/20 | Zack Stone | 1.3 | Research precedent shareholder agreements |
| 18 | 3/5/20 | Alex Stevenson | 0.7 | Email correspondence with team re: securitization |
| 18 | 3/5/20 | Alex Stevenson | 0.8 | Call with team re: financing commitments |
| 18 | 3/5/20 | Brent Williams | 1.0 | Participated in call with counsel re: backstop commitment and registration rights |
| 18 | 3/5/20 | Brent Williams | 1.5 | Review amended financing commitments |
| 18 | 3/5/20 | Matt Merkel | 1.6 | Reviewed securitization sources / uses |
| 18 | 3/6/20 | Alex Gebert | 2.2 | Analysis of capital structure based on plan funding |
| 18 | 3/6/20 | Alex Stevenson | 1.2 | Call re: registration rights and plan concerns |
| 18 | 3/6/20 | Alex Stevenson | 0.6 | Email correspondence re: plan equity calculation |
| 18 | 3/6/20 | Peter Gnatowski | 0.5 | Reviewed post-petition appeal from Citibank and BOKF |
| 18 | 3/9/20 | Alex Gebert | 0.7 | Review and circulate 8-K filing re: financing commitments |
| 18 | 3/9/20 | Alex Gebert | 2.1 | Analysis of latest backstop commitments |
| 18 | 3/9/20 | Brendan Murphy | 3.7 | Stock valuation analysis for TCC Members |
| 18 | 3/9/20 | Sherman Guillema | 1.3 | Reviewed and commented on analysis of backstop commitments |
| 18 | 3/10/20 | Matt Merkel | 1.8 | Analyzed equity backstop fee math |
| 18 | 3/10/20 | Zack Stone | 0.5 | Read and review amended 8K for commitment letters |
| 18 | 3/11/20 | Alex Gebert | 0.5 | Internal discussion re: Registration Rights/Lock-Up |
| 18 | 3/11/20 | Alex Gebert | 0.5 | Review draft registration rights agreement for TCC |
| 18 | 3/11/20 | Brendan Murphy | 3.9 | Stock valuation analysis for TCC Members |
| 18 | 3/11/20 | Erik Ellingson | 1.4 | Prepare reg rights analysis |
| 18 | 3/11/20 | Matt Merkel | 0.7 | Provided guidance on registration rights comparable |
| 18 | 3/11/20 | Matt Merkel | 0.3 | Internal discussion on registration rights comparable |
| 18 | 3/11/20 | Matt Merkel | 1.6 | Reviewed registration rights summary and provided comments |
| 18 | 3/11/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding registration rights / lock-up presentation analysis |
| 18 | 3/11/20 | Naeem Muscatwalla | 3.1 | Analyzed and summarized registration rights case 1/3 in presentation |
| 18 | 3/11/20 | Naeem Muscatwalla | 3.2 | Analyzed and summarized registration rights case 2/3 in presentation |
| 18 | 3/11/20 | Peter Gnatowski | 0.8 | Reviewed notice of consents to modification of backstop agreements |
| 18 | 3/11/20 | Peter Gnatowski | 0.9 | Reviewed registration rights term sheet from counsel |
| 18 | 3/11/20 | Peter Gnatowski | 0.3 | Internal correspondence re: registration rights terms sheet |
| 18 | 3/11/20 | Riley Jacobs | 0.9 | Edits to analysis on registration rights for post emergence equity issuance |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/11/20 | Sherman Guillema | 1.1 | Reviewed analysis of registration rights in precedent transactions |
| 18 | 3/11/20 | Sherman Guillema | 0.7 | Internal discussion re: registration rights |
| 18 | 3/11/20 | Sherman Guillema | 2.5 | Reviewed registration rights summary and provided comments |
| 18 | 3/12/20 | Alex Gebert | 0.5 | Telephonic discussion with team regarding registration rights |
| 18 | 3/12/20 | Alex Gebert | 1.6 | Prepare template for registration rights summary |
| 18 | 3/12/20 | Alex Gebert | 0.6 | Internal correspondence re: registration rights analysis |
| 18 | 3/12/20 | Alex Stevenson | 1.8 | Review registration rights comparable analysis |
| 18 | 3/12/20 | Alex Stevenson | 0.6 | Email correspondence with team re: registration rights agreement |
| 18 | 3/12/20 | Brendan Murphy | 0.8 | Internal correspondence re: backstop issues |
| 18 | 3/12/20 | Brendan Murphy | 0.8 | Internal correspondence re: financing commitments |
| 18 | 3/12/20 | Brent Williams | 2.8 | Review Debtor second amended financing motion |
| 18 | 3/12/20 | Erik Ellingson | 2.7 | Backstop commitment analysis |
| 18 | 3/12/20 | Erik Ellingson | 1.7 | Backstop commitment summary |
| 18 | 3/12/20 | Matt Merkel | 1.6 | Reviewed investor returns analysis |
| 18 | 3/12/20 | Matt Merkel | 0.5 | Internal discussion on registration rights comparable |
| 18 | 3/12/20 | Matt Merkel | 1.3 | Reviewed equity backstop agreement |
| 18 | 3/12/20 | Matt Merkel | 0.7 | Summarized equity backstop agreement purchase price math |
| 18 | 3/12/20 | Matt Merkel | 0.5 | Reviewed signed equity backstop letters |
| 18 | 3/12/20 | Naeem Muscatwalla | 1.3 | Internal coordination regarding registration rights / lock-up presentation analysis |
| 18 | 3/12/20 | Naeem Muscatwalla | 1.7 | Address comments on registrations rights presentation |
| 18 | 3/12/20 | Naeem Muscatwalla | 2.9 | Analyzed and summarized registration rights case 3/3 in presentation |
| 18 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed TCC limited objection re: exit financing |
| 18 | 3/12/20 | Peter Gnatowski | 0.5 | Reviewed backstop conditions related to Covid-19 |
| 18 | 3/12/20 | Peter Gnatowski | 0.7 | Reviewed Debtors' amended backstop letters |
| 18 | 3/12/20 | Riley Jacobs | 1.7 | Review news re: equity and debt backstop |
| 18 | 3/12/20 | Riley Jacobs | 2.3 | Additional analysis on backstop commitment |
| 18 | 3/12/20 | Sherman Guillema | 1.7 | Research registration rights in precedent transactions |
| 18 | 3/12/20 | Sherman Guillema | 1.5 | Reviewed analysis of registration rights |
| 18 | 3/12/20 | Sherman Guillema | 0.7 | Internal discussion re: registration rights |
| 18 | 3/13/20 | Alex Gebert | 3.4 | Research registration rights under prior IPOs |
| 18 | 3/13/20 | Alex Gebert | 0.5 | Internal discussion re: registration rights analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/13/20 | Alex Gebert | 2.1 | Prepare registration rights summary for comparable company #1 |
| 18 | 3/13/20 | Alex Gebert | 1.9 | Prepare registration rights summary for comparable company #2 |
| 18 | 3/13/20 | Alex Gebert | 1.1 | Further research of comparable registration rights |
| 18 | 3/13/20 | Alex Stevenson | 0.4 | Email correspondence with team on backstop commitments |
| 18 | 3/13/20 | Alex Stevenson | 1.1 | Review registration rights comparable analysis |
| 18 | 3/13/20 | Alex Stevenson | 0.5 | Email correspondence with team re: equity calculation |
| 18 | 3/13/20 | Brent Williams | 1.8 | Review PG&E utility backstop multiple mechanism |
| 18 | 3/13/20 | Brent Williams | 0.5 | Review registration rights issues |
| 18 | 3/13/20 | Erik Ellingson | 2.7 | Backstop analysis Summary |
| 18 | 3/13/20 | Matt Merkel | 0.8 | Reviewed equity backstop commitments list |
| 18 | 3/13/20 | Matt Merkel | 0.5 | Reviewed PG&E 8-K on backstop commitments |
| 18 | 3/13/20 | Matt Merkel | 0.7 | Reviewed equity backstop commitment letters |
| 18 | 3/13/20 | Matt Merkel | 1.6 | Made edits to equity backstop ownership analysis |
| 18 | 3/13/20 | Matt Merkel | 0.8 | Incorporated edits from senior banker to backstop ownership analysis |
| 18 | 3/13/20 | Naeem Muscatwalla | 2.0 | Responded to senior banker questions on reg rights analysis |
| 18 | 3/13/20 | Peter Gnatowski | 0.8 | Reviewed backstop agreements redline |
| 18 | 3/13/20 | Peter Gnatowski | 1.6 | Reviewed updated utility index and impact on backstop commitments and fees |
| 18 | 3/13/20 | Peter Gnatowski | 0.7 | Reviewed analysis of backstop equity discount relative to market prices |
| 18 | 3/13/20 | Riley Jacobs | 1.5 | Review reg rights analysis |
| 18 | 3/13/20 | Sherman Guillema | 0.7 | Internal call re: registration rights |
| 18 | 3/13/20 | Sherman Guillema | 0.9 | Reviewed analysis of registration rights |
| 18 | 3/13/20 | Sherman Guillema | 0.6 | Reviewed and commented on pro forma ownership analysis |
| 18 | 3/13/20 | Zack Stone | 0.6 | Internal communications re: backstop commitments |
| 18 | 3/14/20 | Alex Gebert | 1.7 | Analysis of latest backstop commitment letters |
| 18 | 3/14/20 | Alex Stevenson | 0.4 | Review bondholder statement of support for financing motion |
| 18 | 3/14/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: registration rights agreement |
| 18 | 3/14/20 | Matt Merkel | 1.1 | Reviewed registration rights summary changes and provided comments |
| 18 | 3/14/20 | Matt Merkel | 0.5 | Analyzed equity backstop fee math |
| 18 | 3/14/20 | Naeem Muscatwalla | 0.7 | Responded to senior banker questions on reg rights analysis |
| 18 | 3/14/20 | Naeem Muscatwalla | 2.3 | Turned comments on reg rights presentation |
| 18 | 3/14/20 | Peter Gnatowski | 0.6 | Reviewed adhoc noteholder group statement on exit financing motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/14/20 | Peter Gnatowski | 1.4 | Reviewed and commented on registration rights analysis |
| 18 | 3/14/20 | Peter Gnatowski | 1.8 | Reviewed select registration rights comparable documents |
| 18 | 3/14/20 | Sherman Guillema | 1.4 | Reviewed and commented on registration rights summary |
