# EXHIBIT D

## DETAIL OF HOURS EXPENDED
## FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Summary of Services Rendered by Project | | |
|---|---|---|
| **Code** | **Project Description** | **Apr-20** |
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 627.6 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | -- |
| 3 | Preparation and/or Review of Court Filings | 14.0 |
| 4 | Court Testimony/Deposition and Preparation | 16.0 |
| 5 | Valuation Analysis | -- |
| 6 | Capital Structure Review and Analysis | 459.0 |
| 7 | Merger & Acquisition Activity | -- |
| 8 | Financing Including DIP and Exit Financing | 138.0 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 441.0 |
| 10 | Fee Application, Engagement | 3.0 |
| 11 | Employee Retention Program | -- |
| **Total** | | **1,698.6** |

| Summary of Services Rendered by Professional | |
|---|---|
| **Name (Title)** | **Apr-20** |
| Tomer Perry (Managing Director) | 5.0 |
| Ken Ziman (Managing Director) | 198.3 |
| Greg Hort (Director) | 34.3 |
| Eli Silverman (Vice President) | 330.0 |
| Daniel Bier (Associate) | 134.0 |
| Dan Katz (Associate) | 179.0 |
| Nathan Mooney (Associate) | 112.0 |
| Erik Overman (Associate) | 36.0 |
| Matthew Strain (Associate) | 181.0 |
| Liam Fine (Financial Analyst) | 63.0 |
| Dan Liotta (Financial Analyst) | 190.0 |
| Katherine Tobeason (Analyst) | 10.0 |
| Scott Belinsky (Analyst) | 175.0 |
| William Zhao (Analyst) | 51.0 |
| **Total** | **1,698.6** |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| **Tomer Perry (Managing Director)** | | | |
| 4/1/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/2/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/8/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/10/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 4/13/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/15/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/17/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/22/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/29/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| **Apr-20** | **Monthly Subtotal** | **5.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/1/20 | PG&E - Weekly Update | 1 | 1 |
| 4/1/20 | PCG Modeling Discussion | 1 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up with Citi, Munger, Laz and Company | 4 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Call with S&P to provide update on securitization | 1 | 1 |
| 4/2/20 | Citi / Lazard Credit Discussion | 3 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 1 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Registraiton Rights agreement call with GS / JPM / Cravath | 2 | 1 |
| 4/2/20 | Calls with backstop parties | 1 | 1 |
| 4/2/20 | Call with Munger regarding securitization credit metrics | 2 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 1 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 1 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/3/20 | Call with Company regarding strategy with TCC | 1 | 1 |
| 4/3/20 | Call with Ducera regarding securitization | 2 | 1 |
| 4/3/20 | Call with CPUC regarding securitization | 2 | 1 |
| 4/3/20 | Call with JP Morgan regarding capital structure | 1 | 6 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/5/20 | Discussion with management regarding generation assets | 1 | 1 |
| 4/5/20 | Call with equity underwriters regarding TCC | 2 | 1 |
| 4/6/20 | PCG Board Meeting | 2 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 1 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | Call with Fitch regarding securitization | 2 | 1 |
| 4/6/20 | Call with Company regarding NOLs / Securitization | 2 | 6 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Call with Alix Partners regarding monthly liquidity model | 2 | 1 |
| 4/8/20 | Financial Discussion with AlixPartners | 3 | 1 |
| 4/8/20 | PCG - NENI Discussions | 1 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | Securitization call with Munger and Company | 2 | 1 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/9/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/9/20 | call with company regarding equity backstop letter | 1 | 1 |
| 4/9/20 | call with underwriters regarding greenshoe struture | 2 | 1 |
| 4/9/20 | Call with Cravath regarding NENI | 2 | 1 |
| 4/10/20 | PCG Real estate Discussion | 0.5 | 1 |
| 4/10/20 | Call with Ducera | 1 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/10/20 | Call with company regarding securitization | 2 | 1 |
| 4/10/20 | Call with company regading equity backstop | 3 | 1 |
| 4/11/20 | Call with JPM regarding Board Materials | 2 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/13/20 | Securitization Discussion with Munger | 3 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Securitization discussion with management | 1 | 1 |
| 4/14/20 | PG&E Funds Flow Discussion | 1 | 1 |
| 4/14/20 | Discussion with company regarding greenshoe | 2 | 1 |
| 4/14/20 | Call regarding securitization | 2 | 6 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Monthly liquidity model call with Alix | 2 | 1 |