| 18 | 3/15/20 | Brent Williams | 1.1 | Review registration rights issues and comparable iOS |
| 18 | 3/16/20 | Brent Williams | 1.1 | Review equity valuation issues |
| 18 | 3/16/20 | Peter Gnatowski | 1.2 | Update to subrogation and cross holder analysis for TCC counsel |
| 18 | 3/17/20 | Alex Stevenson | 0.9 | Call re: registration rights and plan concerns |
| 18 | 3/17/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: registration rights |
| 18 | 3/18/20 | Alex Stevenson | 1.5 | Review and comment on registration rights term sheet |
| 18 | 3/18/20 | Brent Williams | 1.2 | Review draft registration rights term sheet |
| 18 | 3/18/20 | Peter Gnatowski | 1.6 | Continue analysis of financial projections re: capital structure |
| 18 | 3/19/20 | Alex Gebert | 1.5 | Review backstop multiple/RO multiple impact |
| 18 | 3/19/20 | Alex Stevenson | 0.4 | Final review of registration rights term sheet |
| 18 | 3/19/20 | Alex Stevenson | 0.3 | Email correspondence re: plan equity calculation issues |
| 18 | 3/19/20 | Peter Gnatowski | 1.3 | Continued review of comparable registration rights |
| 18 | 3/20/20 | Alex Gebert | 1.3 | Analysis of backstop parties holdings |
| 18 | 3/20/20 | Alex Gebert | 2.5 | Update capital structure w/ exit financing notes |
| 18 | 3/20/20 | Alex Stevenson | 0.7 | Review registration rights term sheet |
| 18 | 3/20/20 | Alex Stevenson | 0.2 | Email correspondence re: holders analysis |
| 18 | 3/20/20 | Brent Williams | 0.8 | Review draft registration rights term sheet |
| 18 | 3/20/20 | Brent Williams | 1.4 | Commented on analysis of backstop / equity ownership |
| 18 | 3/20/20 | Peter Gnatowski | 1.8 | Reviewed and commented on backstop party analysis based on various ownership percentages |
| 18 | 3/20/20 | Riley Jacobs | 0.7 | Review PG&E backstop party and shareholder analysis |
| 18 | 3/20/20 | Sherman Guillema | 0.9 | Reviewed analysis of backstop parties |
| 18 | 3/20/20 | Sherman Guillema | 1.7 | Revised analysis of exit financing |
| 18 | 3/20/20 | Sherman Guillema | 1.3 | Revised analysis of equity ownership at emergence |
| 18 | 3/20/20 | Zack Stone | 1.9 | Refresh analysis on equity holders / backstop parties |
| 18 | 3/20/20 | Zack Stone | 3.7 | Prepare analysis on post-emergence equity by party |
| 18 | 3/20/20 | Zack Stone | 1.8 | Draft presentation on post-emergence equity by party |
| 18 | 3/21/20 | Alex Stevenson | 0.5 | Internal discussions re: registration rights term sheet |
| 18 | 3/21/20 | Alex Stevenson | 0.2 | Review of latest draft of holders analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/21/20 | Brendan Murphy | 1.3 | Review of holders analysis for TCC member |
| 18 | 3/21/20 | Erik Ellingson | 3.7 | Debtor's Financing Motion summary |
| 18 | 3/21/20 | Matt Merkel | 0.8 | Provided guidance to junior banker on updated backstop holders analysis |
| 18 | 3/21/20 | Matt Merkel | 1.9 | Reviewed revised backstop holders analysis and provided comments |
| 18 | 3/21/20 | Matt Merkel | 1.0 | Reviewed changes to backstop holders analysis and provided comments |
| 18 | 3/21/20 | Matt Merkel | 0.7 | Drafted summary email of backstop holders analysis for counsel |
| 18 | 3/21/20 | Peter Gnatowski | 1.5 | Reviewed updated backstop party and equity return analysis |
| 18 | 3/21/20 | Sherman Guillema | 1.5 | Revised discussion materials re: pro forma equity ownership |
| 18 | 3/21/20 | Zack Stone | 2.1 | Edits to analysis and presentation on post-emergence equity by party |
| 18 | 3/21/20 | Zack Stone | 1.0 | Draft summary takeaways from post-emergence equity analysis |
| 18 | 3/22/20 | Alex Gebert | 0.9 | Review draft registration rights term sheet |
| 18 | 3/22/20 | Alex Gebert | 1.6 | Review and analysis of proposed S&U |
| 18 | 3/22/20 | Alex Gebert | 1.7 | Analysis of impacts to proposed capital structure |
| 18 | 3/22/20 | Brent Williams | 0.5 | Call with counsel re: registration rights |
| 18 | 3/22/20 | Brent Williams | 0.8 | Review proforma equity ownership |
| 18 | 3/22/20 | Sherman Guillema | 0.9 | Review term sheet for registration rights agreement |
| 18 | 3/25/20 | Matt Merkel | 1.4 | Summarized equity split calculations |
| 18 | 3/25/20 | Peter Gnatowski | 1.6 | Reviewed and commented on amended backstop analysis presentation |
| 18 | 3/25/20 | Peter Gnatowski | 1.5 | Reviewed and edited amended backstop analysis |
| 18 | 3/26/20 | Alex Gebert | 2.3 | Research registration rights related topics (e.g. block sales) |
| 18 | 3/26/20 | Alex Stevenson | 0.2 | Review analysis of equity adjustment statistics |
| 18 | 3/26/20 | Brent Williams | 1.2 | Review of backstop pricing mechanism |
| 18 | 3/26/20 | Matt Merkel | 1.5 | Reviewed and summarized backstop multiple mechanics |
| 18 | 3/26/20 | Matt Merkel | 2.1 | Reviewed equity backstop fees calculation from plaintiff attorneys |
| 18 | 3/26/20 | Peter Gnatowski | 1.2 | Reviewed and commented equity return analysis prepared by TCC counsel |
| 18 | 3/26/20 | Sherman Guillema | 2.0 | Researched registration rights and equity monetization issues |
| 18 | 3/26/20 | Sherman Guillema | 1.2 | Reviewed and revised analysis of backstop mechanics |
| 18 | 3/26/20 | Zack Stone | 1.2 | Prepare analysis on backstop party equity |
| 18 | 3/27/20 | Matt Merkel | 2.1 | Reviewed equity backstop utility index calculations and provided comments |
| 18 | 3/27/20 | Riley Jacobs | 2.5 | Edits to analysis on fair value of post-emergence equity |
| 18 | 3/27/20 | Riley Jacobs | 1.6 | Review registration rights issues and internal analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/29/20 | Erik Ellingson | 2.7 | Analysis of proposed sources & uses and overall financing structure |
| 18 | 3/29/20 | Matt Merkel | 1.7 | Made edits to equity ownership calculations |
| 18 | 3/29/20 | Peter Gnatowski | 0.8 | Additional edits to equity ownership analysis based on revised backstop multiples |
| 18 | 3/29/20 | Peter Gnatowski | 1.0 | Reviewed equity value analysis for various equity offerings |
| 18 | 3/29/20 | Peter Gnatowski | 0.5 | Reviewed revised analysis related to backstop fees per counsel request |
| 18 | 3/29/20 | Peter Gnatowski | 1.5 | Prepared analysis for counsel re: equity ownership and value |
| 18 | 3/30/20 | Alex Gebert | 1.2 | Review latest equity backstop analysis |
| 18 | 3/30/20 | Alex Stevenson | 0.8 | Email correspondence with counsel re: registration rights issues |
| 18 | 3/30/20 | Alex Stevenson | 0.3 | Internal Discussion re: registration rights issues |
| 18 | 3/30/20 | Brent Williams | 1.2 | Review financing commitment documents and analysis |
| 18 | 3/30/20 | Erik Ellingson | 1.8 | Equity backstop analysis review |
| 18 | 3/30/20 | Matt Merkel | 1.8 | Reviewed backstop party analysis calculations and provided comments |
| 18 | 3/30/20 | Matt Merkel | 0.4 | Reviewed equity backstop commitment parties allocations |
| 18 | 3/30/20 | Matt Merkel | 1.6 | Reviewed PG&E plan share price chart and provided comments |
| 18 | 3/30/20 | Matt Merkel | 2.2 | Made direct edits to PG&E plan share price chart summary backup calculations |
| 18 | 3/30/20 | Matt Merkel | 0.6 | Reviewed incorporation of changes from senior banker to plan share price chart summary |
| 18 | 3/30/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: registration rights issues |
| 18 | 3/30/20 | Peter Gnatowski | 1.7 | Edits to investor overlap analysis per TCC counsel request |
| 18 | 3/30/20 | Peter Gnatowski | 2.2 | Reviewed and commented on investor overlap analysis |
| 18 | 3/30/20 | Peter Gnatowski | 1.4 | Reviewed analysis of prior backstop commitment values by investor |
| 18 | 3/30/20 | Sherman Guillema | 1.4 | Revised analysis of backstop parties |
| 18 | 3/30/20 | Zack Stone | 2.4 | Edits to market value analysis from senior banker |
| 18 | 3/30/20 | Zack Stone | 0.5 | Internal discussion with MM on market value analysis |
| 18 | 3/31/20 | Alex Gebert | 1.3 | Analysis of latest commitment letter |
| 18 | 3/31/20 | Alex Gebert | 2.7 | Prepare redline/comparison of commitment letter(s) |
| 18 | 3/31/20 | Alex Stevenson | 0.3 | Review RegD filing by key equity holder |
| 18 | 3/31/20 | Alex Stevenson | 0.2 | Email correspondence re: RegD filing |
| 18 | 3/31/20 | Alex Stevenson | 1.0 | Review correspondence to committee members re: reg rights |
| 18 | 3/31/20 | Brent Williams | 1.4 | Review of registration rights issues |
| 18 | 3/31/20 | Brent Williams | 1.1 | Review backstop/ro conversion issues |
| 18 | 3/31/20 | Brent Williams | 0.4 | Review PG&E 13D filings and discuss key points |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/31/20 | Erik Ellingson | 1.9 | Additional equity backstop analysis review |
| 18 | 3/31/20 | Erik Ellingson | 0.8 | Equity backstop participants summary |
| 18 | 3/31/20 | Matt Merkel | 1.5 | Reviewed amended financing commitment letter |
| 18 | 3/31/20 | Peter Gnatowski | 2.3 | Reviewed and commented on backstop party analysis from TCC counsel |