| 4/15/20 | Call regarding backstop commitment letter with Cravath | 1 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 2 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Ken Ziman (Managing Director) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/16/20 | Call regarding monthly liquidity model with Alix | 3 | 1 |
| 4/16/20 | Call regarding Chapter 11 strategy with management | 1 | 1 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 3 | 1 |
| 4/17/20 | PCG Securitization Discussion with Company | 1 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 2 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/17/20 | Discussion with backstop parties | 2 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 1 | 1 |
| 4/19/20 | Call with advisors to company regarding equity drafting materials | 2 | 1 |
| 4/20/20 | Call with Perella regarding case update | 3 | 1 |
| 4/20/20 | Call with underwriters and counsel regarding registration rights | 2 | 1 |
| 4/20/20 | Call with company and underwriters regarding greenshoe | 1 | 1 |
| 4/20/20 | Plan supplement call with Weil | 1 | 4 |
| 4/20/20 | Call with Lincoln regarding registration rights | 2 | 1 |
| 4/21/20 | Credit Metrics Discussion | 2 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Call with GS/JPM and counsel regarding RRA | 2 | 1 |
| 4/21/20 | Call with JPM regarding diligence | 1 | 1 |
| 4/21/20 | Call regarding securitizaion application testimony | 2 | 1 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Call with Centerview regarding case status | 1 | 1 |
| 4/22/20 | Call with Rothschild regarding case status | 1 | 1 |
| 4/22/20 | Call with management regarding backstop consents | 2 | 1 |
| 4/22/20 | Call with underwriters regarding RRA | 2 | 1 |
| 4/22/20 | Equity strategy call with Goldman Sachs and company | 1 | 1 |
| 4/23/20 | Securitization Catch Up with Munger | 1 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Discussions with backstop parties | 1 | 1 |
| 4/23/20 | Plan supplement call with Weil | 1 | 4 |
| 4/23/20 | Call regarding disclosure statement with Weil | 1 | 4 |
| 4/23/20 | Call regarding securitization application with Munger | 1 | 1 |
| 4/23/20 | Chapter 11 strategy discusison with management | 1 | 1 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 1 | 1 |
| 4/24/20 | Discussion with MTO | 1 | 1 |
| 4/24/20 | NENI Discussions | 1 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/24/20 | Call with underwriters and counsel regarding registration rights | 1 | 1 |
| 4/24/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/25/20 | Call regarding securitization with company | 2 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Discussions with backstop parties | 1 | 1 |
| 4/27/20 | Discussion with MTO re securitization | 1 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion with company | 1 | 1 |
| 4/27/20 | Discussion of NENI with Cravath | 1 | 1 |
| 4/27/20 | Plan supplement call with Weil | 1 | 4 |
| 4/27/20 | Call with JPM regarding debt pricing | 1 | 1 |
| 4/28/20 | Securitization Discussion with company and Munger | 2 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 1 | 1 |
| 4/28/20 | RRA discussion with Lincoln, RBC, GS, JPM and Laz | 2 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Call with company regarding Utility RCF | 1 | 6 |
| 4/28/20 | Call with GS regarding equity strategy | 2 | 1 |
| 4/28/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk re investor materials | 2 | 1 |
| 4/29/20 | NENI Discussion | 1 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Discussion with backstop parties | 2 | 1 |
| 4/29/20 | RRA discussion with Lincoln, RBC, GS, JPM, Laz and PJT | 2 | 1 |
| 4/29/20 | Call with company regarding securitization | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 4/30/20 | NENI Discussion | 1 | 1 |
| 4/30/20 | PCG - Cash Discussion with Alix | 2 | 1 |
| 4/30/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/30/20 | NENI Catch Up with company | 1 | 1 |
| 4/30/20 | Call with company regarding HoldCo RCF covenant | 1 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Call with company, counsel and GS regarding PIPE struture | 1 | 4 |
| 4/30/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/30/20 | Plan supplement call with Weil | 1 | 4 |
| **Apr-20** | **Monthly Subtotal** | **198.25** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Greg Hort (Director)** | | | |
| 4/1/20 | Calls with advisors/management | 1.3 | 1 |
| 4/2/20 | Calls with advisors/management | 4.0 | 1 |
| 4/3/20 | Calls with advisors/management | 1.2 | 1 |
| 4/4/20 | Calls with advisors/management | 0.5 | 1 |
| 4/5/20 | Calls with advisors/management | 0.8 | 1 |
| 4/6/20 | Calls with advisors/management | 0.5 | 1 |
| 4/7/20 | Calls with advisors/management | 2.0 | 1 |
| 4/8/20 | Calls with advisors/management | 0.5 | 1 |
| 4/9/20 | Calls with advisors/management | 0.5 | 1 |
| 4/10/20 | Calls with advisors/management | 2.0 | 1 |
| 4/13/20 | Calls with advisors/management | 1.8 | 1 |