| 18 | 3/31/20 | Peter Gnatowski | 1.4 | Analysis of registration rights |
| 18 | 3/31/20 | Sherman Guillema | 1.5 | Revised analysis of equity backstop |
| 18 | 3/31/20 | Sherman Guillema | 1.2 | Reviewed latest financing commitment letters |
| 18 | 3/31/20 | Zack Stone | 0.8 | Research historical backstop analysis for market analysis for counsel |
| 18 | 3/31/20 | Zack Stone | 1.6 | Edits to market value analysis from counsel |
| 20 | 3/1/20 | Alex Gebert | 1.2 | Refresh trading prices of comparable company bonds |
| 20 | 3/1/20 | Sherman Guillema | 1.5 | Reviewed and commented on discussion materials re: summary of comparable equity offerings |
| 20 | 3/2/20 | Brendan Murphy | 0.9 | Comments to analysis of utility index |
| 20 | 3/2/20 | Naeem Muscatwalla | 2.5 | Review and update of Utility Index analysis |
| 20 | 3/2/20 | Peter Gnatowski | 0.8 | Reviewed utility index results |
| 20 | 3/3/20 | Alex Gebert | 1.7 | Review and summarize equity research report(s) of comparable utility |
| 20 | 3/3/20 | Brendan Murphy | 1.1 | Comments and review of Utility index analysis |
| 20 | 3/3/20 | Brent Williams | 1.2 | Reviewed utility index and stock value analysis |
| 20 | 3/3/20 | Erik Ellingson | 2.4 | Utility index analysis edits |
| 20 | 3/3/20 | Erik Ellingson | 3.4 | Utility index analysis - multiples and historical trading |
| 20 | 3/3/20 | Naeem Muscatwalla | 0.8 | Internal coordination on Utility Index update |
| 20 | 3/3/20 | Naeem Muscatwalla | 1.2 | Review of analyst work on utility index update |
| 20 | 3/3/20 | Naeem Muscatwalla | 2.1 | Responded to senior banker questions related to utility index |
| 20 | 3/3/20 | Peter Gnatowski | 1.7 | Research comparable shareholder agreements |
| 20 | 3/3/20 | Peter Gnatowski | 1.4 | Reviewed Edison research reports and latest valuation metrics |
| 20 | 3/3/20 | Sherman Guillema | 1.5 | Review equity research on comparable utilities |
| 20 | 3/3/20 | Zack Stone | 0.9 | Pull Edison International equity research reports |
| 20 | 3/3/20 | Zack Stone | 1.8 | Research precedent shareholder agreements |
| 20 | 3/4/20 | Riley Jacobs | 3.2 | Additional analysis on bridge facilities for prior bankruptcy cases |
| 20 | 3/5/20 | Brendan Murphy | 1.1 | Review and comments to Edison Intl analysis |
| 20 | 3/5/20 | Peter Gnatowski | 1.8 | Reviewed comparable shareholder agreements |
| 20 | 3/5/20 | Riley Jacobs | 1.9 | Edits to analysis on bridge facilities for prior bankruptcy cases based on senior banker comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/5/20 | Sherman Guillema | 0.9 | Research precedent securitization transactions |
| 20 | 3/5/20 | Zack Stone | 0.5 | Internal discussion re: Edison analysis |
| 20 | 3/6/20 | Brendan Murphy | 1.6 | Review and comments to Utility comparable analysis |
| 20 | 3/6/20 | Sherman Guillema | 1.5 | Review analysis of capital structure peer benchmarking |
| 20 | 3/6/20 | Zack Stone | 2.4 | Prepare financial analysis on Edison |
| 20 | 3/6/20 | Zack Stone | 1.4 | Draft presentation on Edison financial analysis |
| 20 | 3/9/20 | Peter Gnatowski | 1.5 | Reviewed and commented on financial analysis of Edison vs PGE |
| 20 | 3/9/20 | Sherman Guillema | 2.3 | Reviewed equity research on comparable utilities |
| 20 | 3/9/20 | Sherman Guillema | 0.7 | Reviewed discussion materials re: debtor valuation |
| 20 | 3/9/20 | Zack Stone | 1.5 | Research Edison equity research reports |
| 20 | 3/9/20 | Zack Stone | 0.5 | Internal communications re: Edison valuation analysis |
| 20 | 3/9/20 | Zack Stone | 2.1 | Address comments from senior banker on Edison valuation analysis |
| 20 | 3/9/20 | Zack Stone | 0.8 | Edits to Edison valuation presentation |
| 20 | 3/10/20 | Brent Williams | 1.4 | Reviewed Edison earnings presentation |
| 20 | 3/10/20 | Erik Ellingson | 3.2 | Public comparable analysis review |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.1 | Internal coordination regarding Edison earnings presentation |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.4 | Responded to senior banker questions on Edison's earnings |
| 20 | 3/10/20 | Naeem Muscatwalla | 2.8 | Drafted slides for Edison earnings presentation |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.1 | Reviewed and provided comments to analyst on Edison vs. PG&E earnings presentation |
| 20 | 3/10/20 | Peter Gnatowski | 0.8 | Reviewed updated analysis of Edison |
| 20 | 3/10/20 | Peter Gnatowski | 1.4 | Reviewed updated Edison analysis |
| 20 | 3/10/20 | Zack Stone | 0.7 | Internal communications re: Edison valuation analysis |
| 20 | 3/10/20 | Zack Stone | 2.6 | Address comments from senior banker on Edison valuation analysis |
| 20 | 3/10/20 | Zack Stone | 1.2 | Edits to Edison valuation presentation |
| 20 | 3/11/20 | Brent Williams | 1.0 | Review utility industry valuation metrics |
| 20 | 3/11/20 | Brent Williams | 1.2 | Reviewed Edison comparable analysis |
| 20 | 3/11/20 | Erik Ellingson | 2.1 | Utility index mechanisms and analysis |
| 20 | 3/11/20 | Erik Ellingson | 2.8 | Review public comparables analysis |
| 20 | 3/11/20 | Matt Merkel | 1.5 | Reviewed Edison market trading data |
| 20 | 3/11/20 | Naeem Muscatwalla | 3.7 | Researched various IPO comps in last 10 years and pulled corresponding SEC filings |
| 20 | 3/11/20 | Riley Jacobs | 3.2 | Public comparable analysis review |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/11/20 | Zack Stone | 0.5 | Internal discussion re: comparable IPO analysis |
| 20 | 3/12/20 | Alex Gebert | 1.9 | Research historical lock-up waivers |
| 20 | 3/12/20 | Alex Gebert | 0.6 | Internal discussions with ZS and NM re: IPO analysis |
| 20 | 3/12/20 | Alex Gebert | 2.5 | Screen for comparable IPOs for reg rights summary |
| 20 | 3/12/20 | Brendan Murphy | 0.9 | Internal correspondence re: utility index mechanisms |
| 20 | 3/12/20 | Brendan Murphy | 0.9 | Review and comments to Utility comparable analysis |
| 20 | 3/12/20 | Matt Merkel | 0.5 | Reviewed latest utility index market data |
| 20 | 3/12/20 | Matt Merkel | 1.4 | Reviewed IPO analysis calculations |
| 20 | 3/12/20 | Naeem Muscatwalla | 2.1 | Updated utility index analysis for senior banker |
| 20 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed updated utility index multiple analysis re: Covid-19 |
| 20 | 3/12/20 | Riley Jacobs | 2.6 | Edits to Benchmarking analysis (Company A) |
| 20 | 3/13/20 | Alex Gebert | 0.6 | Research board composition of PGE comparable utilities |
| 20 | 3/13/20 | Brent Williams | 0.7 | Review utility company comparative utility index |
| 20 | 3/13/20 | Naeem Muscatwalla | 1.2 | Updated utility index analysis for senior banker |
| 20 | 3/13/20 | Peter Gnatowski | 0.4 | Reviewed governance structure of key competitors |
| 20 | 3/13/20 | Riley Jacobs | 2.8 | Edits to Benchmarking analysis (Company B) |
| 20 | 3/13/20 | Zack Stone | 0.8 | Review comparable company boards |
| 20 | 3/16/20 | Alex Gebert | 1.8 | Refresh and update trading comp analysis |
| 20 | 3/16/20 | Peter Gnatowski | 1.4 | Reviewed analysis re: PG&E and Edison |
| 20 | 3/16/20 | Peter Gnatowski | 1.6 | Edits to PG&E and Edison comparable analysis |
| 20 | 3/16/20 | Peter Gnatowski | 0.7 | Reviewed updated utility index analysis |
| 20 | 3/16/20 | Sherman Guillema | 1.4 | Reviewed supporting documentation for analysis of public comparable |
| 20 | 3/16/20 | Zack Stone | 1.9 | Prepare Edison ratio analysis presentation |
| 20 | 3/16/20 | Zack Stone | 1.2 | Edits to Edison ratio analysis presentation |
| 20 | 3/17/20 | Peter Gnatowski | 1.6 | Edited updated Edison vs PG&E value analysis |
| 20 | 3/17/20 | Peter Gnatowski | 0.7 | Reviewed updated utility index multiple |
| 20 | 3/17/20 | Riley Jacobs | 3.1 | Edits to Benchmarking analysis (Company C) |
| 20 | 3/18/20 | Erik Ellingson | 2.8 | Public comparables analysis review |
| 20 | 3/19/20 | Alex Gebert | 2.2 | Analysis of comparable company multiples |
| 20 | 3/19/20 | Alex Gebert | 0.8 | Analysis of changes in the Utility index |
| 20 | 3/19/20 | Alex Stevenson | 1.4 | Review analysis of comparable companies |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/19/20 | Erik Ellingson | 2.4 | Public comparables analysis review |
| 20 | 3/19/20 | Naeem Muscatwalla | 0.9 | Updated utility index analysis for senior banker |
| 20 | 3/19/20 | Peter Gnatowski | 0.8 | Reviewed updated utility index based on market fluctuation |
| 20 | 3/19/20 | Peter Gnatowski | 1.2 | Reviewed historical trading analysis of stock and bond prices for Edison |
| 20 | 3/19/20 | Zack Stone | 1.4 | Refresh Edison valuation analysis and presentation |
| 20 | 3/19/20 | Zack Stone | 0.8 | Refresh Edison ratio analysis |
| 20 | 3/20/20 | Brendan Murphy | 0.7 | Comments to analysis of utility index |
| 20 | 3/20/20 | Brent Williams | 0.5 | Review Edison trading multiples |