| 4/14/20 | Calls with advisors/management | 1.0 | 1 |
| 4/15/20 | Calls with advisors/management | 1.8 | 1 |
| 4/16/20 | Calls with advisors/management | 2.5 | 1 |
| 4/17/20 | Calls with advisors/management | 2.5 | 1 |
| 4/20/20 | Calls with advisors/management | 1.2 | 1 |
| 4/21/20 | Calls with advisors/management | 2.5 | 1 |
| 4/22/20 | Calls with advisors/management | 1.0 | 1 |
| 4/23/20 | Calls with advisors/management | 0.5 | 1 |
| 4/24/20 | Calls with advisors/management | 2.0 | 1 |
| 4/27/20 | Calls with advisors/management | 0.5 | 1 |
| 4/28/20 | Calls with advisors/management | 1.0 | 1 |
| 4/29/20 | Calls with advisors/management | 2.0 | 1 |
| 4/30/20 | Calls with advisors/management | 1.0 | 1 |
| **Apr-20** | **Monthly Subtotal** | **34.3** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/1/20 | PG&E - Weekly Update | 1 | 1 |
| 4/1/20 | PCG Modeling Discussion | 1 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up with Citi, Munger, Laz and Company | 4 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/1/20 | Sources and Uses Analysis | 3 | 6 |
| 4/1/20 | Call with S&P to provide update on securitization | 1 | 1 |
| 4/1/20 | Monthly liquidity model call | 1 | 1 |
| 4/1/20 | Monthly liquidity model call | 1 | 1 |
| 4/2/20 | Citi / Lazard Credit Discussion | 3 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 1 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/2/20 | Registraiton Rights agreement call with GS / JPM / Cravath | 2 | 1 |
| 4/2/20 | Calls with backstop parties | 4 | 1 |
| 4/2/20 | Call with Munger regarding securitization credit metrics | 2 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 1 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 1 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | Call with Company regarding strategy with TCC | 1 | 1 |
| 4/3/20 | Call with Ducera regarding securitization | 2 | 1 |
| 4/3/20 | Call with CPUC regarding securitization | 2 | 1 |
| 4/3/20 | Call with JP Morgan regarding capital structure | 1 | 6 |
| 4/4/20 | Lazard internal strategy call | 1 | 1 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/5/20 | Discussion with management regarding generation assets | 1 | 1 |
| 4/5/20 | Call with equity underwriters regarding TCC | 2 | 1 |
| 4/6/20 | PCG Board Meeting | 2 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 1 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 3 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 3 | 3 |
| 4/6/20 | Call with Fitch regarding securitization | 2 | 1 |
| 4/6/20 | Call with Company regarding NOLs / Securitization | 2 | 6 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/7/20 | Call with Alix Partners regarding monthly liquidity model | 2 | 1 |
| 4/8/20 | Financial Discussion with AlixPartners | 3 | 1 |
| 4/8/20 | PCG - NENI Discussions | 1 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 3 | 6 |
| 4/8/20 | Securitization call with Munger and Company | 2 | 1 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/9/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/9/20 | call with company regarding equity backstop letter | 1 | 1 |
| 4/9/20 | call with underwriters regarding greenshoe struture | 2 | 1 |
| 4/9/20 | Call with Cravath regarding NENI | 2 | 1 |
| 4/10/20 | PCG Real estate Discussion | 0.5 | 1 |
| 4/10/20 | Call with Ducera | 1 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/10/20 | Call with company regarding securitization | 2 | 1 |
| 4/10/20 | Call with company regading equity backstop | 3 | 1 |
| 4/11/20 | Call with JPM regarding Board Materials | 2 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | Call with Weil regarding Plan Supplement | 1 | 4 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/13/20 | PG&E - Investor Education Materials | 3 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion with Munger | 3 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/13/20 | Securitization discussion with management | 1 | 1 |
| 4/14/20 | PG&E Funds Flow Discussion | 1 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Discussion with company regarding greenshoe | 2 | 1 |
| 4/14/20 | Accrued Interest Analysis | 1 | 6 |
| 4/14/20 | Call regarding securitization | 2 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 2 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/15/20 | Monthly liquidity model call with Alix | 2 | 1 |
| 4/15/20 | Call regarding backstop commitment letter with Cravath | 1 | 1 |
| 4/16/20 | PCG - Investor Deck Catch Up | 2 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 2 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/16/20 | Call regarding monthly liquidity model with Alix | 3 | 1 |
| 4/16/20 | Call regarding Chapter 11 strategy with management | 1 | 1 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 3 | 1 |
| 4/17/20 | PCG Securitization Discussion with Company | 1 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 2 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| 4/17/20 | Discussion with backstop parties | 3 | 1 |