| 20 | 3/20/20 | Matt Merkel | 1.4 | Reviewed comparison on PHLX utility index market data |
| 20 | 3/20/20 | Naeem Muscatwalla | 1.1 | Updated utility index analysis for senior banker |
| 20 | 3/20/20 | Naeem Muscatwalla | 3.3 | Updated utility index analysis to include comparison to PHLX Utility index |
| 20 | 3/20/20 | Peter Gnatowski | 0.8 | Reviewed PHLX utility index multiple analysis |
| 20 | 3/21/20 | Alex Gebert | 2.2 | Analysis of PHLX utility multiple/CA purchase options |
| 20 | 3/22/20 | Alex Gebert | 2.0 | Review Utility index multiples |
| 20 | 3/23/20 | Alex Gebert | 0.9 | Read and review equity research notes |
| 20 | 3/23/20 | Alex Gebert | 3.2 | Review updated comparable company multiples |
| 20 | 3/24/20 | Brendan Murphy | 1.7 | Analysis of largest utility equity offerings |
| 20 | 3/24/20 | Brendan Murphy | 1.7 | Review and comments to Utility comparable analysis |
| 20 | 3/24/20 | Brent Williams | 1.2 | Review utility trading comparatives |
| 20 | 3/24/20 | Peter Gnatowski | 2.3 | Reviewed utility index update and comparable IOUs |
| 20 | 3/24/20 | Zack Stone | 1.2 | Prepare bond market spread analysis |
| 20 | 3/24/20 | Zack Stone | 0.5 | Internal communications re: BLMG bond pricing |
| 20 | 3/25/20 | Riley Jacobs | 1.3 | Review analysis of utility index adjustment |
| 20 | 3/26/20 | Peter Gnatowski | 1.3 | Reviewed COVID impact to other IOUs |
| 20 | 3/26/20 | Peter Gnatowski | 0.3 | Internal correspondence re: utility index adjustment calculation |
| 20 | 3/26/20 | Peter Gnatowski | 0.6 | Reviewed updated utility index multiples |
| 20 | 3/27/20 | Erik Ellingson | 2.1 | Public comparables analysis review |
| 20 | 3/27/20 | Erik Ellingson | 1.8 | Public comparables analysis review |
| 20 | 3/27/20 | Matt Merkel | 1.8 | Reviewed Edison and Sempra historical trading data |
| 20 | 3/27/20 | Matt Merkel | 1.8 | Reviewed Edison stock chart and Edison multiple historical chart and provided comments |
| 20 | 3/27/20 | Matt Merkel | 2.5 | Analyzed equity value for utility index impact |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/27/20 | Sherman Guillema | 0.9 | Revised equity valuation analysis |
| 20 | 3/27/20 | Sherman Guillema | 0.8 | Reviewed analysis of comparable utilities |
| 20 | 3/28/20 | Alex Gebert | 1.7 | Review equity research reports on PG&E competitor |
| 20 | 3/28/20 | Brendan Murphy | 1.3 | Review and comments to valuation analysis for Counsel |
| 20 | 3/28/20 | Brent Williams | 1.8 | Review PG&E valuation material |
| 20 | 3/28/20 | Matt Merkel | 1.3 | Reviewed Edison fire claims valuation impact calculations |
| 20 | 3/28/20 | Naeem Muscatwalla | 1.4 | Updated utility index analysis for senior banker |
| 20 | 3/28/20 | Naeem Muscatwalla | 0.7 | Responded to senior banker questions on utility index |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of Edison PE multiple |
| 20 | 3/28/20 | Peter Gnatowski | 1.3 | Reviewed equity research re: Edison PE multiple |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed and commented on Edison historical trading multiple analysis during Covid-19 |
| 20 | 3/28/20 | Peter Gnatowski | 0.8 | Reviewed analysis of Edison vs. PG&E trading multiple discount |
| 20 | 3/28/20 | Peter Gnatowski | 1.8 | Drafted Edison to PG&E market value analysis |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed updated utility index analysis and related moving day averages |
| 20 | 3/28/20 | Sherman Guillema | 0.9 | Reviewed P/E multiple analysis |
| 20 | 3/28/20 | Zack Stone | 1.0 | Update Edison valuation analysis |
| 20 | 3/29/20 | Alex Gebert | 2.5 | Review historical financials/stock performance of PGE competitor |
| 20 | 3/29/20 | Alex Gebert | 1.3 | Update Utility index implied multiple |
| 20 | 3/29/20 | Brent Williams | 1.2 | Review PG&E valuation material |
| 20 | 3/29/20 | Peter Gnatowski | 1.3 | Revised Edison stock price and PE trading analysis for counsel |
| 20 | 3/30/20 | Alex Gebert | 1.7 | Review recent equity analysis reports re: PGE / utilities |
| 20 | 3/30/20 | Brent Williams | 1.1 | Review competitor valuation analysis |
| 20 | 3/31/20 | Brent Williams | 1.7 | Review updated valuation materials |
| 21 | 3/1/20 | Brendan Murphy | 1.3 | Review and comments to Counsel re: Trust Agreement |
| 21 | 3/1/20 | Brent Williams | 2.2 | Work on plan trust and distribution issues |
| 21 | 3/1/20 | Erik Ellingson | 2.1 | Review redline to fire victims trust |
| 21 | 3/1/20 | Peter Gnatowski | 1.6 | Reviewed comments from the Debtors on the Fire Victims Trust Agreement |
| 21 | 3/1/20 | Riley Jacobs | 1.3 | Review redline to fire victims trust |
| 21 | 3/3/20 | Brent Williams | 0.8 | Review amended Plan Trust docs |
| 21 | 3/4/20 | Alex Gebert | 1.6 | Review and edit TCC discussion materials and amended plan summary |
| 21 | 3/4/20 | Brendan Murphy | 1.2 | Internal correspondence re: FEMA Language |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/4/20 | Brent Williams | 1.1 | Review California settlement language |
| 21 | 3/5/20 | Alex Stevenson | 0.7 | Email correspondence re: plan issues |
| 21 | 3/5/20 | Brendan Murphy | 0.7 | Draft outline and presentation for TCC re: Plan Issues for TCC |
| 21 | 3/5/20 | Brendan Murphy | 1.2 | Review and comments to TCC presentation re: Plan Considerations |
| 21 | 3/5/20 | Brent Williams | 1.5 | Commented on plan issues presentation for counsel |
| 21 | 3/5/20 | Matt Merkel | 3.6 | Drafted summary of plan key issues |
| 21 | 3/5/20 | Matt Merkel | 1.5 | Reformatted summary of key plan issues |
| 21 | 3/5/20 | Peter Gnatowski | 1.3 | Reviewed draft presentation of plan issues and shareholder agreements |
| 21 | 3/5/20 | Peter Gnatowski | 1.6 | Revised plan issues presentation for counsel |
| 21 | 3/5/20 | Riley Jacobs | 1.8 | Review draft of TCC objection to disclosure statement, provide comments |
| 21 | 3/5/20 | Sherman Guillema | 1.1 | Reviewed and commented on summary of plan issues for counsel |
| 21 | 3/6/20 | Alex Gebert | 1.2 | Advisor call re: plan structure and financing |
| 21 | 3/6/20 | Alex Gebert | 0.7 | Prepare and circulate summary notes/takeaways re: plan structure and financing |
| 21 | 3/6/20 | Alex Stevenson | 1.3 | Email correspondence re: statement of plan concerns |
| 21 | 3/6/20 | Brendan Murphy | 3.4 | Review and comments to TCC presentation re: Plan Considerations |
| 21 | 3/6/20 | Brent Williams | 1.2 | Review California settlement agreement language |
| 21 | 3/6/20 | Erik Ellingson | 0.9 | Reviewed debtor disclosure statement |
| 21 | 3/6/20 | Matt Merkel | 2.6 | Made edits to summary of plan key issues |
| 21 | 3/6/20 | Matt Merkel | 1.4 | Reviewed objection to disclosure statement draft |
| 21 | 3/6/20 | Peter Gnatowski | 1.7 | Reviewed and commented on objection from counsel re: disclosure schedules |
| 21 | 3/6/20 | Peter Gnatowski | 1.6 | Reviewed and commented on draft of plan considerations |
| 21 | 3/6/20 | Peter Gnatowski | 1.5 | Edits to plan consideration for counsel and TCC based on comments from senior team |
| 21 | 3/6/20 | Peter Gnatowski | 1.2 | Reviewed and commented on supplemental presentation on plan considerations for counsel and TCC |
| 21 | 3/6/20 | Peter Gnatowski | 0.6 | Reviewed internal comments re: edits to disclosure schedule objection |
| 21 | 3/6/20 | Riley Jacobs | 2.4 | Review and analyze Disclosure statement / financial projections |
| 21 | 3/6/20 | Sherman Guillema | 1.2 | Reviewed objection to disclosure statement |
| 21 | 3/6/20 | Zack Stone | 2.7 | Edits to plan issues presentation |
| 21 | 3/6/20 | Zack Stone | 0.7 | Internal discussion re: plan issues presentation |
| 21 | 3/7/20 | Alex Gebert | 1.3 | Analysis of Debtors latest POR |
| 21 | 3/7/20 | Alex Gebert | 0.7 | Review of statement of plan concerns |
| 21 | 3/7/20 | Alex Stevenson | 2.1 | Email correspondence re: statement of plan concerns |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/7/20 | Brent Williams | 1.8 | Review objections to the debtor disclosure statement |
| 21 | 3/7/20 | Matt Merkel | 1.4 | Reviewed latest POR made available |
| 21 | 3/7/20 | Peter Gnatowski | 1.5 | Reviewed various drafts of letter from counsel to the Debtors |
| 21 | 3/7/20 | Peter Gnatowski | 0.6 | Correspondence re: letter to the Debtors |
| 21 | 3/9/20 | Alex Gebert | 1.3 | Read and review Debtors' amended plan |
| 21 | 3/9/20 | Alex Gebert | 0.5 | Prepare redline and comparison of past plans |
| 21 | 3/9/20 | Alex Gebert | 0.5 | Prepare redline and comparison of DS |
| 21 | 3/9/20 | Alex Gebert | 0.8 | Review amended fire victim trust agreement |
| 21 | 3/9/20 | Alex Gebert | 0.8 | Read and review Debtors' filed DS |
| 21 | 3/9/20 | Brendan Murphy | 1.5 | Review and comments to Trust agreement for Counsel |
| 21 | 3/9/20 | Erik Ellingson | 1.1 | Review amended disclosure statement |
| 21 | 3/9/20 | Erik Ellingson | 2.7 | Amended Plan redline review, financial lens |
| 21 | 3/9/20 | Peter Gnatowski | 1.4 | Reviewed amended plan filed by the Debtors |