| 4/18/20 | Internal Discussion | 1 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 2 | 1 |
| 4/18/20 | Call regarding monthly liquidity model | 3 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Call with advisors to company regarding equity drafting materials | 2 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 3 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/20/20 | Call with Perella regarding case update | 3 | 1 |
| 4/20/20 | Call with underwriters and counsel regarding registration rights | 2 | 1 |
| 4/20/20 | Call with company and underwriters regarding greenshoe | 1 | 1 |
| 4/20/20 | Plan supplement call with Weil | 1 | 4 |
| 4/20/20 | Call with Lincoln regarding registration rights | 2 | 1 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 3 | 1 |
| 4/21/20 | Credit Metrics Discussion | 2 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| 4/21/20 | Call with GS/JPM and counsel regarding RRA | 2 | 1 |
| 4/21/20 | Call with JPM regarding diligence | 1 | 1 |
| 4/21/20 | Call regarding monthly liquidity model | 3 | 1 |
| 4/21/20 | Call regarding securitizaion application testimony | 2 | 1 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 2 | 1 |
| 4/22/20 | Investor Deck Update | 4 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/22/20 | Call with Centerview regarding case status | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
|  | **Eli Silverman (Vice President)** | | |
| 4/22/20 | Call with Rothschild regarding case status | 1 | 1 |
| 4/22/20 | Call with management regarding backstop consents | 2 | 1 |
| 4/22/20 | Call with underwriters regarding RRA | 2 | 1 |
| 4/22/20 | Equity strategy call with Goldman Sachs and company | 1 | 1 |
| 4/23/20 | Securitization Catch Up with Munger | 1 | 1 |
| 4/23/20 | Monthly Model Discussion | 3 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/23/20 | Discussions with backstop parties | 4 | 1 |
| 4/23/20 | Plan supplement call with Weil | 1 | 4 |
| 4/23/20 | Call regarding disclosure statement with Weil | 1 | 4 |
| 4/23/20 | Call regarding securitization application with Munger | 1 | 1 |
| 4/23/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 1 | 1 |
| 4/24/20 | Discussion with MTO | 1 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 4 | 1 |
| 4/24/20 | NENI Discussions | 1 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/24/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/24/20 | Call with underwriters and counsel regarding registration rights | 1 | 1 |
| 4/24/20 | Call with company to review investor education slides | 2 | 1 |
| 4/24/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/25/20 | Call regarding securitization with company | 2 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Discussions with backstop parties | 3 | 1 |
| 4/27/20 | Discussion with MTO re securitization | 1 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion with company | 1 | 1 |
| 4/27/20 | Discussion of NENI with Cravath | 1 | 1 |
| 4/27/20 | NENI Comparison Analysis | 2 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/27/20 | Plan supplement call with Weil | 1 | 4 |
| 4/27/20 | Call with JPM regarding debt pricing | 1 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 2 | 1 |
| 4/28/20 | Securitization Discussion with company and Munger | 2 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 1 | 1 |
| 4/28/20 | RRA discussion with Lincoln, RBC, GS, JPM and Laz | 2 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 1 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/28/20 | Call with company regarding Utility RCF | 1 | 6 |
| 4/28/20 | Call with GS regarding equity strategy | 2 | 1 |
| 4/28/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 1 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 1 | 1 |
| 4/29/20 | PCG Investor Deck Catch Up | 2 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk re investor materials | 2 | 1 |
| 4/29/20 | NENI Discussion | 1 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/29/20 | Discussion with backstop parties | 4 | 1 |
| 4/29/20 | RRA discussion with Lincoln, RBC, GS, JPM, Laz and PJT | 2 | 1 |
| 4/29/20 | Call with company regarding securitization | 1 | 1 |
| 4/30/20 | NENI Discussion | 1 | 1 |
| 4/30/20 | PCG - Cash Discussion with Alix | 2 | 1 |
| 4/30/20 | Investor Deck Review | 1 | 1 |
| 4/30/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/30/20 | NENI Catch Up with company | 1 | 1 |
| 4/30/20 | Call with company regarding HoldCo RCF covenant | 1 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Call with company, counsel and GS regarding PIPE struture | 1 | 4 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/30/20 | Plan supplement call with Weil | 1 | 4 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| **Apr-20** | **Monthly Subtotal** | **330.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| **Daniel Bier (Associate)** | | | |
| 4/1/20 | Evaluation of securitization structures | 8 | 6 |
| 4/2/20 | Evaluation of securitization structures | 4 | 6 |
| 4/3/20 | Evaluation of securitization structures | 4 | 6 |