| 21 | 3/9/20 | Peter Gnatowski | 1.5 | Reviewed amended redline of disclosure statements filed by the Debtors |
| 21 | 3/9/20 | Peter Gnatowski | 1.2 | Reviewed TCC objection to disclosure statements |
| 21 | 3/9/20 | Peter Gnatowski | 1.8 | Reviewed various disclosure statement objections |
| 21 | 3/9/20 | Riley Jacobs | 2.2 | Review amended disclosure statement |
| 21 | 3/9/20 | Riley Jacobs | 2.7 | Review PG&E Amended Plan |
| 21 | 3/9/20 | Sherman Guillema | 0.8 | Review of debtors' disclosure statement |
| 21 | 3/10/20 | Brendan Murphy | 1.3 | Internal correspondence re: Amended DS |
| 21 | 3/10/20 | Brent Williams | 1.3 | Review chart of summary of objections to plan |
| 21 | 3/10/20 | Brent Williams | 1.2 | Review amended fire victim trust agreement |
| 21 | 3/10/20 | Brent Williams | 0.8 | Review revised California agencies term sheet |
| 21 | 3/10/20 | Brent Williams | 1.3 | Review Debtor amended Disclosure statement |
| 21 | 3/10/20 | Brent Williams | 2.9 | Review Debtor Amended Exhibit B to disclosure statement |
| 21 | 3/10/20 | Peter Gnatowski | 1.2 | Reviewed key changes to amended plan |
| 21 | 3/10/20 | Peter Gnatowski | 1.1 | Reviewed amended fire victim trust agreement |
| 21 | 3/10/20 | Riley Jacobs | 1.9 | Analysis of Amended Fire Victim Trust Agreement |
| 21 | 3/11/20 | Brendan Murphy | 2.2 | Review of Amended Disclosure Statement |
| 21 | 3/11/20 | Matt Merkel | 2.7 | Reviewed amended disclosure statement |
| 21 | 3/11/20 | Peter Gnatowski | 1.3 | Reviewed amended disclosure statement redline |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/12/20 | Alex Gebert | 0.5 | Prepare summary of DS hearing and key next steps |
| 21 | 3/12/20 | Alex Gebert | 0.8 | Review third-party commentary regarding DS hearing |
| 21 | 3/12/20 | Matt Merkel | 2.1 | Reviewed Debtors' production files |
| 21 | 3/12/20 | Peter Gnatowski | 0.5 | Drafted settlement language for counsel |
| 21 | 3/13/20 | Alex Stevenson | 0.6 | Internal discussion re: case strategy |
| 21 | 3/13/20 | Brendan Murphy | 2.1 | Analysis of Sources / Uses for disclosure statements |
| 21 | 3/13/20 | Brent Williams | 1.2 | Review California Settlement agreement |
| 21 | 3/13/20 | Peter Gnatowski | 0.4 | Internal correspondence re: settlement language |
| 21 | 3/14/20 | Peter Gnatowski | 0.8 | Reviewed bondholder RSA based on questions from counsel |
| 21 | 3/14/20 | Sherman Guillema | 1.5 | Review and comment on presentation materials re: POR |
| 21 | 3/16/20 | Alex Gebert | 0.9 | Read and review PG&E's amended plan documents |
| 21 | 3/16/20 | Alex Gebert | 0.6 | Read and review PG&E's amended disclosure statement |
| 21 | 3/16/20 | Brendan Murphy | 1.4 | Comments and changes to California Settlement Agreement |
| 21 | 3/16/20 | Brendan Murphy | 0.8 | Internal correspondence re: California Settlement Agreement |
| 21 | 3/16/20 | Brent Williams | 1.3 | Work on California Settlement agreement |
| 21 | 3/16/20 | Brent Williams | 1.1 | Review of amended disclosure statement |
| 21 | 3/16/20 | Erik Ellingson | 3.8 | Review and comments to the Amended Plan Summary |
| 21 | 3/16/20 | Matt Merkel | 2.1 | Reviewed amended plan filed by Debtor |
| 21 | 3/16/20 | Matt Merkel | 2.8 | Reviewed amended disclosure statement filed by Debtors |
| 21 | 3/16/20 | Peter Gnatowski | 1.0 | Reviewed amended plan and disclosure statements filed by the Debtors |
| 21 | 3/16/20 | Riley Jacobs | 2.1 | Review amended plan and redline |
| 21 | 3/16/20 | Riley Jacobs | 2.4 | Review amended disclosure statement and redline |
| 21 | 3/16/20 | Sherman Guillema | 0.9 | Reviewed amended disclosure statement |
| 21 | 3/16/20 | Sherman Guillema | 1.9 | Reviewed amended POR |
| 21 | 3/16/20 | Zack Stone | 1.6 | Read and review amended plan |
| 21 | 3/16/20 | Zack Stone | 1.2 | Read and review amended disclosure statement |
| 21 | 3/17/20 | Alex Gebert | 1.2 | Review key changes in latest plan disclosure document |
| 21 | 3/17/20 | Alex Stevenson | 1.0 | Review research on plan alternatives |
| 21 | 3/17/20 | Brent Williams | 2.2 | Review COU materials |
| 21 | 3/17/20 | Brent Williams | 1.7 | Review of amended disclosure statement |
| 21 | 3/17/20 | Erik Ellingson | 2.4 | Review of RSA settlement analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/17/20 | Matt Merkel | 1.0 | Reviewed summary of Debtors amended disclosure statement |
| 21 | 3/17/20 | Peter Gnatowski | 0.3 | Reviewed court order re: disclosure statement and voting procedures |
| 21 | 3/17/20 | Peter Gnatowski | 0.7 | Additional edits to RSA presentation based on comments from counsel |
| 21 | 3/17/20 | Peter Gnatowski | 1.0 | Reviewed revised settlement agreement |
| 21 | 3/17/20 | Peter Gnatowski | 1.0 | Reviewed amended fire victims claims resolution processes |
| 21 | 3/17/20 | Peter Gnatowski | 1.4 | Reviewed final solicitation package from the Debtors |
| 21 | 3/18/20 | Brent Williams | 1.3 | Review COU responses |
| 21 | 3/18/20 | Matt Merkel | 1.0 | Reviewed latest disclosure statement filing |
| 21 | 3/18/20 | Riley Jacobs | 3.4 | Review and summarize solicitation version of the disclosure statement |
| 21 | 3/18/20 | Riley Jacobs | 1.8 | Prepare questions related to customer owned utility proposal |
| 21 | 3/19/20 | Alex Stevenson | 0.4 | Review questions from TCC re: plan issues |
| 21 | 3/19/20 | Matt Merkel | 2.4 | Compiled questions from plaintiff attorneys on muni proposal |
| 21 | 3/19/20 | Matt Merkel | 2.8 | Made edits to questions from plaintiff attorneys on muni proposal |
| 21 | 3/19/20 | Peter Gnatowski | 0.4 | Reviewed counsel's letter to Debtors |
| 21 | 3/19/20 | Peter Gnatowski | 1.8 | Reviewed and analyzed documents from customer owned utility coalition |
| 21 | 3/19/20 | Sherman Guillema | 1.9 | Reviewed and commented on diligence questions re: gov. acquisition |
| 21 | 3/20/20 | Brent Williams | 1.4 | Review of COU issues |
| 21 | 3/20/20 | Brent Williams | 1.8 | Review of 8 case resolution contingency motions |
| 21 | 3/20/20 | Matt Merkel | 2.9 | Reviewed Debtor contingency plan motion |
| 21 | 3/20/20 | Matt Merkel | 1.6 | Reviewed latest Debtor POR |
| 21 | 3/20/20 | Riley Jacobs | 1.8 | Review case resolution contingency motion |
| 21 | 3/20/20 | Riley Jacobs | 2.9 | Create summary analysis of case resolution contingency motion |
| 21 | 3/20/20 | Sherman Guillema | 2.6 | Reviewed contingency plan motion |
| 21 | 3/21/20 | Alex Gebert | 2.2 | Read and review contingency plan motion |
| 21 | 3/21/20 | Brent Williams | 1.4 | Review case resolution contingency motion |
| 21 | 3/21/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on contingency motion and governors statement summary |
| 21 | 3/21/20 | Matt Merkel | 2.5 | Reviewed summary of contingency plan motion and governors statement and provided comments |
| 21 | 3/21/20 | Peter Gnatowski | 1.4 | Prepared analysis re: contingency process and impact to TCC |
| 21 | 3/21/20 | Peter Gnatowski | 0.6 | Reviewed contingency process declarations from Wells and Gov. Newsome |
| 21 | 3/21/20 | Peter Gnatowski | 1.3 | Reviewed case resolution contingency process motion |
| 21 | 3/21/20 | Sherman Guillema | 2.0 | Reviewed motion re: contingency plan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/22/20 | Matt Merkel | 2.6 | Reviewed revised summary of contingency plan motion and governors statement and provided comments |
| 21 | 3/22/20 | Sherman Guillema | 1.9 | Reviewed and revised summary of contingency plan |
| 21 | 3/23/20 | Alex Gebert | 1.5 | Review/questions re: plan issues |
| 21 | 3/23/20 | Alex Stevenson | 0.5 | Review of memorandum re: securities holder lawsuit / plan implications |
| 21 | 3/23/20 | Brendan Murphy | 1.6 | Analysis of securitization re: Plan and Sources/Uses |
| 21 | 3/23/20 | Brent Williams | 1.8 | Review case resolution contingency motion |
| 21 | 3/23/20 | Matt Merkel | 1.1 | Reviewed amended disclosure statement |
| 21 | 3/23/20 | Matt Merkel | 1.2 | Reviewed amended POR |
| 21 | 3/23/20 | Peter Gnatowski | 0.5 | Reviewed motion to approve Butte County settlement |
| 21 | 3/23/20 | Peter Gnatowski | 0.4 | Reviewed press re: settlement with Governor and pleading guilty re: camp fire |
| 21 | 3/23/20 | Peter Gnatowski | 1.8 | Reviewed analysis of valuation re: contingency process |
| 21 | 3/23/20 | Peter Gnatowski | 1.4 | Reviewed PG&E's plea agreement 8k |
| 21 | 3/23/20 | Sherman Guillema | 1.4 | Revised discussion materials re: POR issues |
| 21 | 3/23/20 | Sherman Guillema | 1.7 | Reviewed amended POR and DS |
| 21 | 3/24/20 | Brent Williams | 1.1 | Review debtor supplement to disclosure statement |
| 21 | 3/24/20 | Matt Merkel | 1.8 | Reviewed supplement disclosure statement and summarized |
| 21 | 3/24/20 | Peter Gnatowski | 0.3 | Reviewed supplemental disclosure statement filed by the Debtors |
| 21 | 3/24/20 | Sherman Guillema | 1.7 | Reviewed DS supplement |