| 4/6/20 | Model review and credit metrics analysis | 4 | 6 |
| 4/7/20 | Model review and credit metrics analysis | 3 | 6 |
| 4/8/20 | Financial analysis & Modeling | 4 | 9 |
| 4/9/20 | Financial analysis & Modeling | 4 | 9 |
| 4/10/20 | Financial analysis & Modeling | 7 | 9 |
| 4/13/20 | Financial analysis & Modeling | 6 | 9 |
| 4/14/20 | Financial analysis & Modeling | 3 | 9 |
| 4/15/20 | Financial analysis & Modeling | 5 | 9 |
| 4/16/20 | Financial analysis & Modeling | 7 | 9 |
| 4/17/20 | Financial analysis & Modeling | 6 | 9 |
| 4/18/20 | Financial analysis & Modeling | 4 | 9 |
| 4/19/20 | Financial analysis & Modeling | 4 | 9 |
| 4/20/20 | Financial analysis & Modeling | 6 | 9 |
| 4/21/20 | Financial analysis & Modeling | 7 | 9 |
| 4/22/20 | Financial analysis & Modeling | 4 | 9 |
| 4/23/20 | Financial analysis & Modeling | 5 | 9 |
| 4/24/20 | Financial analysis & Modeling | 5 | 9 |
| 4/25/20 | Financial analysis & Modeling | 6 | 9 |
| 4/26/20 | Financial analysis & Modeling | 6 | 9 |
| 4/27/20 | Financial analysis & Modeling | 7 | 9 |
| 4/28/20 | Financial analysis & Modeling | 5 | 9 |
| 4/29/20 | Financial analysis & Modeling | 3 | 9 |
| 4/30/20 | Financial analysis & Modeling | 7 | 9 |
| **Apr-20** | **Monthly Subtotal** | **134.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Dan Katz (Associate)** | | |
| 4/1/20 | POR Model Audit | 9 | 6 |
| 4/2/20 | Business Plan Forecasting | 7 | 6 |
| 4/3/20 | Business Plan Forecasting | 8 | 6 |
| 4/6/20 | Business Plan Forecasting | 8 | 6 |
| 4/7/20 | Business Plan Forecasting | 6 | 6 |
| 4/8/20 | Business Plan Forecasting | 7 | 6 |
| 4/9/20 | Credit metrics analysis | 8 | 6 |
| 4/10/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/13/20 | Model review and credit metrics analysis | 9 | 6 |
| 4/14/20 | Model review and credit metrics analysis | 10 | 6 |
| 4/15/20 | Evaluation of securitization structures | 8 | 6 |
| 4/16/20 | Evaluation of securitization structures | 8 | 6 |
| 4/17/20 | Evaluation of securitization structures | 7 | 6 |
| 4/20/20 | Rating Agency Preparation | 9 | 6 |
| 4/21/20 | Rating Agency Preparation | 9 | 6 |
| 4/22/20 | Rating Agency Preparation | 9 | 6 |
| 4/23/20 | Rating Agency Preparation | 8 | 6 |
| 4/24/20 | Financing Analysis | 9 | 6 |
| 4/27/20 | Financing Analysis | 8 | 6 |
| 4/28/20 | Financing Analysis | 8 | 6 |
| 4/29/20 | Business Plan Forecasting | 8 | 6 |
| 4/30/20 | Business Plan Forecasting | 8 | 6 |
| **Apr-20** | **Monthly Subtotal** | **179.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Nathan Mooney (Associate)** | | |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | PCG Modeling Discussion | 0.5 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up | 0.5 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/1/20 | Sources and Uses Analysis | 1 | 6 |
| 4/2/20 | Citi / Lazard Credit Discussion | 0.5 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 0.5 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 0.5 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 0.5 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/5/20 | PCG Financial Discussion | 0.75 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 0.5 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 0.5 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/8/20 | Financial Discussion with AlixPartners | 1 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 3 | 6 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/10/20 | PCG Discussion | 0.5 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | PG&E - Investor Education Materials | 0.5 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion | 1 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/14/20 | PG&E Funds Flow Discussion | 0.5 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Accrued Interest Analysis | 1 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 0.5 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/16/20 | PCG - Investor Deck Catch Up | 0.5 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 1 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 1 | 1 |
| 4/17/20 | PCG Securitization Discussion | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Nathan Mooney (Associate)** | | |
| 4/17/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/18/20 | Internal Discussion | 0.5 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 1 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Alignment on Equity Marketing Materials | 1 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 2 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/21/20 | Credit Metrics Discussion | 1 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 0.5 | 1 |
| 4/22/20 | Investor Deck Update | 0.5 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/23/20 | Securitization Catch Up | 0.5 | 1 |
| 4/23/20 | Monthly Model Discussion | 0.5 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 0.5 | 1 |
| 4/24/20 | Discussion with MTO / GS | 0.5 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/27/20 | Discussion with MTO | 0.5 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion | 0.5 | 1 |