| 21 | 3/24/20 | Sherman Guillema | 1.4 | Prepared DS supplement summary |
| 21 | 3/26/20 | Brent Williams | 1.1 | Review of case resolution contingency process |
| 21 | 3/26/20 | Brent Williams | 1.9 | Review of reorganization plan structures |
| 21 | 3/26/20 | Peter Gnatowski | 1.5 | Reviewed TCC reply brief re: post-evidentiary hearing |
| 21 | 3/26/20 | Peter Gnatowski | 1.0 | Reviewed TCC meeting presentation re: contingency process |
| 21 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed motion from William Abrams re: DS approval |
| 21 | 3/26/20 | Peter Gnatowski | 0.5 | Reviewed securities plaintiffs opposition motion |
| 21 | 3/26/20 | Riley Jacobs | 2.3 | Additional review and summary of case resolution contingency process |
| 21 | 3/27/20 | Peter Gnatowski | 0.5 | Reviewed press re: plan concerns |
| 21 | 3/28/20 | Alex Stevenson | 0.8 | Review comparable multiple sensitivity analysis |
| 21 | 3/29/20 | Brendan Murphy | 1.6 | Comments to TCC Presentation re: Case Resolution Process |
| 21 | 3/29/20 | Erik Ellingson | 3.4 | Summary analysis of Debtor's contingency process |
| 21 | 3/30/20 | Brent Williams | 1.3 | Review share disposition and regulatory rights issues |

EXHIBIT D
TIME DETAIL
FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 3/1/20 | Matt Merkel | 6.0 | Attended OII evidentiary hearing |
| 23 | 3/2/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 23 | 3/3/20 | Matt Merkel | 6.1 | Attended OII evidentiary hearing |
| 23 | 3/4/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 23 | 3/4/20 | Naeem Muscatwalla | 2.2 | Listen into hearing for PG&E POR OII |
| 23 | 3/10/20 | Alex Stevenson | 5.6 | Attend disclosure statement hearing |
| 23 | 3/10/20 | Brendan Murphy | 6.0 | Participation on DS Hearing (telephonic) |
| 23 | 3/10/20 | Peter Gnatowski | 2.6 | Participated in disclosure statement hearing (partial) |
| 23 | 3/10/20 | Peter Gnatowski | 1.4 | Continued review of various disclosure statement objections |
| 23 | 3/10/20 | Riley Jacobs | 4.5 | Telephonically attend disclosure statement hearing |
| 23 | 3/11/20 | Alex Stevenson | 3.0 | Telephonically attend disclosure statement hearing |
| 23 | 3/11/20 | Peter Gnatowski | 2.1 | Continued disclosure statement hearing participation |
| 23 | 3/16/20 | Alex Gebert | 2.5 | Financing court hearing |
| 23 | 3/16/20 | Alex Stevenson | 2.5 | Participation on backstop/financing hearing |
| 23 | 3/16/20 | Brent Williams | 2.1 | Backstop hearing participation |
| 23 | 3/16/20 | Naeem Muscatwalla | 2.5 | Telephonic participation on backstop/financing hearing |
| 23 | 3/16/20 | Peter Gnatowski | 2.0 | Participated in court call re: disclosure hearing |
| 23 | 3/16/20 | Riley Jacobs | 2.5 | Court hearing on equity backstop (audio participation) |
| 23 | 3/25/20 | Brendan Murphy | 1.0 | Participation on Status Conference (per Counsel's request) |
| 23 | 3/25/20 | Peter Gnatowski | 0.8 | Status conference court call |
| 23 | 3/25/20 | Riley Jacobs | 1.0 | Telephonic participation on court hearing re: status conference |
| 24 | 3/7/20 | Brendan Murphy | 1.6 | Review and analysis of business plan diligence |
| 24 | 3/7/20 | Peter Gnatowski | 1.4 | Reviewed rate base business plan diligence information from Debtors |
| 24 | 3/8/20 | Brendan Murphy | 1.9 | Review business plan assumptions |
| 24 | 3/8/20 | Matt Merkel | 1.6 | Reviewed Debtor's diligence responses |
| 24 | 3/9/20 | Alex Stevenson | 0.7 | Review/Email correspondence with team re: revised financial schedules |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Review Debtors' long-term financial projections |
| 24 | 3/10/20 | Alex Gebert | 1.8 | Prepare side-by-side analysis comparing financial projections - B/S |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Prepare side-by-side analysis comparing financial projections - C/F |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Prepare side-by-side analysis comparing financial projections - I/S |
| 24 | 3/10/20 | Alex Gebert | 2.3 | Prepare summary presentation outlining changes to financial projections |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/10/20 | Brendan Murphy | 1.5 | Review of DS exhibits re: financial projections |
| 24 | 3/10/20 | Brendan Murphy | 1.6 | Analysis of revised projections and comments to model |
| 24 | 3/10/20 | Brent Williams | 1.7 | Review Debtor 8k filing commitment letters and financial projections |
| 24 | 3/10/20 | Matt Merkel | 1.5 | Reviewed latest financial projections |
| 24 | 3/10/20 | Matt Merkel | 1.0 | Reviewed analysis of financial projections analysis |
| 24 | 3/10/20 | Riley Jacobs | 2.4 | Edits to analysis on revised financial projections |
| 24 | 3/10/20 | Sherman Guillema | 0.5 | Prepared discussion materials re: debtor's financial projections |
| 24 | 3/10/20 | Sherman Guillema | 2.3 | Reviewed, commented and revised analysis / comparison of debtor's financial projections |
| 24 | 3/11/20 | Brent Williams | 1.3 | Review financial projections reconciliation |
| 24 | 3/11/20 | Peter Gnatowski | 1.8 | Reviewed analysis of amended financial projections to disclosure statements |
| 24 | 3/11/20 | Riley Jacobs | 1.3 | Review external news re: PG&E revised financial projections |
| 24 | 3/11/20 | Riley Jacobs | 2.1 | Review sources and uses analysis for plan |
| 24 | 3/11/20 | Zack Stone | 1.3 | Analysis on financial summary comparison |
| 24 | 3/13/20 | Matt Merkel | 1.5 | Reviewed Excel workbooks uploaded to dataroom re: projections |
| 24 | 3/13/20 | Matt Merkel | 0.4 | Reviewed analysis of financial projections analysis |
| 24 | 3/13/20 | Peter Gnatowski | 1.0 | Reviewed Debtors updated financial projection scenarios |
| 24 | 3/13/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated analysis of Debtors financial projections |
| 24 | 3/13/20 | Sherman Guillema | 0.6 | Reviewed analysis of financial projections |
| 24 | 3/13/20 | Zack Stone | 1.0 | Review Debtor business plan diligence |
| 24 | 3/14/20 | Alex Gebert | 2.1 | Prepare consolidated comparison analysis of long-term projections |
| 24 | 3/16/20 | Matt Merkel | 2.9 | Drafted timeline presentation |
| 24 | 3/17/20 | Alex Gebert | 2.8 | Update operating model based on latest projections |
| 24 | 3/17/20 | Alex Gebert | 1.6 | Prepare comparison of prior and revised financial projections |
| 24 | 3/17/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated analysis of financial projections from the Debtors |
| 24 | 3/17/20 | Sherman Guillema | 1.5 | Reviewed and provided comments on operating model |
| 24 | 3/17/20 | Sherman Guillema | 1.1 | Review comparison of financial projections |
| 24 | 3/17/20 | Zack Stone | 0.7 | Internal discussion re: financial diligence responses |
| 24 | 3/18/20 | Alex Gebert | 3.1 | Prepare presentation on DIP variance results |
| 24 | 3/18/20 | Alex Gebert | 1.6 | Analysis of liquidity relative to original projections |
| 24 | 3/18/20 | Alex Gebert | 1.3 | Prepare diligence questions re: long-term projections |
| 24 | 3/18/20 | Alex Gebert | 0.8 | Internal discussion re: key factors impacting projections |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/18/20 | Brendan Murphy | 1.4 | Review and analysis of business plan diligence |
| 24 | 3/18/20 | Brent Williams | 1.4 | Reviewed analysis of updated forecast from Debtors |
| 24 | 3/18/20 | Peter Gnatowski | 1.8 | Analyzed potential impact to financial projections from COVID-19 |
| 24 | 3/18/20 | Riley Jacobs | 0.8 | Internal discussion on financial projections |
| 24 | 3/18/20 | Sherman Guillema | 0.9 | Prepared questions regarding projections |
| 24 | 3/18/20 | Sherman Guillema | 0.8 | Internal call re: financial projections |
| 24 | 3/19/20 | Brendan Murphy | 2.8 | Review and analyze of diligence provided by Debtor |
| 24 | 3/20/20 | Brendan Murphy | 1.1 | Review of DS exhibits re: financial projections |
| 24 | 3/20/20 | Brendan Murphy | 0.8 | Internal discussion re: financial analysis on projections |
| 24 | 3/20/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' responses to financial diligence questions |
| 24 | 3/20/20 | Zack Stone | 1.0 | Review and circulate TCC diligence responses from the Debtor |
| 24 | 3/22/20 | Brendan Murphy | 1.2 | Review of DS exhibits re: financial projections |
| 24 | 3/23/20 | Brendan Murphy | 2.1 | Analysis of rate base assumptions and support |
| 24 | 3/23/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 3/24/20 | Alex Gebert | 2.1 | Prepare variance/comparison of Debtors' latest projections |
| 24 | 3/24/20 | Alex Gebert | 1.6 | Review Debtors updated financial projections |
| 24 | 3/24/20 | Alex Gebert | 0.8 | Prepare summary report outlining key changes to projections |
| 24 | 3/24/20 | Brent Williams | 1.2 | Review PG&E financial projections |
| 24 | 3/24/20 | Sherman Guillema | 0.7 | Revise summary of projections |
| 24 | 3/25/20 | Alex Gebert | 1.3 | Review impacts of increased securitization on CF |