| 4/27/20 | NENI Comparison | 0.5 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 1 | 1 |
| 4/28/20 | Securitization Discussion | 0.5 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 0.75 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 0.5 | 1 |
| 4/29/20 | PCG Investor Deck Catch Up | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk | 0.5 | 1 |
| 4/29/20 | NENI Discussion | 0.5 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/30/20 | NENI Discussion | 0.5 | 1 |
| 4/30/20 | PCG - Cash Discussion | 0.5 | 1 |
| 4/30/20 | Investor Deck Review | 0.5 | 1 |
| 4/30/20 | NENI Catch Up | 0.5 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| **Apr-20** | **Monthly Subtotal** | **112.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Erik Overman (Associate)** | | |
| 4/1/20 | Preparation / review of monthly liquidity forecast | 5 | 9 |
| 4/1/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 4/2/20 | Internal discussions re monthly liquidity forecast | 1 | 1 |
| 4/2/20 | Preparation / review of monthly liquidity forecast | 2.5 | 9 |
| 4/3/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/7/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/7/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/8/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/13/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 4/13/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/14/20 | Preparation / review of monthly liquidity forecast | 3.5 | 9 |
| 4/14/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/16/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/17/20 | Review of monthly liquidity forecast | 1 | 9 |
| 4/18/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/19/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/20/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/20/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 4/21/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/22/20 | Preparation / review of materials re monthly liquidity forecast | 2 | 9 |
| 4/23/20 | Review of materials re monthly liquidity forecast | 1 | 9 |
| 4/23/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 4/28/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/29/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/30/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| **Apr-20** | **Monthly Subtotal** | **36.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Matthew Strain (Associate)** | | |
| 4/1/20 | POR Model Audit | 10 | 6 |
| 4/2/20 | Business Plan Forecasting | 8 | 6 |
| 4/3/20 | Business Plan Forecasting | 6 | 6 |
| 4/6/20 | Business Plan Forecasting | 10 | 6 |
| 4/7/20 | Business Plan Forecasting | 7 | 6 |
| 4/8/20 | Business Plan Forecasting | 5 | 6 |
| 4/9/20 | Credit metrics analysis | 9 | 6 |
| 4/10/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/13/20 | Model review and credit metrics analysis | 9 | 6 |
| 4/14/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/15/20 | Evaluation of securitization structures | 9 | 6 |
| 4/16/20 | Evaluation of securitization structures | 9 | 6 |
| 4/17/20 | Evaluation of securitization structures | 5 | 6 |
| 4/20/20 | Rating Agency Preparation | 7 | 6 |
| 4/21/20 | Rating Agency Preparation | 9 | 6 |
| 4/22/20 | Rating Agency Preparation | 9 | 6 |
| 4/23/20 | Rating Agency Preparation | 8 | 6 |
| 4/24/20 | Financing Analysis | 8 | 6 |
| 4/27/20 | Financing Analysis | 9 | 6 |
| 4/28/20 | Financing Analysis | 10 | 6 |
| 4/29/20 | Business Plan Forecasting | 8 | 6 |
| 4/30/20 | Business Plan Forecasting | 10 | 6 |
| **Apr-20** | **Monthly Subtotal** | **181.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | Liam Fine (Financial Analyst) | | |
| 4/1/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| **Apr-20** | **Monthly Subtotal** | **63.0** | |

| Date | Description of Work | Hours | Code |
|------|--------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | PCG Modeling Discussion | 0.5 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up | 0.5 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 4 | 3 |
| 4/1/20 | Sources and Uses Analysis | 3 | 6 |
| 4/2/20 | Citi / Lazard Credit Discussion | 0.5 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 0.5 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 0.5 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 0.5 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | Stock Performance Analysis | 1.5 | 6 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/5/20 | PCG Financial Discussion | 0.75 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 0.5 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 0.5 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/6/20 | Hours Preparation | 3 | 10 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/8/20 | Financial Discussion with AlixPartners | 1 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 10 | 6 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/10/20 | PCG Discussion | 0.5 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | PG&E - Investor Education Materials | 0.5 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion | 1 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/14/20 | PG&E Funds Flow Discussion | 0.5 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Accrued Interest Analysis | 6 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 0.5 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/16/20 | PCG - Investor Deck Catch Up | 0.5 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 1 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Dan Liotta (Financial Analyst)** | | |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 1 | 1 |