| 24 | 3/25/20 | Alex Gebert | 1.8 | Analysis of plan financial projections |
| 24 | 3/25/20 | Alex Stevenson | 0.6 | Review and comment on new projections |
| 24 | 3/25/20 | Alex Stevenson | 0.4 | Email correspondence with MM re: new projections |
| 24 | 3/25/20 | Brendan Murphy | 1.6 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 3/25/20 | Brendan Murphy | 0.8 | Internal discussion re: financial analysis on projections |
| 24 | 3/25/20 | Brent Williams | 2.3 | Review debtor revised financial projections |
| 24 | 3/25/20 | Matt Merkel | 1.4 | Reviewed updated financial projections |
| 24 | 3/25/20 | Matt Merkel | 1.4 | Reviewed and commented on updated financial projections analysis |
| 24 | 3/25/20 | Matt Merkel | 1.6 | Reviewed SEC filings re: financial projections |
| 24 | 3/25/20 | Matt Merkel | 2.0 | Reviewed Debtors' financial model |
| 24 | 3/25/20 | Peter Gnatowski | 1.0 | Reviewed Debtors' updated financial projections |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/25/20 | Peter Gnatowski | 2.0 | Reviewed and commented on analysis of updated financial projections from the Debtors |
| 24 | 3/25/20 | Sherman Guillema | 1.9 | Reviewed Debtors' financial projections |
| 24 | 3/25/20 | Sherman Guillema | 1.5 | Reviewed analysis of financial projections |
| 24 | 3/26/20 | Brendan Murphy | 1.9 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 3/26/20 | Brendan Murphy | 2.1 | Review and analysis of business plan diligence |
| 24 | 3/26/20 | Brent Williams | 2.2 | Review debtor revised financial projections |
| 24 | 3/28/20 | Alex Gebert | 2.2 | Prepare variance analysis between prior/current projections |
| 24 | 3/28/20 | Sherman Guillema | 2.0 | Researched potential impact of COVID-19 on sector earnings / cash flow |
| 24 | 3/30/20 | Brendan Murphy | 2.1 | Review and analysis of updated projections for Disclosure Statement |
| 25 | 3/1/20 | Alex Stevenson | 0.6 | Email correspondence re: CPUC fine issues |
| 25 | 3/2/20 | Peter Gnatowski | 0.4 | Reviewed notes from CPUC cross-examine hearing |
| 25 | 3/4/20 | Alex Stevenson | 0.8 | Review CPUC fine implications analysis |
| 25 | 3/4/20 | Brent Williams | 0.5 | Review CPUC fine decision |
| 25 | 3/4/20 | Erik Ellingson | 1.8 | CPUC fine revision review |
| 25 | 3/4/20 | Erik Ellingson | 2.1 | CPUC fine revision analysis |
| 25 | 3/4/20 | Matt Merkel | 0.9 | Reviewed AB1054 legislation |
| 25 | 3/4/20 | Peter Gnatowski | 0.3 | Internal correspondence re: CPUC fine and impact to Net Income |
| 25 | 3/4/20 | Peter Gnatowski | 0.5 | Reviewed update on CPUC Evidentiary Hearing |
| 25 | 3/4/20 | Riley Jacobs | 1.4 | Review of CPUC fine provision |
| 25 | 3/4/20 | Riley Jacobs | 2.8 | Edits to CPUC fine revision analysis |
| 25 | 3/4/20 | Riley Jacobs | 1.7 | Review future dates for bankruptcy OII and update calendar accordingly |
| 25 | 3/4/20 | Sherman Guillema | 2.5 | Reviewed third-party research / summaries of AB1054 |
| 25 | 3/5/20 | Alex Stevenson | 1.2 | Call with counsel re: CPUC proceeding |
| 25 | 3/5/20 | Erik Ellingson | 2.7 | CPUC fine revision analysis and presentation summary |
| 25 | 3/5/20 | Peter Gnatowski | 1.3 | Reviewed updated normalized net income analysis related to CPUC penalty |
| 25 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call re: CPUC OII |
| 25 | 3/5/20 | Riley Jacobs | 2.7 | Made edits to CPUC fine analysis and presentation summary |
| 25 | 3/6/20 | Matt Merkel | 1.4 | Reviewed CPUC brief outline and commented |
| 25 | 3/6/20 | Naeem Muscatwalla | 0.8 | Internal coordination regarding Debtor's cost of capital |
| 25 | 3/6/20 | Peter Gnatowski | 0.7 | Reviewed safety and governance issues memo from counsel |
| 25 | 3/7/20 | Alex Stevenson | 1.5 | Comment on CPUC brief outline |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 25 | 3/7/20 | Peter Gnatowski | 0.5 | Reviewed OII outline summary from AS |
| 25 | 3/8/20 | Naeem Muscatwalla | 2.1 | Developed table summarizing GRC actual operating vs. projected costs for 2015 - 2018 |
| 25 | 3/8/20 | Peter Gnatowski | 0.6 | Reviewed comments from counsel re: OII outline |
| 25 | 3/9/20 | Brent Williams | 0.7 | Review of CPUC OII outline |
| 25 | 3/9/20 | Naeem Muscatwalla | 1.0 | Responded to senior banker questions regarding operating cost analysis |
| 25 | 3/10/20 | Peter Gnatowski | 0.4 | Reviewed CPUC fine implications in model |
| 25 | 3/11/20 | Alex Stevenson | 1.5 | Review and comment on draft CPUC briefing |
| 25 | 3/12/20 | Alex Gebert | 1.2 | Detailed review of CPUC settlement and related costs |
| 25 | 3/12/20 | Alex Stevenson | 1.1 | Review and comment on updated draft CPUC briefing |
| 25 | 3/12/20 | Brent Williams | 1.0 | Review CPUC financial section briefing |
| 25 | 3/13/20 | Alex Stevenson | 1.6 | Review and comment on draft CPUC briefing |
| 25 | 3/13/20 | Brent Williams | 0.4 | Review CPUC financial section insertion |
| 25 | 3/13/20 | Brent Williams | 1.2 | Review Baker CPUC brief |
| 25 | 3/14/20 | Alex Gebert | 0.6 | Read and review statement in support of financing motion |
| 25 | 3/14/20 | Alex Stevenson | 0.5 | Review CPUC brief |
| 25 | 3/14/20 | Alex Stevenson | 1.4 | Review PG&E post hearing CPUC brief |
| 25 | 3/14/20 | Matt Merkel | 0.6 | Reviewed ad hoc noteholder statement on Debtors financing |
| 25 | 3/14/20 | Peter Gnatowski | 1.5 | Reviewed CPUC brief on post-evidentiary hearing |
| 25 | 3/15/20 | Alex Stevenson | 0.8 | Review declaration of John Wells re briefing |
| 25 | 3/15/20 | Matt Merkel | 1.2 | Researched in preparation to draft responses to plaintiff attorneys' questions |
| 25 | 3/18/20 | Alex Stevenson | 1.5 | Email correspondence with counsel re: CPUC fee implications |
| 25 | 3/18/20 | Brent Williams | 1.1 | Review OII decision on penalties and emails with counsel |
| 25 | 3/19/20 | Alex Stevenson | 1.2 | Review PG&E's appeal of CPUC fine decision |
| 25 | 3/19/20 | Brent Williams | 1.7 | Review PG&E response to CPUC fines |
| 25 | 3/19/20 | Peter Gnatowski | 0.5 | Reviewed the Debtors' ALJ Modification motion |
| 25 | 3/20/20 | Alex Gebert | 1.9 | Research relevant regulatory updates |
| 25 | 3/20/20 | Alex Stevenson | 1.1 | Review Governors statement and related documents |
| 25 | 3/20/20 | Alex Stevenson | 0.3 | Email correspondence re: AB1054 impact |
| 25 | 3/20/20 | Matt Merkel | 1.3 | Reviewed Governor's statement on contingency plan motion |
| 25 | 3/20/20 | Peter Gnatowski | 1.0 | Research re: AB1054 re: future cap coverage based on counsel request |
| 25 | 3/20/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: State's motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/21/20 | Alex Gebert | 1.1 | Read and review Newsom's statement supporting contingency plan |
| 25 | 3/21/20 | Alex Gebert | 1.6 | Prepare/update timeline of key regulatory events |
| 25 | 3/21/20 | Alex Gebert | 0.5 | Internal discussion re: Newsom's statement supporting plan |
| 25 | 3/21/20 | Alex Gebert | 2.7 | Prepare summary of Newsom's supporting statement |
| 25 | 3/21/20 | Alex Gebert | 1.2 | Prepare presentation summarizing contingency plan motion |
| 25 | 3/21/20 | Alex Gebert | 1.5 | Summary slide of Sale Process Terms and Conditions |
| 25 | 3/21/20 | Matt Merkel | 1.5 | Reviewed AB1054 legislation and implications |
| 25 | 3/21/20 | Peter Gnatowski | 1.0 | Reviewed settlement agreement between PG&E and OII safety investigation |
| 25 | 3/21/20 | Sherman Guillema | 0.9 | Reviewed timeline of key regulatory events |
| 25 | 3/21/20 | Sherman Guillema | 1.4 | Review of AB1054 legislation and implications |
| 25 | 3/22/20 | Alex Gebert | 1.7 | Edits to Case Resolution summary |
| 25 | 3/22/20 | Alex Gebert | 0.5 | Internal discussion re: Case resolution summary |
| 25 | 3/22/20 | Alex Gebert | 1.9 | Address comments re: case resolution/Newsom statement summary |
| 25 | 3/23/20 | Alex Gebert | 1.3 | Review CPUC plan statement |
| 25 | 3/23/20 | Alex Stevenson | 1.5 | Work with Bloom on CPUC statement |
| 25 | 3/23/20 | Brent Williams | 0.4 | Review tcc responses to oil proceedings |
| 25 | 3/23/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation to TCC re: governors contingency process |
| 25 | 3/24/20 | Alex Stevenson | 0.9 | Review PG&E CPUC statement re: case resolution |
| 25 | 3/24/20 | Alex Stevenson | 0.6 | Finalize TCC letter to CPUC |
| 25 | 3/24/20 | Brent Williams | 0.5 | Review tcc correspondence regarding oil proceedings |
| 25 | 3/25/20 | Zack Stone | 0.6 | Reviewed hearing notes on oil proceedings |
| 25 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed press TCC ALJ proposed modifications |
| 25 | 3/29/20 | Erik Ellingson | 3.4 | Summary and analysis of Newsom's support relative to new plan |
| 25 | 3/30/20 | Alex Stevenson | 1.0 | Review implication of CPUC recommendation on fines and legal summary |
| 25 | 3/30/20 | Brent Williams | 0.5 | Review request for review of ALJs proposed modification to multiparty settlement |