| 4/17/20 | PCG Securitization Discussion | 0.5 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/18/20 | Internal Discussion | 0.5 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 4 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Alignment on Equity Marketing Materials | 1 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 2 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/21/20 | Credit Metrics Discussion | 1 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 0.5 | 1 |
| 4/22/20 | Investor Deck Update | 0.5 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/23/20 | Securitization Catch Up | 0.5 | 1 |
| 4/23/20 | Monthly Model Discussion | 0.5 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 6 | 8 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 0.5 | 1 |
| 4/24/20 | Discussion with MTO / GS | 0.5 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/24/20 | Preparation of Investor Deck and Accompanying Materials | 6 | 8 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Preparation of Investor Deck and Accompanying Materials | 7 | 8 |
| 4/27/20 | Discussion with MTO | 0.5 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion | 0.5 | 1 |
| 4/27/20 | NENI Comparison | 0.5 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 1 | 1 |
| 4/28/20 | Securitization Discussion | 0.5 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 12 | 8 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 0.75 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | Dan Liotta (Financial Analyst) | | |
| 4/29/20 | PCG Investor Deck Catch Up | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk | 0.5 | 1 |
| 4/29/20 | NENI Discussion | 0.5 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 13 | 8 |
| 4/29/20 | NENI Analysis | 0.5 | 6 |
| 4/30/20 | NENI Discussion | 0.5 | 1 |
| 4/30/20 | PCG - Cash Discussion | 0.5 | 1 |
| 4/30/20 | Investor Deck Review | 0.5 | 1 |
| 4/30/20 | NENI Catch Up | 0.5 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 10 | 8 |
| **Apr-20** | **Monthly Subtotal** | **190.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Katherine Tobeason (Analyst)** | | |
| 4/13/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 4/19/20 | Work around post-emergence financing and capital structure | 6 | 8 |
| 4/22/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| **Apr-20** | **Monthly Subtotal** | **10.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Scott Belinsky (Financial Analyst)** | | |
| 4/1/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 4/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| **Apr-20** | **Monthly Subtotal** | **175.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **William Zhao (Analyst)** | | |
| 4/1/20 | Monthly Cash Flow/Liquidity Model | 5 | 9 |
| 4/2/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/3/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/3/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/4/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/7/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 9 |
| 4/7/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/8/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/13/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 4/13/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/14/20 | Monthly Cash Flow/Liquidity Model | 2 | 1 |
| 4/14/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/16/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/16/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/17/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/17/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/18/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/19/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/20/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/21/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/22/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/23/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 9 |
| 4/23/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/24/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/28/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/29/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/30/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| **Apr-20** | **Monthly Subtotal** | **51.0** | |