| 25 | 3/30/20 | Matt Merkel | 2.5 | Reviewed ALJ proposed modifications to CPUC penalty and summarized |
| 25 | 3/30/20 | Peter Gnatowski | 0.7 | Reviewed CPUC request to review ALJ fine |
| 26 | 3/1/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 26 | 3/4/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 27 | 3/1/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 3/2/20 | Brent Williams | 1.3 | Communication with team on next steps and tasks |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/2/20 | Peter Gnatowski | 1.3 | Participated in weekly team call re: case update and open workstreams |
| 27 | 3/2/20 | Sherman Guillema | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/2/20 | Zack Stone | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/3/20 | Brent Williams | 2.4 | Review project workstreams and staffing |
| 27 | 3/4/20 | Brendan Murphy | 1.2 | Weekly coordination senior team meeting |
| 27 | 3/4/20 | Brent Williams | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/9/20 | Brendan Murphy | 1.5 | Team strategy call |
| 27 | 3/9/20 | Brent Williams | 1.6 | Call with team re: case strategy |
| 27 | 3/9/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 3/9/20 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 3/11/20 | Peter Gnatowski | 0.5 | Weekly team call re: case update and outstanding workstreams |
| 27 | 3/12/20 | Alex Stevenson | 1.6 | Internal discussions re: case strategy |
| 27 | 3/12/20 | Brent Williams | 1.6 | Internal alignment on next steps; communication with team |
| 27 | 3/12/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 3/16/20 | Peter Gnatowski | 0.7 | Weekly team call re: case update and open workstreams |
| 27 | 3/16/20 | Sherman Guillema | 0.7 | Weekly team call re: case update |
| 27 | 3/16/20 | Zack Stone | 0.7 | Team call on open tasks and case update |
| 27 | 3/18/20 | Riley Jacobs | 1.7 | Update internal calendars and summarize future proceedings |
| 27 | 3/21/20 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |
| 27 | 3/23/20 | Alex Stevenson | 0.5 | weekly team call update |
| 27 | 3/23/20 | Brendan Murphy | 0.5 | Weekly team update call and task allocation |
| 27 | 3/23/20 | Brent Williams | 0.5 | Internal alignment on next steps; communication with team |
| 27 | 3/23/20 | Peter Gnatowski | 0.5 | Participate in weekly team call re case update and open workstreams |
| 27 | 3/23/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 3/23/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 3/26/20 | Riley Jacobs | 2.6 | Review regulatory proceedings and create update based on progress |
| 27 | 3/30/20 | Alex Stevenson | 0.7 | Weekly team call |
| 27 | 3/30/20 | Brent Williams | 0.7 | Internal alignment on next steps; communication with team |
| 27 | 3/30/20 | Peter Gnatowski | 0.7 | Participated in weekly team call re: case update and open workstreams |
| 27 | 3/30/20 | Sherman Guillema | 0.7 | Participation in weekly coordination meeting |
| 27 | 3/30/20 | Zack Stone | 0.7 | Participation in weekly coordination meeting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 3/1/20 | Riley Jacobs | 3.4 | Preparation of December fee app (professional fees) |
| 31 | 3/2/20 | Peter Gnatowski | 2.5 | Reviewed December fee application |
| 31 | 3/2/20 | Riley Jacobs | 2.8 | Preparation of December fee app (professional fees) |
| 31 | 3/2/20 | Riley Jacobs | 2.0 | Preparation of December fee app (expenses) |
| 31 | 3/2/20 | Zack Stone | 1.4 | Preparation of December fee application |
| 31 | 3/2/20 | Zack Stone | 2.1 | Draft December fee application |
| 31 | 3/2/20 | Zack Stone | 2.3 | Edits to December fee application |
| 31 | 3/3/20 | Peter Gnatowski | 1.6 | Reviewed final fee application for December fee app |
| 31 | 3/3/20 | Zack Stone | 0.4 | Communication with counsel re: December fee application |
| 31 | 3/3/20 | Zack Stone | 1.2 | Preparation of December LEDES file |
| 31 | 3/4/20 | Riley Jacobs | 3.6 | Final preparation of December fee app |
| 31 | 3/4/20 | Zack Stone | 0.9 | Edits to December fee application from counsel |
| 31 | 3/6/20 | Peter Gnatowski | 1.5 | Reviewed final draft fee application for December |
| 31 | 3/6/20 | Riley Jacobs | 2.3 | Preparation of fee examiner package for December fee application |
| 31 | 3/6/20 | Riley Jacobs | 0.8 | Edits to fee examiner package based on senior banker feedback |
| 31 | 3/6/20 | Zack Stone | 2.9 | Prepare January fee application re: expenses |
| 31 | 3/8/20 | Riley Jacobs | 1.4 | Preparation of January fee app (expense review) |
| 31 | 3/8/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/9/20 | Naeem Muscatwalla | 2.1 | Internal coordination regarding fee application preparation |
| 31 | 3/9/20 | Naeem Muscatwalla | 4.2 | Fee application preparation |
| 31 | 3/9/20 | Zack Stone | 0.5 | Updated internal calendars for fee application |
| 31 | 3/10/20 | Alex Gebert | 1.1 | Prepare January fee application |
| 31 | 3/10/20 | Zack Stone | 2.4 | Preparation of initial January fee application |
| 31 | 3/10/20 | Zack Stone | 2.9 | Prepare January fee application re: fee entries |
| 31 | 3/11/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/11/20 | Zack Stone | 2.8 | Prepare January fee application re: fee entries |
| 31 | 3/12/20 | Alex Gebert | 1.0 | Prepare January fee application |
| 31 | 3/12/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/13/20 | Alex Gebert | 2.5 | Prepare Lincoln interim fee application |
| 31 | 3/13/20 | Alex Gebert | 0.5 | Internal coordination re: interim fee application and collections |
| 31 | 3/13/20 | Alex Gebert | 0.4 | Edits to interim fee application based on comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 3/13/20 | Alex Gebert | 0.5 | Coordinate with Counsel re: interim fee app |
| 31 | 3/13/20 | Peter Gnatowski | 0.7 | Reviewed January fee time detail |
| 31 | 3/13/20 | Peter Gnatowski | 1.4 | Reviewed interim fee application |
| 31 | 3/13/20 | Peter Gnatowski | 1.2 | Reviewed Lincoln's third fee application draft |
| 31 | 3/13/20 | Zack Stone | 1.7 | Prepare third interim fee application |
| 31 | 3/14/20 | Peter Gnatowski | 2.2 | Reviewed January fee application time detail |
| 31 | 3/14/20 | Peter Gnatowski | 1.5 | Reviewed January fee application expense detail |
| 31 | 3/15/20 | Peter Gnatowski | 2.0 | Additional edits to interim fee application |
| 31 | 3/16/20 | Alex Gebert | 0.6 | Edit interim fee application per Counsel's commentary |
| 31 | 3/16/20 | Alex Gebert | 0.8 | Prepare Lincoln's interim fee application |
| 31 | 3/16/20 | Alex Gebert | 0.5 | Edits to Lincolns interim fee application based on counsel commentary |
| 31 | 3/24/20 | Peter Gnatowski | 1.8 | Reviewed and edited January fee application motion |
| 31 | 3/24/20 | Riley Jacobs | 3.1 | Preparation of January Fee App to be filed |
| 31 | 3/25/20 | Riley Jacobs | 1.9 | Additional edits to final version of January fee app (professional fees) |
| 31 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed Lincoln's December CNO |
| 31 | 3/26/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated January fee application |
| 31 | 3/27/20 | Alex Gebert | 1.6 | Review January fee application in detail |
| 31 | 3/27/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated January fee application |
| 31 | 3/27/20 | Peter Gnatowski | 1.5 | Additional edits to January fee application |
| 31 | 3/29/20 | Peter Gnatowski | 1.2 | Reviewed final fee application and email with counsel |
| 31 | 3/30/20 | Riley Jacobs | 2.6 | Prepare fee examiner package for January fee app |
| 31 | 3/31/20 | Peter Gnatowski | 0.5 | Prepared fee examiner package and UST package |
| 31 | 3/31/20 | Zack Stone | 1.2 | Prepare January 2020 LEDES file |
| 32 | 3/8/20 | Alex Stevenson | 1.5 | Calls/Email correspondence re: mediation prep |
| 32 | 3/8/20 | Peter Gnatowski | 0.3 | Reviewed mediation notice and copresence |
| 32 | 3/9/20 | Alex Stevenson | 5.6 | Attend mediation session |
| 32 | 3/9/20 | Alex Stevenson | 1.2 | Calls with team re: mediation session |
| 32 | 3/10/20 | Brendan Murphy | 0.8 | Comments to mediation term sheet |
| 32 | 3/10/20 | Brent Williams | 0.6 | Review mediation issues |
| 32 | 3/11/20 | Brendan Murphy | 0.9 | Providing comments to mediation term sheet |
| 32 | 3/11/20 | Brent Williams | 0.6 | Review and comment mediation term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 32 | 3/11/20 | Peter Gnatowski | 0.4 | Review mediation term sheet |
| 32 | 3/12/20 | Alex Stevenson | 0.7 | Review and comment on draft mediation statement |
| 32 | 3/12/20 | Brendan Murphy | 1.1 | Provided comments to mediation term sheet |
| 32 | 3/12/20 | Brent Williams | 0.7 | Review amended mediation issues |
| 32 | 3/19/20 | Peter Gnatowski | 0.7 | Reviewed proposed mediation term sheet |
| 32 | 3/26/20 | Alex Stevenson | 0.5 | Participate in call re: mediation strategy |