# EXHIBIT D

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/02/20 | Severini, Roberto | Attention to the request to create secure FTP sites at the request of V. Fernandez. | 0.30 | 108.00 | ADMN |
| 03/03/20 | Scanzillo, Stephanie | Attention to compiling docket entries for attorney review, per L. Grossbard. | 0.20 | 62.00 | ADMN |
| 03/03/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 03/03/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per E. Norris. | 0.20 | 62.00 | ADMN |
| 03/04/20 | Severini, Roberto | Attention to the creation of multiple, secure FTP sites at the request of S. Scanzillo. | 0.30 | 108.00 | ADMN |
| 03/05/20 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding Relativity access, per C. Grubbs. | 0.20 | 62.00 | ADMN |
| 03/06/20 | Severini, Roberto | Attention to the creation of multiple secure FTP sites at the request of N. Jakobson. | 0.30 | 108.00 | ADMN |
| 03/06/20 | Severini, Roberto | Attention to the creation of multiple secure FTP sites at the request of H. Cogur. | 0.40 | 144.00 | ADMN |
| 03/06/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per B. Wylly. | 0.40 | 124.00 | ADMN |
| 03/09/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 1.00 | 310.00 | ADMN |
| 03/09/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 03/09/20 | Severini, Roberto | Attention to the request to create multiple, secure FTP sites at the request of S. Scanzillo. | 0.30 | 108.00 | ADMN |
| 03/11/20 | Velasco, Veronica | Attention to compiling legal hold information, per S. Reents. | 2.30 | 713.00 | ADMN |
| 03/12/20 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding Relativity access, per B. Niederschulte. | 0.30 | 93.00 | ADMN |
| 03/13/20 | Scanzillo, Stephanie | Attention to compiling press releases related to settlement, per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 03/13/20 | Scanzillo, Stephanie | Attention to filing hearing transcript, per S. Hawkins. | 0.20 | 62.00 | ADMN |
| 03/16/20 | Render, Ryan | Saving docket items to central firm drive. | 0.90 | 261.00 | ADMN |
| 03/17/20 | Render, Ryan | Saving docket items to central firm drive. | 0.90 | 261.00 | ADMN |
| 03/18/20 | Cogur, Husniye | Attention to creating shipping label per K. O'Koniewski. | 0.40 | 116.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/19/20 | Severini, Roberto | Attention to the request to create multiple secure FTP sites at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 03/19/20 | Severini, Roberto | Attention to the request to create multiple FTP sites at the request of V. Fernandez and H. Cogur. | 0.50 | 180.00 | ADMN |
| 03/20/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.50 | 435.00 | ADMN |
| 03/23/20 | Scanzillo, Stephanie | Attention to quality checking production access, per M. Kozycz. | 0.40 | 124.00 | ADMN |
| 03/23/20 | Render, Ryan | Saving docket items to central firm drive. | 2.00 | 580.00 | ADMN |
| 03/23/20 | Severini, Roberto | Attention to the request to create secure FTP site at the request of N. Medling. | 0.20 | 72.00 | ADMN |
| 03/24/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.90 | 551.00 | ADMN |
| 03/25/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.80 | 522.00 | ADMN |
| 03/25/20 | Severini, Roberto | Attention to the request to create multiple secure FTP sites at the request of N. Jakobson. | 0.30 | 108.00 | ADMN |
| 03/26/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.30 | 377.00 | ADMN |
| 03/31/20 | Scanzillo, Stephanie | Attention to quality checking CAL FIRE Investigation Report files, per S. Hawkins. | 0.70 | 217.00 | ADMN |
| 03/31/20 | Velasco, Veronica | Attention to saving correspondence, per B. Sherman. | 0.10 | 31.00 | ADMN |
| 03/31/20 | Severini, Roberto | Attention to the creation of secure FTP sites at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| **Subtotal for ADMN** | | | **20.70** | **6,363.00** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Zaken, Michael | Drafting PSPS motion to dismiss reply brief. | 2.00 | 1,880.00 | ADVS |
| 03/01/20 | Kozycz, Monica D. | Attention to PSPS Reply brief. | 8.50 | 7,140.00 | ADVS |
| 03/01/20 | Nasab, Omid H. | Editing reply brief in support of motion to dismiss Gartner class action complaint. | 7.40 | 9,990.00 | ADVS |
| 03/02/20 | Zaken, Michael | Drafting PSPS Motion to Dismiss Reply Brief. | 3.80 | 3,572.00 | ADVS |
| 03/02/20 | Kozycz, Monica D. | Attention to PSPS reply brief. | 10.50 | 8,820.00 | ADVS |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

June 1, 2020
191109

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Nasab, Omid H. | Editing reply in support of MTD Gartner class action complaint. | 1.50 | 2,025.00 | ADVS |
| 03/02/20 | Nasab, Omid H. | Emails with client and team re Gartner MTD reply. | 1.00 | 1,350.00 | ADVS |
| 03/03/20 | Zaken, Michael | Drafting PSPS motion to dismiss reply brief. | 2.60 | 2,444.00 | ADVS |
| 03/03/20 | Kozycz, Monica D. | Attention to PSPS reply brief and filing. | 14.90 | 12,516.00 | ADVS |
| 03/03/20 | Nasab, Omid H. | Attention to finalizing reply in support of MTD Gartner complaint, including providing edits. | 4.50 | 6,075.00 | ADVS |
| 03/04/20 | Zaken, Michael | Drafting PSPS motion to dismiss reply brief. | 1.90 | 1,786.00 | ADVS |
| 03/04/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding hearing prep. | 1.80 | 1,512.00 | ADVS |
| 03/04/20 | Kozycz, Monica D. | Attention to CPUC amicus briefing in PSPS adversary proceeding. | 0.90 | 756.00 | ADVS |
| 03/04/20 | Nasab, Omid H. | Email to client re CPUC communications concerning Gartner amicus brief. | 0.30 | 405.00 | ADVS |
| 03/04/20 | Nasab, Omid H. | Attention to potential amicus brief from CPUC in support of MTD Gartner complaint. | 0.90 | 1,215.00 | ADVS |
| 03/05/20 | Kozycz, Monica D. | Attention to PSPS hearing prep. | 3.50 | 2,940.00 | ADVS |
| 03/05/20 | Nasab, Omid H. | Meeting with S. Schirle re Gartner class action and PSPS. | 0.50 | 675.00 | ADVS |
| 03/05/20 | Nasab, Omid H. | Confer with shareholders counsel re potential questions that may arise during Gartner MTD argument. | 0.80 | 1,080.00 | ADVS |
| 03/06/20 | Zaken, Michael | Attention to PSPS motion to dismiss reply brief. | 1.70 | 1,598.00 | ADVS |
| 03/06/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding hearing prep. | 4.00 | 3,360.00 | ADVS |
| 03/06/20 | Kozycz, Monica D. | Attention to response to Plaintiff's supplement motions. | 5.40 | 4,536.00 | ADVS |
| 03/06/20 | Nasab, Omid H. | Analyzing and preparing response to new filing by Gartner Plaintiff to strike. | 1.50 | 2,025.00 | ADVS |
| 03/06/20 | Nasab, Omid H. | Reviewing preemption cases for MTD argument. | 2.90 | 3,915.00 | ADVS |
| 03/06/20 | Nasab, Omid H. | Call with counsel for shareholders re Gartner MTD hearing. | 0.50 | 675.00 | ADVS |
| 03/07/20 | Zaken, Michael | Attention to PSPS motion to dismiss motion to strike by plaintiffs. | 0.10 | 94.00 | ADVS |
| 03/07/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding hearing prep. | 3.00 | 2,520.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/07/20 | Kozycz, Monica D. | Attention to response to Plaintiff's supplement motions. | 3.50 | 2,940.00 | ADVS |
| 03/07/20 | Nasab, Omid H. | Prep for oral argument on PSPS MTD by reviewing cited case law. | 3.50 | 4,725.00 | ADVS |
| 03/08/20 | Zaken, Michael | Attention to prep for PSPS motion to dismiss oral argument. | 1.30 | 1,222.00 | ADVS |
| 03/08/20 | Kozycz, Monica D. | Attention to PSPS adversary proceeding hearing prep. | 8.50 | 7,140.00 | ADVS |
| 03/08/20 | Nasab, Omid H. | Prep for oral argument on PSPS MTD. | 5.00 | 6,750.00 | ADVS |
| 03/09/20 | Zaken, Michael | Call regarding preparation for PSPS motion to dismiss oral argument prep. | 1.50 | 1,410.00 | ADVS |
| 03/09/20 | Velasco, Veronica | Attention to pulling relevant CPUC decisions for PSPS proceeding, per M. Kozycz. | 4.50 | 1,395.00 | ADVS |
| 03/09/20 | Kozycz, Monica D. | Attention to PSPS Adversary Hearing Prep. | 8.50 | 7,140.00 | ADVS |
| 03/09/20 | Nasab, Omid H. | Prep for argument on PSPS MTD, including calls with associates and counsel for CPUC and shareholders. | 7.90 | 10,665.00 | ADVS |
| 03/10/20 | Kozycz, Monica D. | Attention to PSPS Motion to Dismiss hearing. | 1.50 | 1,260.00 | ADVS |
| 03/10/20 | Nasab, Omid H. | Attended bankruptcy court hearing and argued motion to dismiss PSPS adversary proceeding. | 7.50 | 10,125.00 | ADVS |
| 03/12/20 | Nasab, Omid H. | Call with S. Schirle re oral argument on Gartner motion to dismiss. | 0.50 | 675.00 | ADVS |
| 03/20/20 | Fernandez, Vivian | Attention to organization and retrieval of appendices per K. O'Koniewski. | 2.00 | 620.00 | ADVS |
| 03/30/20 | Kozycz, Monica D. | Attention to PSPS class action decision and proposed order. | 0.90 | 756.00 | ADVS |
| 03/30/20 | Nasab, Omid H. | Analyzing opinion securing dismissal of PSPS class action and emails and calls with client regarding same and proposed order. | 2.20 | 2,970.00 | ADVS |
| 03/31/20 | Kozycz, Monica D. | Attention to PSPS proposed order. | 0.40 | 336.00 | ADVS |
| **Subtotal for ADVS** | | | **145.60** | **145,033.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Reents, Scott | Attention to legal hold analysis. | 0.60 | 585.00 | CASE |
| 03/02/20 | Fernandez, Vivian | Attention to notification organization per C. Robertson. | 1.50 | 465.00 | CASE |
| 03/02/20 | Fernandez, Vivian | Attention to deponent and employee information. | 2.00 | 620.00 | CASE |
| 03/02/20 | Reents, Scott | Attention to legal hold analysis. | 5.80 | 5,655.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/02/20 | Reents, Scott | Meeting with E. Norris re: legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/02/20 | Render, Ryan | Attending to reviewing spreadsheet of LC notification entries for information pertinent to c-hook wear and replacements per C. Robertson's instructions. | 3.40 | 986.00 | CASE |
| 03/02/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 0.80 | 452.00 | CASE |
| 03/02/20 | Reents, Scott | Attention to ESI processing. | 0.50 | 487.50 | CASE |
| 03/03/20 | Zobitz, G E | Advisor call. | 0.40 | 600.00 | CASE |
| 03/03/20 | Zumbro, P | Debtor's professionals call. | 0.30 | 450.00 | CASE |
| 03/03/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.40 | 356.00 | CASE |
| 03/03/20 | Reents, Scott | Attention to Latham requests. | 0.40 | 390.00 | CASE |
| 03/03/20 | Reents, Scott | Telephone call with O. Nasab re: preservation. | 0.60 | 585.00 | CASE |
| 03/03/20 | Reents, Scott | Telephone call with J. Contreras re: legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/03/20 | Reents, Scott | Attention to legal hold analysis. | 3.00 | 2,925.00 | CASE |
| 03/03/20 | Render, Ryan | Attending to reviewing spreadsheet of LC notification entries for information pertinent to c-hook wear and replacements per C. Robertson's instructions. | 8.60 | 2,494.00 | CASE |
| 03/03/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.00 | 565.00 | CASE |
| 03/03/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and production. | 0.50 | 487.50 | CASE |
| 03/04/20 | Reents, Scott | Attention to legal hold analysis and draft memos. | 4.00 | 3,900.00 | CASE |
| 03/04/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 3.60 | 2,034.00 | CASE |
| 03/05/20 | Zobitz, G E | Advisor update call. | 0.60 | 900.00 | CASE |
| 03/05/20 | Zumbro, P | Debtor's professionals call. | 0.90 | 1,350.00 | CASE |
| 03/05/20 | Zumbro, P | Attention to reinstatement issues. | 0.30 | 450.00 | CASE |
| 03/05/20 | Haaren, C. Daniel | Call with representatives of Lazard, Weil and Alix regarding case status and ongoing workstreams. | 0.70 | 770.00 | CASE |
| 03/05/20 | Reents, Scott | Attention to legal hold analysis. | 3.00 | 2,925.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/05/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.20 | 678.00 | CASE |
| 03/06/20 | Reents, Scott | Attention to legal hold analysis. | 2.60 | 2,535.00 | CASE |
| 03/08/20 | Haaren, C. Daniel | Correspondence with PG&E director regarding case filings. | 0.30 | 330.00 | CASE |
| 03/09/20 | Haaren, C. Daniel | Review of revised Plan. | 0.80 | 880.00 | CASE |
| 03/09/20 | Reents, Scott | Attention to securities litigation productions. | 1.40 | 1,365.00 | CASE |
| 03/09/20 | Reents, Scott | Telephone call with client and Latham re: ESI review and productions for securities litigation. | 0.60 | 585.00 | CASE |
| 03/09/20 | Reents, Scott | Attention to legal hold analysis. | 1.40 | 1,365.00 | CASE |
| 03/09/20 | Severini, Roberto | Attention to the request to load document data, text, natives, and text into document search and retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | CASE |
| 03/10/20 | Zobitz, G E | Advisor call. | 0.30 | 450.00 | CASE |
| 03/10/20 | Zumbro, P | Debtor's professionals call. | 0.80 | 1,200.00 | CASE |
| 03/10/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.60 | 660.00 | CASE |
| 03/10/20 | Haaren, C. Daniel | Analysis of Plan provisions in connection with DA discussions. | 0.40 | 440.00 | CASE |
| 03/10/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.40 | 356.00 | CASE |
| 03/10/20 | Reents, Scott | Telephone call with CSM team re: securities litigation productions. | 0.60 | 585.00 | CASE |
| 03/10/20 | Reents, Scott | Attention to legal hold analysis. | 1.80 | 1,755.00 | CASE |
| 03/10/20 | Reents, Scott | Telephone call with J. Contreras re: legal hold update. | 0.60 | 585.00 | CASE |
| 03/10/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.60 | 585.00 | CASE |
| 03/10/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.40 | 791.00 | CASE |
| 03/10/20 | DiMaggio, R | Call to discuss productions related to securities litigation as per S. Reents' instructions. | 0.60 | 339.00 | CASE |
| 03/10/20 | DiMaggio, R | Organize documents to be provided to co-counsel as per S. Saraiya's instructions. | 3.00 | 1,695.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/11/20 | Fernandez, Vivian | Attention to saving of court hearing transcript per M. Kozycz. | 0.20 | 62.00 | CASE |
| 03/11/20 | Reents, Scott | Telephone call with J. Contreras and T. Lucey re: legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/11/20 | Reents, Scott | Telephone call with Latham and client re: securities litigation ESI. | 1.00 | 975.00 | CASE |
| 03/11/20 | Reents, Scott | Attention to legal hold analysis. | 3.60 | 3,510.00 | CASE |
| 03/11/20 | Reents, Scott | Attention to securities litigation ESI planning. | 1.40 | 1,365.00 | CASE |
| 03/11/20 | Wheeler, Marisa | Conference call with Latham, CDS, S. Reents, J. Venegas, R. DiMaggio to discuss various databases and the documents within each database to see what databases would best meet their needs. | 1.00 | 565.00 | CASE |
| 03/11/20 | DiMaggio, R | Call with co-counsel to discuss organization of workspaces and contents and productions related to securities litigation per S. Reents' instructions. | 1.00 | 565.00 | CASE |
| 03/11/20 | DiMaggio, R | Coordinate loading of documents to Relativity including confidential review TCC confidential review and production as per M. Kozycz's instructions. | 2.20 | 1,243.00 | CASE |
| 03/12/20 | Zumbro, P | Debtors professionals call. | 1.30 | 1,950.00 | CASE |
| 03/12/20 | Zobitz, G E | Advisor update call. | 0.80 | 1,200.00 | CASE |
| 03/12/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Ali partners regarding case status and ongoing workstreams. | 0.70 | 770.00 | CASE |
| 03/12/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters and draft summary of notable exit financing discussions. | 1.20 | 1,068.00 | CASE |
| 03/12/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/12/20 | Reents, Scott | Attention to legal hold analysis. | 4.00 | 3,900.00 | CASE |
| 03/12/20 | DiMaggio, R | Communication with co-counsel to discuss RFP tags as per S. Reents' instructions. | 1.20 | 678.00 | CASE |
| 03/13/20 | Haaren, C. Daniel | Call with MTO, Lazard and Weil regarding GO discussions. | 0.50 | 550.00 | CASE |
| 03/13/20 | Reents, Scott | Attention to legal hold analysis. | 0.80 | 780.00 | CASE |
| 03/16/20 | Haaren, C. Daniel | Review/comment on GO deal terms analysis. | 0.90 | 990.00 | CASE |
| 03/16/20 | Reents, Scott | Attention to legal hold analysis. | 0.60 | 585.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/16/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 0.20 | 113.00 | CASE |
| 03/17/20 | Zumbro, P | Debtors professionals call. | 0.90 | 1,350.00 | CASE |
| 03/17/20 | Zobitz, G E | Advisor call. | 0.60 | 900.00 | CASE |
| 03/17/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.70 | 770.00 | CASE |
| 03/17/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters and draft summary of notable exit financing discussions. | 0.60 | 534.00 | CASE |
| 03/17/20 | Reents, Scott | Attention to legal hold analysis. | 2.40 | 2,340.00 | CASE |
| 03/17/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 03/17/20 | Velasco, Veronica | Attention to running individual searches for deponent materials per S. Saraiya. | 8.80 | 2,728.00 | CASE |
| 03/17/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.60 | 904.00 | CASE |
| 03/18/20 | Fernandez, Vivian | Attention to document organization per C. Beshara. | 0.40 | 124.00 | CASE |
| 03/18/20 | Fernandez, Vivian | Attention to meeting preparation per B. Niederschulte. | 0.40 | 124.00 | CASE |
| 03/18/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/18/20 | Reents, Scott | Attention to legal hold analysis. | 1.40 | 1,365.00 | CASE |
| 03/19/20 | Zobitz, G E | Advisor call. | 0.30 | 450.00 | CASE |
| 03/19/20 | Zumbro, P | Debtors professionals call. | 0.40 | 600.00 | CASE |
| 03/19/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.60 | 660.00 | CASE |
| 03/19/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters and draft summary of notable exit financing discussions. | 0.60 | 534.00 | CASE |
| 03/19/20 | Reents, Scott | Attention to legal hold analysis. | 1.00 | 975.00 | CASE |
| 03/19/20 | Severini, Roberto | Attention to the request to create multiple secure FTP sites at the request of R. Render. | 0.20 | 72.00 | CASE |
| 03/20/20 | Reents, Scott | Telephone call with K. Orsini, et al., re: legal hold analysis. | 0.60 | 585.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/20/20 | Reents, Scott | Telephone call with C. Robertson and B. Sherman re: legal hold analysis and follow-up. | 1.00 | 975.00 | CASE |
| 03/20/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 0.20 | 113.00 | CASE |
| 03/23/20 | Haaren, C. Daniel | Call with representatives of Weil and Lazard to discuss securities class action. | 0.70 | 770.00 | CASE |
| 03/23/20 | Haaren, C. Daniel | Call with representatives of MTO and Weil regarding GO deal. | 1.00 | 1,100.00 | CASE |
| 03/23/20 | Fernandez, Vivian | Attention to document organization per M. Kozycz. | 0.30 | 93.00 | CASE |
| 03/23/20 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins. | 1.00 | 310.00 | CASE |
| 03/23/20 | Reents, Scott | Attention to legal hold analysis. | 1.80 | 1,755.00 | CASE |
| 03/23/20 | Reents, Scott | Telephone call with K. Orsini, et al., re: legal hold analysis. | 0.60 | 585.00 | CASE |
| 03/23/20 | Reents, Scott | Telephone call with J. Contreras re: legal hold analysis. | 0.80 | 780.00 | CASE |
| 03/23/20 | Severini, Roberto | Attention to the request to load production document images, natives, and text into document retrieval workspace at the request of M. Wheeler. | 1.20 | 432.00 | CASE |
| 03/23/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.20 | 678.00 | CASE |
| 03/24/20 | Zumbro, P | Debtors professionals call. | 0.90 | 1,350.00 | CASE |
| 03/24/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.70 | 770.00 | CASE |
| 03/24/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters and draft summary of notable exit financing discussions. | 0.60 | 534.00 | CASE |
| 03/24/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.20 | 195.00 | CASE |
| 03/24/20 | Reents, Scott | Attention to legal hold analysis. | 1.40 | 1,365.00 | CASE |
| 03/24/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.60 | 904.00 | CASE |
| 03/25/20 | Wylly, Benjamin | Correspondence with C. Beshara regarding Kincade deck. | 0.20 | 119.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/25/20 | Severini, Roberto | Attention to the request to load document metadata, images, natives and text into document retrieval workspace at the request of M. Wheeler. | 1.00 | 360.00 | CASE |
| 03/26/20 | Zobitz, G E | Regular advisor call. | 0.60 | 900.00 | CASE |
| 03/26/20 | Zumbro, P | Debtors' professionals call. | 0.70 | 1,050.00 | CASE |
| 03/26/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters and draft summary of notable exit financing discussions. | 0.70 | 623.00 | CASE |
| 03/26/20 | Nasab, Omid H. | Call re insurance recoveries. | 0.20 | 270.00 | CASE |
| 03/26/20 | Nasab, Omid H. | Call with K. Orsini and R. Hall re plan confirmation and fire victims trust. | 0.60 | 810.00 | CASE |
| 03/26/20 | Wylly, Benjamin | Call with C. Beshara regarding Kincade. | 0.40 | 238.00 | CASE |
| 03/26/20 | Severini, Roberto | Attention to the request to perform quality control on production images, text, and native file documents at the request of M. Wheeler. | 1.00 | 360.00 | CASE |
| 03/26/20 | Wheeler, Marisa | Reviewing the results of searches in order to stage/QC reproductions to McDermott/Latham per instructions of S. Saraiya and S. Reents. | 1.20 | 678.00 | CASE |
| 03/27/20 | Wylly, Benjamin | Attention to drafting Kincade deck. | 5.40 | 3,213.00 | CASE |
| 03/27/20 | DiMaggio, R | Coordinate SLP productions and document deliverables as per S. Saraiya's instructions. | 2.20 | 1,243.00 | CASE |
| 03/30/20 | Wylly, Benjamin | Attention to drafting Kincade deck. | 3.40 | 2,023.00 | CASE |
| 03/30/20 | Wylly, Benjamin | Call with N. Medling and F. Lawoyin regarding Kincade deck. | 0.20 | 119.00 | CASE |
| 03/30/20 | Medling, Nicholas | Analyze insurer presentation and damages. | 3.00 | 2,565.00 | CASE |
| 03/31/20 | Zobitz, G E | Advisor call. | 0.20 | 300.00 | CASE |
| 03/31/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.70 | 770.00 | CASE |
| 03/31/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 03/31/20 | Wylly, Benjamin | Correspondence with C. Beshara regarding Kincade deck. | 0.40 | 238.00 | CASE |
| 03/31/20 | Wylly, Benjamin | Attention to drafting Kincade deck. | 2.20 | 1,309.00 | CASE |
| 03/31/20 | Reents, Scott | Attention to legal hold issues. | 1.40 | 1,365.00 | CASE |
| 03/31/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.20 | 195.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/31/20 | Scanzillo, Stephanie | Attention to compiling fire damage estimation research for attorney review, per B. Wylly. | 1.20 | 372.00 | CASE |
| 03/31/20 | Medling, Nicholas | Analyze insurer presentation and damages. | 0.60 | 513.00 | CASE |
| **Subtotal for CASE** | | | **156.30** | **121,996.00** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/01/20 | King, Harold | Review and revise exit financing motion. | 6.60 | 3,927.00 | CASH |
| 03/01/20 | King, Harold | Review and revise declaration re exit financing motion. | 1.80 | 1,071.00 | CASH |
| 03/01/20 | Taylor, Patrick | Attention to registration rights agreement and related research. | 5.80 | 4,872.00 | CASH |
| 03/01/20 | Taylor, Patrick | Attention to informal comments to the plan of reorganization and related analysis. | 4.10 | 3,444.00 | CASH |
| 03/01/20 | Taylor, Patrick | Attention to ratings agency presentation deck. | 1.10 | 924.00 | CASH |
| 03/01/20 | Dorsey, Nicholas A. | Review rating agency presentation. | 0.90 | 990.00 | CASH |
| 03/01/20 | Haaren, C. Daniel | Revision of backstop commitment letter. | 1.60 | 1,760.00 | CASH |
| 03/01/20 | Haaren, C. Daniel | Analysis of collateral issues. | 0.80 | 880.00 | CASH |
| 03/01/20 | Haaren, C. Daniel | Revision of Ziman Declaration. | 1.40 | 1,540.00 | CASH |
| 03/01/20 | Haaren, C. Daniel | Revision of exit financing motion. | 1.60 | 1,760.00 | CASH |
| 03/01/20 | Zumbro, P | Attention to modifications to the exit financing motion in light of finalization of amended BCL. | 0.50 | 750.00 | CASH |
| 03/02/20 | King, Harold | Review and revise declaration re exit financing motion. | 4.70 | 2,796.50 | CASH |
| 03/02/20 | King, Harold | Review and revise exit financing motion. | 11.80 | 7,021.00 | CASH |
| 03/02/20 | Hawkins, Salah M | Draft notice of hearing related to the second amended exit financing motion and prepare same for filing. | 1.20 | 1,068.00 | CASH |
| 03/02/20 | Taylor, Patrick | Attention to registration rights agreement and related research. | 4.10 | 3,444.00 | CASH |
| 03/02/20 | Dorsey, Nicholas A. | Review reg rights agreement. | 3.20 | 3,520.00 | CASH |
| 03/02/20 | Haaren, C. Daniel | Conference call with Hunton and Weil. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/02/20 | Haaren, C. Daniel | Revision of backstop commitment letter. | 0.90 | 990.00 | CASH |
| 03/02/20 | Isler, Vanessa | Review of revised plan. | 3.10 | 1,999.50 | CASH |
| 03/02/20 | Zumbro, P | Attention to exit financing motion. | 2.00 | 3,000.00 | CASH |
| 03/02/20 | Zobitz, G E | Reviewed Lazard comments to declaration. | 0.30 | 450.00 | CASH |
| 03/02/20 | Zobitz, G E | Reviewed motion in support of backstop financing and related declaration. | 2.70 | 4,050.00 | CASH |
| 03/02/20 | Zobitz, G E | Call with P. Zumbro, H. King and D. Haaren re motion. | 0.20 | 300.00 | CASH |
| 03/02/20 | Zobitz, G E | Reviewed comments to motion and declaration supporting backdrop financing from board, its counsel, equity backstop parties. | 1.10 | 1,650.00 | CASH |
| 03/02/20 | Zobitz, G E | Reviewed revised motion and declaration re backstop financing. | 0.30 | 450.00 | CASH |
| 03/02/20 | Zobitz, G E | Calls with CSM team re declaration in support of backstop financing motion. | 0.40 | 600.00 | CASH |
| 03/02/20 | Zobitz, G E | Emails with CSM team re hearing date for backstop motion. | 0.40 | 600.00 | CASH |
| 03/02/20 | Zumbro, P | Attention to revised exit financing motion and related declaration. | 0.30 | 450.00 | CASH |
| 03/02/20 | Haaren, C. Daniel | Calls with individual Backstop Parties regarding amended backstop commitment letters (nine half hour calls). | 4.50 | 4,950.00 | CASH |
| 03/02/20 | Haaren, C. Daniel | Attention to finalizing exit financing motion and hearing date. | 3.90 | 4,290.00 | CASH |
| 03/02/20 | Haaren, C. Daniel | Call with Lazard, PJT and Jones Day regarding exit financing and ongoing workstreams. | 0.30 | 330.00 | CASH |
| 03/03/20 | King, Harold | Review and revise declaration re exit financing motion. | 0.70 | 416.50 | CASH |
| 03/03/20 | King, Harold | Review and revise exit financing motion. | 1.80 | 1,071.00 | CASH |
| 03/03/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.20 | 168.00 | CASH |
| 03/03/20 | Taylor, Patrick | Attention to registration rights agreement and related research. | 3.50 | 2,940.00 | CASH |
| 03/03/20 | Dorsey, Nicholas A. | Review reg rights agreement. | 0.80 | 880.00 | CASH |
| 03/03/20 | Haaren, C. Daniel | Calls with individual Backstop Parties regarding amended backstop commitment letters (nine half hour calls). | 4.50 | 4,950.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/03/20 | Haaren, C. Daniel | Review of correspondence with backstop parties. | 1.60 | 1,760.00 | CASH |
| 03/03/20 | Haaren, C. Daniel | Call with Lazard, PJT and Jones Day regarding exit financing and ongoing workstreams. | 0.20 | 220.00 | CASH |
| 03/03/20 | Isler, Vanessa | Review of Plan and disclosure statement. | 2.00 | 1,290.00 | CASH |
| 03/03/20 | Haaren, C. Daniel | Correspondence with Backstop Parties. | 1.10 | 1,210.00 | CASH |
| 03/03/20 | Zumbro, P | Attention to matters related to equity BCLs. | 0.70 | 1,050.00 | CASH |
| 03/03/20 | Haaren, C. Daniel | Revision of updated consent materials. | 0.40 | 440.00 | CASH |
| 03/03/20 | Haaren, C. Daniel | Calls with P. Zumbro regarding backstop commitment premium. | 0.80 | 880.00 | CASH |
| 03/03/20 | Zobitz, G E | Emails and calls with CSM team re equity backstop fee issues. | 0.30 | 450.00 | CASH |
| 03/04/20 | King, Harold | Draft summary of exit financing re OII. | 1.80 | 1,071.00 | CASH |
| 03/04/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 6.30 | 3,748.50 | CASH |
| 03/04/20 | Haaren, C. Daniel | Attention to potential backstop commitment transfer. | 1.10 | 1,210.00 | CASH |
| 03/04/20 | Haaren, C. Daniel | Correspondence with backstop parties. | 1.90 | 2,090.00 | CASH |
| 03/04/20 | Haaren, C. Daniel | Calls with individual Backstop Parties regarding amended backstop commitment letters (seven half hour calls). | 3.50 | 3,850.00 | CASH |
| 03/04/20 | Haaren, C. Daniel | Call with Lazard, PJT and Jones Day regarding exit financing and ongoing workstreams. | 0.30 | 330.00 | CASH |
| 03/04/20 | Zobitz, G E | Meeting with CSM team re equity backstop issues and reviewed related docs. | 0.80 | 1,200.00 | CASH |
| 03/04/20 | Zobitz, G E | Attention to emails re financing commitments and impact of criminal plea. | 0.40 | 600.00 | CASH |
| 03/05/20 | Walczak, Norman J | Correspondence with PG&E re: NDA blowout. | 0.30 | 267.00 | CASH |
| 03/05/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 4.30 | 2,558.50 | CASH |
| 03/05/20 | King, Harold | Review and revise summary of exit financing re OII. | 1.80 | 1,071.00 | CASH |
| 03/05/20 | Taylor, Patrick | Attention to impact of criminal proceedings on exit financing. | 0.20 | 168.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/05/20 | Haaren, C. Daniel | Call with STB regarding backstop commitment premium. | 0.50 | 550.00 | CASH |
| 03/05/20 | Haaren, C. Daniel | Call with Lazard, PJT and Jones Day regarding exit financing and ongoing workstreams. | 0.20 | 220.00 | CASH |
| 03/05/20 | Haaren, C. Daniel | Correspondence with backstop parties regarding amended form of commitment letter. | 1.10 | 1,210.00 | CASH |
| 03/05/20 | Isler, Vanessa | Review of existing credit agreements re guilty plea. | 4.70 | 3,031.50 | CASH |
| 03/05/20 | Isler, Vanessa | Internal meeting re influence of guilty plea on bank financing. | 0.50 | 322.50 | CASH |
| 03/05/20 | Zobitz, G E | Meeting with C. Kelly and V. Isler re effect of guilty plea on debt financing. | 1.40 | 2,100.00 | CASH |
| 03/06/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 4.10 | 2,439.50 | CASH |
| 03/06/20 | King, Harold | Attention to exit financing matters including review of relevant CPUC materials. | 1.10 | 654.50 | CASH |
| 03/06/20 | Hawkins, Salah M | Research issues pertained to exit financing and draft summary of same. | 1.90 | 1,691.00 | CASH |
| 03/06/20 | Haaren, C. Daniel | Review/comment on exit financing motion talking points. | 0.90 | 990.00 | CASH |
| 03/06/20 | Haaren, C. Daniel | Correspondence with Jones Day regarding potential backstop transfers. | 0.60 | 660.00 | CASH |
| 03/06/20 | Haaren, C. Daniel | Calls with representatives of investment bank regarding equity raise. | 0.80 | 880.00 | CASH |
| 03/06/20 | Haaren, C. Daniel | Call with SMEs at PG&E and PWC regarding backstop commitment accounting matters. | 1.00 | 1,100.00 | CASH |
| 03/06/20 | Haaren, C. Daniel | Call with Lazard, PJT and Jones Day regarding exit financing and ongoing workstreams. | 0.20 | 220.00 | CASH |
| 03/06/20 | Isler, Vanessa | Review of commitment papers re fee arrangements. | 1.10 | 709.50 | CASH |
| 03/07/20 | Taylor, Patrick | Attention to proposed equity financing. | 0.60 | 504.00 | CASH |
| 03/07/20 | Dorsey, Nicholas A. | Respond to PG&E questions re: exit financing commitment papers. | 0.40 | 440.00 | CASH |
| 03/07/20 | Isler, Vanessa | Review of commitment papers re committed titles, roles and fees and draft table re same. | 3.30 | 2,128.50 | CASH |
| 03/07/20 | Zobitz, G E | Attention to tasks re approach to debt arrangers for permanent financing. | 0.40 | 600.00 | CASH |
| 03/07/20 | Zobitz, G E | Emails with CSM team re agreed titles and roles re debt financing. | 0.50 | 750.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/07/20 | Haaren, C. Daniel | Advice regarding bridge facilities and engagement letters. | 1.10 | 1,210.00 | CASH |
| 03/08/20 | Isler, Vanessa | Email to Lazard re committed titles, roles and fees. | 0.30 | 193.50 | CASH |
| 03/08/20 | Haaren, C. Daniel | Advice regarding bank and bond engagement letters. | 0.80 | 880.00 | CASH |
| 03/08/20 | Zobitz, G E | Emails with Lazard re securitization titles. | 0.30 | 450.00 | CASH |
| 03/08/20 | Zobitz, G E | Attention to emails re questions re financing titles for permanent financing. | 0.40 | 600.00 | CASH |
| 03/09/20 | Hawkins, Salah M | Develop plan and strategy on filing second amended exit financing motion (2.7); Meet with P. Zumbro and others regarding same (.5). | 3.20 | 2,848.00 | CASH |
| 03/09/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 2.20 | 1,309.00 | CASH |
| 03/09/20 | Dorsey, Nicholas A. | Comfort letter question. | 0.30 | 330.00 | CASH |
| 03/09/20 | Dorsey, Nicholas A. | Review process letter for exit financing agreement. | 0.30 | 330.00 | CASH |
| 03/09/20 | Haaren, C. Daniel | Correspondence with Weil and Jones Day regarding Tax Benefits Payment Agreement. | 0.70 | 770.00 | CASH |
| 03/09/20 | Haaren, C. Daniel | Revision of Tax Benefits Payment Agreement. | 1.80 | 1,980.00 | CASH |
| 03/09/20 | Haaren, C. Daniel | Review of correspondence with investment banks. | 0.20 | 220.00 | CASH |
| 03/09/20 | Haaren, C. Daniel | Advice to client regarding bridge facilities and engagement letters. | 0.60 | 660.00 | CASH |
| 03/09/20 | Haaren, C. Daniel | Call with investment bank regarding equity offerings. | 0.60 | 660.00 | CASH |
| 03/09/20 | Zobitz, G E | Reviewed proposed materials for distribution to potential permanent debt financing sources. | 0.60 | 900.00 | CASH |
| 03/09/20 | Zobitz, G E | Attention to emails with CSM team/company re titles and roles for banks for permanent financing. | 0.40 | 600.00 | CASH |
| 03/10/20 | King, Harold | Attention to preparation materials related to exit financing and upcoming hearing on same. | 7.50 | 4,462.50 | CASH |
| 03/10/20 | Hawkins, Salah M | Coordinate production of latest debt fee letters. | 1.40 | 1,246.00 | CASH |
| 03/10/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding backstop accounting. | 0.60 | 660.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/10/20 | Haaren, C. Daniel | Call with E. Silverman regarding backstop letters. | 0.30 | 330.00 | CASH |
| 03/10/20 | Haaren, C. Daniel | Analysis of noteholder question regarding RSA. | 0.30 | 330.00 | CASH |
| 03/10/20 | Zobitz, G E | Attention to emails re status of hearing to approve financing commitments. | 0.20 | 300.00 | CASH |
| 03/11/20 | King, Harold | Attention to preparation materials related to exit financing and upcoming hearing on same. | 2.10 | 1,249.50 | CASH |
| 03/11/20 | King, Harold | Call with P. Zumbro, J. Zobitz and D. Haaren re exit financing motion. | 0.50 | 297.50 | CASH |
| 03/11/20 | King, Harold | Draft notice re exit financing motion/amended backstop commitment letter. | 2.90 | 1,725.50 | CASH |
| 03/11/20 | Hawkins, Salah M | Prepare, review and revise summary of exit financing updates. | 2.10 | 1,869.00 | CASH |
| 03/11/20 | Dorsey, Nicholas A. | Bridge commitment papers question. | 0.40 | 440.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Correspondence with J. Yu regarding exit financing. | 0.40 | 440.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Attention to Court filing regarding upcoming financial approval hearing. | 1.90 | 2,090.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding exit financing. | 0.90 | 990.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Call with Backstop Party regarding backstop commitment letter. | 0.60 | 660.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Attention to bondholder joinder request. | 0.10 | 110.00 | CASH |
| 03/11/20 | Haaren, C. Daniel | Review of exit financing considerations with P. Zumbro. | 0.40 | 440.00 | CASH |
| 03/11/20 | Isler, Vanessa | Review of commitment papers re fees and titles. | 0.80 | 516.00 | CASH |
| 03/11/20 | Zumbro, P | Call regarding exit financing, follow up matters. | 1.10 | 1,650.00 | CASH |
| 03/11/20 | Zobitz, G E | Call with CSM team re exit financing approval hearing strategy. | 0.60 | 900.00 | CASH |
| 03/11/20 | Zobitz, G E | Attention to emails re financing motion. | 0.20 | 300.00 | CASH |
| 03/11/20 | Zobitz, G E | Attention to questions from company re economics for commitment papers under debt commitments. | 0.40 | 600.00 | CASH |
| 03/11/20 | Zobitz, G E | Attention to emails with CSM team and company re debt commitment papers and roles/titles for various financings. | 0.30 | 450.00 | CASH |
| 03/12/20 | King, Harold | Attention to exit financing matters including review of relevant CPUC materials. | 0.50 | 297.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/12/20 | King, Harold | Attention to preparation materials related to exit financing and upcoming hearing on same. | 6.60 | 3,927.00 | CASH |
| 03/12/20 | Archibald, Seann | Analyzed DIP credit agreement. | 1.80 | 1,350.00 | CASH |
| 03/12/20 | Hawkins, Salah M | Review and revise summary of exit financing updates. | 1.20 | 1,068.00 | CASH |
| 03/12/20 | Isler, Vanessa | Draft comparison of debt commitment letter amendments. | 3.60 | 2,322.00 | CASH |
| 03/12/20 | Haaren, C. Daniel | Correspondence with Jones Day regarding upcoming approval hearing. | 0.30 | 330.00 | CASH |
| 03/12/20 | Zumbro, P | Attention to issues regarding exit financing motion hearing. | 0.70 | 1,050.00 | CASH |
| 03/12/20 | Zobitz, G E | Attention to emails re hearing date for debt financing commitments. | 0.30 | 450.00 | CASH |
| 03/12/20 | Zobitz, G E | Attention to emails re financing backstop motion. | 0.20 | 300.00 | CASH |
| 03/12/20 | Dorsey, Nicholas A. | DIP credit agreement question re: reps. | 0.60 | 660.00 | CASH |
| 03/12/20 | Zobitz, G E | Attention to summarizes of debt commitment paper changes. | 0.50 | 750.00 | CASH |
| 03/13/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 8.70 | 5,176.50 | CASH |
| 03/13/20 | King, Harold | Attention to exit financing matters including review of relevant CPUC materials. | 0.30 | 178.50 | CASH |
| 03/13/20 | King, Harold | Call with P. Zumbro, J. Zobitz, D. Haaren and S. Hawkins re preparation materials related to exit financing motion hearing. | 2.10 | 1,249.50 | CASH |
| 03/13/20 | King, Harold | Call with E. Silverman (Lazard) and S. Hawkins re preparation materials related to exit financing motion hearing. | 0.50 | 297.50 | CASH |
| 03/13/20 | Hawkins, Salah M | Revise summary of bankruptcy implications of criminal guilty pleas. | 1.10 | 979.00 | CASH |
| 03/13/20 | Hawkins, Salah M | Coordinate production of latest debt fee letters. | 1.30 | 1,157.00 | CASH |
| 03/13/20 | Haaren, C. Daniel | Attention to invoice of lenders' counsel. | 0.10 | 110.00 | CASH |
| 03/13/20 | Haaren, C. Daniel | Call with M. Hinker regarding exit financing approval motion. | 0.40 | 440.00 | CASH |
| 03/13/20 | Haaren, C. Daniel | Prep for exit financing approval hearing. | 0.90 | 990.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/13/20 | Haaren, C. Daniel | Correspondence with PG&E working group and Jones Day regarding GO objection to exit financing motion. | 0.40 | 440.00 | CASH |
| 03/13/20 | Haaren, C. Daniel | Advice regarding backstop consent considerations. | 2.30 | 2,530.00 | CASH |
| 03/13/20 | Isler, Vanessa | Draft comparison of debt commitment letter amendments. | 0.60 | 387.00 | CASH |
| 03/13/20 | Haaren, C. Daniel | Review of exit financing terms and approval motion with P. Zumbro to prep for approval hearing. | 1.60 | 1,760.00 | CASH |
| 03/13/20 | Zumbro, P | Preparation for exit financing hearing, including calls and review of documents. | 4.50 | 6,750.00 | CASH |
| 03/13/20 | Zobitz, G E | Emails re plea and effect on financing commitments. | 0.50 | 750.00 | CASH |
| 03/14/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 8.70 | 5,176.50 | CASH |
| 03/14/20 | Zumbro, P | Attention to oral argument for exit financing motion. | 3.90 | 5,850.00 | CASH |
| 03/14/20 | Zumbro, P | Attention to stipulation of facts for exit financing motion hearing. | 1.70 | 2,550.00 | CASH |
| 03/15/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 12.60 | 7,497.00 | CASH |
| 03/15/20 | Taylor, Patrick | Attention to registration rights agreement. | 0.70 | 588.00 | CASH |
| 03/15/20 | Haaren, C. Daniel | Preparation for Court hearing regarding backstop approval motion. | 1.10 | 1,210.00 | CASH |
| 03/15/20 | Isler, Vanessa | Review of commitment papers re secured status. | 0.30 | 193.50 | CASH |
| 03/15/20 | Zobitz, G E | Call with CSM re prep for hearing re backstop commitments. | 0.90 | 1,350.00 | CASH |
| 03/15/20 | Zumbro, P | Revised stipulated facts. | 5.80 | 8,700.00 | CASH |
| 03/16/20 | King, Harold | Attention to preparation materials related to exit financing motion and upcoming hearing on same. | 5.70 | 3,391.50 | CASH |
| 03/16/20 | Archibald, Seann | Drafted exit financing documents. | 1.30 | 975.00 | CASH |
| 03/16/20 | Hawkins, Salah M | Attention to bankruptcy court hearing on exit financing motion and preparation for same. | 3.90 | 3,471.00 | CASH |
| 03/16/20 | Taylor, Patrick | Attention to wildfire victim trust registration rights agreement. | 4.90 | 4,116.00 | CASH |
| 03/16/20 | Haaren, C. Daniel | Prep for Court hearing regarding backstop approval. | 1.90 | 2,090.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/16/20 | Haaren, C. Daniel | Correspondence with backstop party regarding BCL. | 0.20 | 220.00 | CASH |
| 03/16/20 | Haaren, C. Daniel | Review/comment on registration rights agreement. | 2.40 | 2,640.00 | CASH |
| 03/16/20 | Haaren, C. Daniel | Court hearing regarding backstop approval. | 0.40 | 440.00 | CASH |
| 03/16/20 | Zobitz, G E | Emails with DPW re debt commitments. | 0.20 | 300.00 | CASH |
| 03/17/20 | Archibald, Seann | Drafted exit financing documents. | 8.10 | 6,075.00 | CASH |
| 03/17/20 | Isler, Vanessa | Draft fee overview and review of funds flow. | 4.20 | 2,709.00 | CASH |
| 03/17/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding equity offerings (0.7); Attention to invoices for counsel and advisors to lenders (0.2); Review of bridge fee analysis (0.8); Correspondence with backstop parties (0.7); Attention to equity offering workstreams (1.3). | 3.70 | 4,070.00 | CASH |
| 03/18/20 | Archibald, Seann | Drafted exit financing documents. | 4.30 | 3,225.00 | CASH |
| 03/18/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 3.30 | 2,772.00 | CASH |
| 03/18/20 | Taylor, Patrick | Internal discussions re: exit financing work streams. | 0.70 | 588.00 | CASH |
| 03/18/20 | Haaren, C. Daniel | Revision of registration rights agreement. | 1.40 | 1,540.00 | CASH |
| 03/18/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding equity offerings. | 0.70 | 770.00 | CASH |
| 03/18/20 | Haaren, C. Daniel | Review of fire victim trust agreement in connection with financing matters. | 0.30 | 330.00 | CASH |
| 03/18/20 | Haaren, C. Daniel | Call with Jones Day regarding equity offerings. | 0.40 | 440.00 | CASH |
| 03/18/20 | Haaren, C. Daniel | Attention to equity offering workstreams. | 1.10 | 1,210.00 | CASH |
| 03/18/20 | Dorsey, Nicholas A. | DIP analysis re: real estate matters. | 0.80 | 880.00 | CASH |
| 03/19/20 | Archibald, Seann | Drafted exit financing documents. | 6.70 | 5,025.00 | CASH |
| 03/19/20 | Archibald, Seann | Analyzed DIP Credit Agreement. | 1.10 | 825.00 | CASH |
| 03/19/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 1.50 | 1,260.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/19/20 | Dorsey, Nicholas A. | Review reg rights agreement for Trust securities. | 1.40 | 1,540.00 | CASH |
| 03/19/20 | Haaren, C. Daniel | Call with SMEs at PG&E regarding accounting matters. | 0.60 | 660.00 | CASH |
| 03/19/20 | Haaren, C. Daniel | Call with D. Botter of Akin Gump. | 0.40 | 440.00 | CASH |
| 03/19/20 | Haaren, C. Daniel | Call with SMEs at PG&E regarding securitization considerations. | 0.50 | 550.00 | CASH |
| 03/19/20 | Haaren, C. Daniel | Correspondence with representatives of PG&E and counsel to lenders regarding invoices. | 0.40 | 440.00 | CASH |
| 03/19/20 | Zobitz, G E | Emails re permanent financing process. | 0.20 | 300.00 | CASH |
| 03/19/20 | Dorsey, Nicholas A. | Call re: DIP questions for real estate matters. | 0.70 | 770.00 | CASH |
| 03/20/20 | Archibald, Seann | Drafted exit financing documents. | 3.70 | 2,775.00 | CASH |
| 03/20/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 2.60 | 2,184.00 | CASH |
| 03/20/20 | Taylor, Patrick | Attention to DIP analysis in response to company and backstop party questions. | 0.50 | 420.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with Lazard, STB and Weil regarding backstop. | 0.40 | 440.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Review of RRA with N. Dorsey. | 0.50 | 550.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Call with Jones Day and PJT regarding equity backstop. | 0.50 | 550.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with Jones Day regarding various equity offering workstreams. | 0.30 | 330.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with Weil regarding Section 382 matters. | 0.30 | 330.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Review of precedent rights offering documents. | 1.60 | 1,760.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with Lazard and lead underwriters regarding registration rights. | 0.40 | 440.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding bridge and engagement fees and related considerations. | 0.20 | 220.00 | CASH |
| 03/20/20 | Haaren, C. Daniel | Correspondence with B. Wong and others at PG&E regarding fire victim trust registration and other rights. | 0.40 | 440.00 | CASH |
| 03/20/20 | Dorsey, Nicholas A. | DIP analysis re: real estate matters. | 0.60 | 660.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/21/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 2.20 | 1,848.00 | CASH |
| 03/21/20 | Haaren, C. Daniel | Conference call with Weil, STB and Lazard regarding backstop considerations. | 0.70 | 770.00 | CASH |
| 03/21/20 | Haaren, C. Daniel | Correspondence with Weil, STB and Lazard regarding backstop considerations. | 0.30 | 330.00 | CASH |
| 03/21/20 | Haaren, C. Daniel | Review of RRA term sheet from Baker. | 0.30 | 330.00 | CASH |
| 03/21/20 | Haaren, C. Daniel | Revision of 8-K. | 0.90 | 990.00 | CASH |
| 03/22/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 4.40 | 3,696.00 | CASH |
| 03/22/20 | Dorsey, Nicholas A. | Call re: reg rights agreement term sheet. | 0.60 | 660.00 | CASH |
| 03/22/20 | Haaren, C. Daniel | Preparation of analysis regarding backstop considerations. | 1.70 | 1,870.00 | CASH |
| 03/22/20 | Haaren, C. Daniel | Call with counsel to backstop party regarding GO deal and criminal plea. | 0.50 | 550.00 | CASH |
| 03/22/20 | Haaren, C. Daniel | Correspondence with STB, Weil and Lazard regarding analysis. | 0.80 | 880.00 | CASH |
| 03/22/20 | Haaren, C. Daniel | Conference call with Weil, STB and Lazard regarding backstop considerations. | 0.70 | 770.00 | CASH |
| 03/22/20 | Haaren, C. Daniel | Review of RRA with N. Dorsey. | 0.50 | 550.00 | CASH |
| 03/23/20 | Archibald, Seann | Drafted exit financing documents. | 6.20 | 4,650.00 | CASH |
| 03/23/20 | Archibald, Seann | Call to discuss registration rights agreement and other exit financing documents. | 1.90 | 1,425.00 | CASH |
| 03/23/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 8.30 | 6,972.00 | CASH |
| 03/23/20 | Dorsey, Nicholas A. | Review reg rights agreement term sheet. | 1.70 | 1,870.00 | CASH |
| 03/23/20 | Haaren, C. Daniel | Call with SEC Staff regarding S-3. | 0.20 | 220.00 | CASH |
| 03/23/20 | Haaren, C. Daniel | Correspondence with C. DeSanze and other representatives of PG&E regarding equity offering. | 1.30 | 1,430.00 | CASH |
| 03/23/20 | Haaren, C. Daniel | Analysis of backstop waiver considerations. | 0.90 | 990.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/23/20 | Haaren, C. Daniel | Attention to conference call regarding Reg Rights Agreement. | 1.20 | 1,320.00 | CASH |
| 03/24/20 | Archibald, Seann | Drafted exit financing documents. | 7.10 | 5,325.00 | CASH |
| 03/24/20 | Taylor, Patrick | Equity offering kick-off call. | 1.00 | 840.00 | CASH |
| 03/24/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 1.60 | 1,344.00 | CASH |
| 03/24/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions. | 5.20 | 4,368.00 | CASH |
| 03/24/20 | Dorsey, Nicholas A. | Kickoff call with equity underwriters. | 0.80 | 880.00 | CASH |
| 03/24/20 | Dorsey, Nicholas A. | Call re: registration rights for Trust. | 1.00 | 1,100.00 | CASH |
| 03/24/20 | Dorsey, Nicholas A. | Testing the waters analysis. | 0.40 | 440.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Analysis of backstop waiver considerations. | 0.90 | 990.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Research regarding permitted communications prior to offering launch. | 0.40 | 440.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Call with DPW regarding exit financing. | 0.40 | 440.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Conference call with representatives of JPM, GS and DPW regarding equity offering. | 1.90 | 2,090.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Conference call with representatives of JPM, GS and Lazard regarding registration rights agreement. | 1.40 | 1,540.00 | CASH |
| 03/24/20 | Haaren, C. Daniel | Correspondence with C. DeSanze and other representatives of PG&E regarding equity offering. | 0.30 | 330.00 | CASH |
| 03/24/20 | Zumbro, P | Review of materials regarding BCL waivers. | 0.30 | 450.00 | CASH |
| 03/25/20 | Walczak, Norman J | Call with investor re: Backstop next steps. | 0.50 | 445.00 | CASH |
| 03/25/20 | Archibald, Seann | Drafted exit financing documents. | 4.10 | 3,075.00 | CASH |
| 03/25/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 1.00 | 840.00 | CASH |
| 03/25/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions/documentation. | 9.90 | 8,316.00 | CASH |
| 03/25/20 | Dorsey, Nicholas A. | Call re: due diligence process for exit financing. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/25/20 | Haaren, C. Daniel | Review of comments to due diligence request list. | 0.20 | 220.00 | CASH |
| 03/25/20 | Haaren, C. Daniel | Conference call with J. Yu and others from PG&E regarding offering diligence. | 0.40 | 440.00 | CASH |
| 03/25/20 | Haaren, C. Daniel | Conference call with representatives of backstop party regarding offering mechanics. | 0.60 | 660.00 | CASH |
| 03/25/20 | Haaren, C. Daniel | Correspondence with backstop parties regarding backstop commitment letters. | 0.40 | 440.00 | CASH |
| 03/26/20 | Archibald, Seann | Drafted exit financing documents. | 5.40 | 4,050.00 | CASH |
| 03/26/20 | Taylor, Patrick | Discussion regarding exit financing work streams. | 0.40 | 336.00 | CASH |
| 03/26/20 | Taylor, Patrick | Attention to fire victim trust registration rights agreement and related discussions/documentation. | 5.80 | 4,872.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Call with SMEs at PG&E regarding backstop accounting analysis. | 0.50 | 550.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding underwriters. | 0.10 | 110.00 | CASH |
| 03/26/20 | Dorsey, Nicholas A. | Registration rights agreement for trust securities. | 0.80 | 880.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Attention to diligence workstream. | 0.80 | 880.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Correspondence with backstop party. | 0.40 | 440.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Conference call with representatives of Weil and PG&E regarding 382 matters. | 0.60 | 660.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Correspondence with Weil regarding 382 matters. | 0.30 | 330.00 | CASH |
| 03/26/20 | Haaren, C. Daniel | Review/comment on RRA. | 0.90 | 990.00 | CASH |
| 03/27/20 | Archibald, Seann | Drafted exit financing documents. | 6.60 | 4,950.00 | CASH |
| 03/27/20 | Archibald, Seann | Call with exit financing group. | 1.00 | 750.00 | CASH |
| 03/27/20 | Taylor, Patrick | Attention registration rights agreements and related discussions/documentation. | 3.20 | 2,688.00 | CASH |
| 03/27/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 6.10 | 5,124.00 | CASH |
| 03/27/20 | Dorsey, Nicholas A. | Call with GS and JPM regarding equity offering work streams. | 0.90 | 990.00 | CASH |

| **Date** | **Name** | **Description** | **Hours** | **Amount** | **Task** |
|---|---|---|---|---|---|
| 03/27/20 | Haaren, C. Daniel | Attention to call with underwriters and financial advisor regarding alternative financing structures and various offering mechanics. | 1.30 | 1,430.00 | CASH |
| 03/27/20 | Haaren, C. Daniel | Call with market maker regarding noteholder RSA. | 0.40 | 440.00 | CASH |
| 03/27/20 | Haaren, C. Daniel | Conference call with PG&E regarding forecast for tax securitization. | 0.90 | 990.00 | CASH |
| 03/27/20 | Haaren, C. Daniel | Attention to ongoing offering workstreams. | 0.60 | 660.00 | CASH |
| 03/27/20 | Haaren, C. Daniel | Review/comment on RRA term sheet. | 0.90 | 990.00 | CASH |
| 03/28/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 4.90 | 3,675.00 | CASH |
| 03/28/20 | Archibald, Seann | Drafted exit financing documents. | 6.00 | 4,500.00 | CASH |
| 03/28/20 | Taylor, Patrick | Attention registration rights agreements and related discussions/documentation. | 9.20 | 7,728.00 | CASH |
| 03/28/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 1.40 | 1,176.00 | CASH |
| 03/28/20 | Dorsey, Nicholas A. | Reg rights agreement term sheet. | 2.60 | 2,860.00 | CASH |
| 03/28/20 | Isler, Vanessa | Review of commitment letters re equity issuances. | 1.40 | 903.00 | CASH |
| 03/29/20 | Archibald, Seann | Drafted exit financing documents. | 3.80 | 2,850.00 | CASH |
| 03/29/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 5.00 | 3,750.00 | CASH |
| 03/29/20 | Taylor, Patrick | Attention to equity offering structure analysis. | 2.70 | 2,268.00 | CASH |
| 03/29/20 | Taylor, Patrick | Attention to wildfire victim trust registration rights agreement and related discussions/documentation. | 7.20 | 6,048.00 | CASH |
| 03/29/20 | Dorsey, Nicholas A. | Review reg rights agreement. | 1.90 | 2,090.00 | CASH |
| 03/29/20 | Isler, Vanessa | Review of commitment papers re equity issuances. | 0.90 | 580.50 | CASH |
| 03/30/20 | King, Harold | Attention to Investor education deck. | 0.30 | 178.50 | CASH |
| 03/30/20 | King, Harold | Attention to subscription agreement re BCL parties. | 2.80 | 1,666.00 | CASH |
| 03/30/20 | King, Harold | Attention to Hunton request re resolutions. | 0.40 | 238.00 | CASH |
| 03/30/20 | Archibald, Seann | Drafted exit financing documents. | 5.40 | 4,050.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/30/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 2.10 | 1,575.00 | CASH |
| 03/30/20 | Taylor, Patrick | Call with Lazard regarding investor education materials for equity offering. | 0.40 | 336.00 | CASH |
| 03/30/20 | Taylor, Patrick | Attention to correspondence. | 0.30 | 252.00 | CASH |
| 03/30/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 9.60 | 8,064.00 | CASH |
| 03/30/20 | Taylor, Patrick | Attention to equity offering structure analysis. | 0.40 | 336.00 | CASH |
| 03/30/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 0.50 | 420.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Review exit checklist. | 0.60 | 660.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Review potential equity structures. | 1.30 | 1,430.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Call with Weil regarding BCLs (0.3); Analysis of Plan in connection with same (0.4). | 0.70 | 770.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Call with PG&E regarding NOL securitization. | 0.50 | 550.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Call with GS and JPM regarding Registration Rights Agreement. | 1.00 | 1,100.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Review of RRA term sheet with N. Dorsey and others. | 0.40 | 440.00 | CASH |
| 03/30/20 | Isler, Vanessa | Review of commitment papers re equity issuances. | 0.50 | 322.50 | CASH |
| 03/30/20 | Zobitz, G E | Attention to timeline re exit financing. | 0.50 | 750.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Correspondence with PG&E regarding diligence and other financing workstreams. | 0.80 | 880.00 | CASH |
| 03/30/20 | Haaren, C. Daniel | Revision of Trust RRA. | 0.60 | 660.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Analysis of DIP credit agreement for potential real estate transactions. | 1.30 | 1,430.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Attention to BK related presentation to investors. | 0.70 | 770.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Attention to reg rights agreement with Trust. | 1.50 | 1,650.00 | CASH |
| 03/30/20 | Dorsey, Nicholas A. | Review reg rights agreement with Trust. | 1.80 | 1,980.00 | CASH |
| 03/31/20 | King, Harold | Review precedent rights offering prospectus supplements. | 1.60 | 952.00 | CASH |
| 03/31/20 | King, Harold | Attention to subscription agreement re BCL parties. | 3.90 | 2,320.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | King, Harold | Internal call re exit financing checklist. | 0.40 | 238.00 | CASH |
| 03/31/20 | King, Harold | Call with D. Haaren re subscription agreement. | 0.30 | 178.50 | CASH |
| 03/31/20 | King, Harold | Call with A. Gerten re rights offering prospectus supplement. | 0.70 | 416.50 | CASH |
| 03/31/20 | King, Harold | Attention to exit financing checklist. | 1.10 | 654.50 | CASH |
| 03/31/20 | Archibald, Seann | Drafted exit financing documents. | 8.40 | 6,300.00 | CASH |
| 03/31/20 | Fleming, Margaret | Reviewing background material related to exit financing strategy. | 0.90 | 675.00 | CASH |
| 03/31/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss exit financing closing checklist. | 0.20 | 150.00 | CASH |
| 03/31/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 4.80 | 4,032.00 | CASH |
| 03/31/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 2.30 | 1,932.00 | CASH |
| 03/31/20 | Dorsey, Nicholas A. | Call with Jones Day and Davis Polk re: registration rights. | 0.90 | 990.00 | CASH |
| 03/31/20 | Dorsey, Nicholas A. | Team conference call re: closing checklist. | 0.40 | 440.00 | CASH |
| 03/31/20 | Dorsey, Nicholas A. | Call re: rights offering with underwriters and Davis Polk. | 1.30 | 1,430.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Review/comment on response to RSA term sheet. | 0.70 | 770.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Revision of summary of gating items between confirmation and emergence. | 0.60 | 660.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Revising potential offering structures analysis. | 0.90 | 990.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Call with J. Liou regarding gating items between confirmation and emergence. | 0.40 | 440.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding accounting considerations. | 0.30 | 330.00 | CASH |
| 03/31/20 | Isler, Vanessa | Internal conference call re closing checklist. | 1.90 | 1,225.50 | CASH |
| 03/31/20 | Zumbro, P | Attention to exit financing implementation matters. | 0.40 | 600.00 | CASH |
| 03/31/20 | Zobitz, G E | CSM team meeting re exit financing timing and responsibilities. | 0.30 | 450.00 | CASH |
| 03/31/20 | Zobitz, G E | Finalized call with P. Zumbro and D. Haaren re exit financing work streams. | 0.40 | 600.00 | CASH |
| 03/31/20 | Zobitz, G E | Call with P. Zumbro and D. Haaren re exit financing timing and step plan. | 0.50 | 750.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Haaren, C. Daniel | Call with Backstop Parties regarding potential transfer. | 0.60 | 660.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Call with JD, PJT, Lazard, JPM and GS regarding Registration Rights Agreement. | 1.00 | 1,100.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Call with JPM, GS, DPW regarding execution timing. | 1.00 | 1,100.00 | CASH |
| 03/31/20 | Haaren, C. Daniel | Call with Hunton regarding securities offerings. | 0.50 | 550.00 | CASH |
| 03/31/20 | Dorsey, Nicholas A. | Credit agreement analysis for real estate matters. | 0.70 | 770.00 | CASH |
| **Subtotal for CASH** | | | **563.30** | **492,705.00** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Robertson, Caleb | Attention to letter to TCC. | 0.60 | 450.00 | COMM |
| 03/02/20 | Grossbard, Lillian S. | Attention to response to M. Sweeney request for information and advice concerning third party subpoenas and follow-up with M. Kozycz re same. | 0.70 | 714.00 | COMM |
| 03/03/20 | DiMaggio, R | Coordinate debt fee letter production as per S. Hawkins's instructions. | 1.10 | 621.50 | COMM |
| 03/04/20 | Severini, Roberto | Attention to the request to load document images, natives and text into document retrieval workspace for attorney/paralegal search and retrieval at the request of S. Hawkins. | 1.00 | 360.00 | COMM |
| 03/04/20 | Orsini, K J | Attention to TCC document requests. | 0.90 | 1,350.00 | COMM |
| 03/04/20 | Grossbard, Lillian S. | Review proposed edits to schedule of assigned claims. | 0.20 | 204.00 | COMM |
| 03/04/20 | Grossbard, Lillian S. | Attention to counsel requests for information concerning third party subpoenas. | 0.20 | 204.00 | COMM |
| 03/05/20 | Orsini, K J | Attention to TCC document requests. | 1.40 | 2,100.00 | COMM |
| 03/05/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 3.00 | 2,520.00 | COMM |
| 03/05/20 | Grossbard, Lillian S. | Meet with K. Orsini, M. Kozycz to review TCC discovery requests. | 0.30 | 306.00 | COMM |
| 03/05/20 | Grossbard, Lillian S. | Review/comment on response to UCC diligence requests. | 0.40 | 408.00 | COMM |
| 03/05/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 1.50 | 1,530.00 | COMM |
| 03/06/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 2.00 | 1,680.00 | COMM |
| 03/06/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 2.00 | 2,040.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/08/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 0.50 | 420.00 | COMM |
| 03/08/20 | Grossbard, Lillian S. | Attention to draft discovery correspondence with TCC. | 0.10 | 102.00 | COMM |
| 03/09/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 0.50 | 420.00 | COMM |
| 03/09/20 | Grossbard, Lillian S. | Attention to draft discovery correspondence with TCC. | 0.10 | 102.00 | COMM |
| 03/10/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.50 | 420.00 | COMM |
| 03/10/20 | Robertson, Caleb | Communication with L. Grossbard (CSM) regarding production of contractor documents. | 0.90 | 675.00 | COMM |
| 03/10/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 1.50 | 1,530.00 | COMM |
| 03/10/20 | Grossbard, Lillian S. | Attention to correspondence with counsel re third party subpoenas. | 0.40 | 408.00 | COMM |
| 03/11/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.90 | 756.00 | COMM |
| 03/11/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 1.00 | 1,020.00 | COMM |
| 03/12/20 | DiMaggio, R | Coordinate productions with co-counsel and vendor as per M. Kozycz's instructions. | 1.50 | 847.50 | COMM |
| 03/12/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | COMM |
| 03/12/20 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.50 | 540.00 | COMM |
| 03/12/20 | Grossbard, Lillian S. | Attention to correspondence with counsel re third party subpoenas. | 0.10 | 102.00 | COMM |
| 03/12/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 0.50 | 510.00 | COMM |
| 03/13/20 | Kozycz, Monica D. | Attention to TCC discovery. | 4.50 | 3,780.00 | COMM |
| 03/13/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 0.50 | 510.00 | COMM |
| 03/13/20 | Orsini, K J | Attention to discovery requests from TCC. | 1.90 | 2,850.00 | COMM |
| 03/14/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.40 | 336.00 | COMM |
| 03/16/20 | DiMaggio, R | Coordinate review and production of documents with co-counsel as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/16/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 5.00 | 4,200.00 | COMM |
| 03/16/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.60 | 612.00 | COMM |
| 03/17/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 5.00 | 4,200.00 | COMM |
| 03/17/20 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 03/17/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.30 | 306.00 | COMM |
| 03/17/20 | Grossbard, Lillian S. | Attention to correspondence with third party counsel re TCC subpoenas and internal communications with K. Orsini and M. Kozycz re same. | 0.40 | 408.00 | COMM |
| 03/18/20 | DiMaggio, R | Coordinate loading of documents to Relativity including confidential review TCC confidential review and production as per M. Kozycz's instructions. | 2.50 | 1,412.50 | COMM |
| 03/18/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 5.00 | 4,200.00 | COMM |
| 03/18/20 | Grossbard, Lillian S. | Attention to correspondence with third party counsel re TCC subpoenas. | 0.20 | 204.00 | COMM |
| 03/19/20 | Orsini, K J | Attention to discovery served by TCC. | 1.80 | 2,700.00 | COMM |
| 03/19/20 | Kozycz, Monica D. | Meet and confer with TCC re contractor requests. | 0.80 | 672.00 | COMM |
| 03/19/20 | Kozycz, Monica D. | Attention to TCC discovery requests. | 3.00 | 2,520.00 | COMM |
| 03/20/20 | Beshara, Christopher | Draft email to TCC regarding inspection of evidence collected from transmission line. | 0.50 | 470.00 | COMM |
| 03/20/20 | Beshara, Christopher | Call with K. Orsini (CSM), L. Grossbard (CSM) and others regarding TCC subpoenas directed to contractors. | 0.50 | 470.00 | COMM |
| 03/20/20 | Kozycz, Monica D. | Attention TCC discovery. | 2.50 | 2,100.00 | COMM |
| 03/20/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.70 | 714.00 | COMM |
| 03/20/20 | Grossbard, Lillian S. | Call with K. Orsini, M. Kozycz, Weil attorneys to review response to and strategy concerning TCC discovery requests. | 0.50 | 510.00 | COMM |
| 03/20/20 | Grossbard, Lillian S. | Call with M. Kozycz re response to TCC discovery requests. | 0.20 | 204.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/20/20 | Orsini, K J | Attention to TCC discovery requests. | 0.60 | 900.00 | COMM |
| 03/21/20 | Grossbard, Lillian S. | Attention to response to TCC data requests. | 0.70 | 714.00 | COMM |
| 03/23/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.50 | 2,940.00 | COMM |
| 03/23/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 0.50 | 510.00 | COMM |
| 03/23/20 | Orsini, K J | Attention to TCC discovery requests. | 0.80 | 1,200.00 | COMM |
| 03/24/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.50 | 2,940.00 | COMM |
| 03/24/20 | Grossbard, Lillian S. | Attention to response to TCC documents requests. | 0.40 | 408.00 | COMM |
| 03/25/20 | Orsini, K J | Attention to TCC requests. | 1.00 | 1,500.00 | COMM |
| 03/25/20 | Kozycz, Monica D. | Call with L. Grossbard and K. Orsini re TCC discovery requests. | 0.50 | 420.00 | COMM |
| 03/25/20 | Kozycz, Monica D. | Call with L. Grossbard re TCC discovery requests. | 0.90 | 756.00 | COMM |
| 03/25/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.00 | 2,520.00 | COMM |
| 03/25/20 | Grossbard, Lillian S. | Attention to response to TCC document requests and correspondence re same. | 1.20 | 1,224.00 | COMM |
| 03/26/20 | Kozycz, Monica D. | Attention to TCC discovery. | 4.00 | 3,360.00 | COMM |
| 03/26/20 | Kozycz, Monica D. | Meet and confer with TCC re third party contractor requests. | 0.60 | 504.00 | COMM |
| 03/27/20 | Kozycz, Monica D. | Attention to response to TCC email re discovery. | 2.00 | 1,680.00 | COMM |
| 03/27/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.50 | 2,940.00 | COMM |
| 03/27/20 | Severini, Roberto | Attention to the quality control of TCC production documents ensuring data and image files are properly searched by attorneys and paralegals at the request of M. Wheeler. | 1.00 | 360.00 | COMM |
| 03/30/20 | DiMaggio, R | Coordinate privilege and confidentiality reviews and related productions as per M. Kozycz's instructions. | 2.50 | 1,412.50 | COMM |
| 03/30/20 | Orsini, K J | Attention to TCC discovery requests. | 0.90 | 1,350.00 | COMM |
| 03/30/20 | Kozycz, Monica D. | Attention response to TCC email re discovery. | 2.40 | 2,016.00 | COMM |
| 03/30/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | COMM |
| 03/30/20 | Grossbard, Lillian S. | Attention to response to TCC data requests. | 0.50 | 510.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | DiMaggio, R | Coordinate privilege and confidentiality reviews and related productions as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |
| 03/31/20 | Orsini, K J | Attention to TCC discovery requests. | 0.90 | 1,350.00 | COMM |
| 03/31/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.50 | 1,260.00 | COMM |
| 03/31/20 | Grossbard, Lillian S. | Attention to response to TCC data requests. | 0.70 | 714.00 | COMM |
| 03/31/20 | Grossbard, Lillian S. | Attention to response to UCC diligence requests and correspondence with Alix Partners re same. | 0.70 | 714.00 | COMM |
| **Subtotal for COMM** | | | **108.70** | **95,788.00** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 03/02/20 | Njoroge, R | Attention to reviewing December 2019 and January 2020 time entries for fee application (4.9); Emails with D. Sanyi and others regarding time entries (1.0); Planning and preparing for February 2020 time entry review (0.5). | 6.40 | 2,656.00 | CRAV |
| 03/02/20 | Grossbard, Lillian S. | Attention to third-level time entry review for privilege and work product. | 1.20 | 1,224.00 | CRAV |
| 03/03/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.20 | 3,403.00 | CRAV |
| 03/03/20 | Zumbro, P | Attention to third-level time entry review for privilege and work product. | 0.60 | 900.00 | CRAV |
| 03/03/20 | Njoroge, R | Attention to reviewing January 2020 time entries for fee application (1.0); Emails with A. Astore, O. Huang and others regarding time entries (0.5). | 1.50 | 622.50 | CRAV |
| 03/03/20 | Norris, Evan | Attention to third-level time entry review for privilege and work product. | 1.20 | 1,320.00 | CRAV |
| 03/04/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.90 | 3,278.50 | CRAV |
| 03/04/20 | Zumbro, P | Attention to December fee statement. | 0.50 | 750.00 | CRAV |
| 03/04/20 | Njoroge, R | Attention to reviewing January 2020 time entries for fee application (0.4); Email with B. Sherman re: time entries (0.1). | 0.50 | 207.50 | CRAV |
| 03/04/20 | King, Harold | Draft CNO for November fee application. | 0.40 | 238.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/05/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.10 | 3,361.50 | CRAV |
| 03/05/20 | Zobitz, G E | Attention to third-level time entry review for privilege and work product. | 1.80 | 2,700.00 | CRAV |
| 03/05/20 | King, Harold | Attention to CNO for November fee application. | 0.30 | 178.50 | CRAV |
| 03/06/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.90 | 3,693.50 | CRAV |
| 03/06/20 | Njoroge, R | Attention to coordinating review of February 2020 time entries (with D. Sanyi) for fee application. | 0.50 | 207.50 | CRAV |
| 03/06/20 | King, Harold | Draft December fee application. | 0.90 | 535.50 | CRAV |
| 03/09/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 9.20 | 3,818.00 | CRAV |
| 03/09/20 | Zobitz, G E | Reviewed January bill. | 2.60 | 3,900.00 | CRAV |
| 03/09/20 | Njoroge, R | Attention to planning and preparing for PG&E team time entry review for fee application. | 0.50 | 207.50 | CRAV |
| 03/09/20 | King, Harold | Draft third interim fee application. | 2.20 | 1,309.00 | CRAV |
| 03/10/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 9.80 | 4,067.00 | CRAV |
| 03/10/20 | Njoroge, R | Attention to coordinating review of February 2020 time entries. | 0.20 | 83.00 | CRAV |
| 03/10/20 | Kozycz, Monica D. | Review of timekeeper entries for privilege/confidentiality. | 0.90 | 756.00 | CRAV |
| 03/10/20 | King, Harold | Draft January fee application. | 1.60 | 952.00 | CRAV |
| 03/11/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 03/11/20 | Wylly, Benjamin | Review of timekeeper entries for privilege/confidentiality. | 0.50 | 297.50 | CRAV |
| 03/11/20 | O'Koniewski, Katherine | Review of timekeeper entries for privilege/confidentiality. | 0.10 | 84.00 | CRAV |
| 03/11/20 | King, Harold | Review and revise December fee application. | 0.60 | 357.00 | CRAV |
| 03/11/20 | King, Harold | Review and revise third interim fee application. | 2.40 | 1,428.00 | CRAV |
| 03/11/20 | King, Harold | Review and revise January fee application. | 0.70 | 416.50 | CRAV |
| 03/12/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.20 | 3,403.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/12/20 | King, Harold | Review and revise third interim fee application. | 1.90 | 1,130.50 | CRAV |
| 03/12/20 | King, Harold | Attention to December and January fee applications. | 0.70 | 416.50 | CRAV |
| 03/12/20 | Grossbard, Lillian S. | Attention to draft Third Interim Fee Application task descriptions. | 0.50 | 510.00 | CRAV |
| 03/13/20 | Wylly, Benjamin | Review of timekeeper entries for privilege/confidentiality. | 0.80 | 476.00 | CRAV |
| 03/13/20 | Grossbard, Lillian S. | Attention to draft Third Interim Fee Application task descriptions. | 3.70 | 3,774.00 | CRAV |
| 03/14/20 | King, Harold | Review and revise third interim fee application. | 0.60 | 357.00 | CRAV |
| 03/15/20 | Sherman, Brittany | Review of timekeeper entries for privilege/confidentiality. | 1.50 | 1,125.00 | CRAV |
| 03/15/20 | Nasab, Omid H. | Attention to client request for analysis of fee forecast. | 0.50 | 675.00 | CRAV |
| 03/16/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.90 | 3,278.50 | CRAV |
| 03/16/20 | Zumbro, P | Attention to third interim fee app. | 0.60 | 900.00 | CRAV |
| 03/16/20 | Njoroge, R | Attention to reviewing February 2020 PG&E team time entries for fee application (1.2); Coordination with D. Sanyi and others re: February time entries and fee application (0.3). | 1.50 | 622.50 | CRAV |
| 03/16/20 | King, Harold | Review and revise third interim fee application. | 2.60 | 1,547.00 | CRAV |
| 03/16/20 | King, Harold | Attention to filing December and January fee applications. | 0.40 | 238.00 | CRAV |
| 03/16/20 | Hawkins, Salah M | Review and revise third interim fee application. | 0.80 | 712.00 | CRAV |
| 03/16/20 | Fleming, Margaret | Review of timekeeper entries for privilege/confidentiality. | 1.20 | 900.00 | CRAV |
| 03/16/20 | Nasab, Omid H. | Attention to client request re fee forecasts. | 0.50 | 675.00 | CRAV |
| 03/17/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 9.10 | 3,776.50 | CRAV |
| 03/17/20 | Robertson, Caleb | Review of timekeeper entries for privilege/confidentiality. | 1.10 | 825.00 | CRAV |
| 03/17/20 | King, Harold | Review of timekeeper entries for privilege/confidentiality. | 1.60 | 952.00 | CRAV |
| 03/18/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 03/18/20 | Njoroge, R | Attention to reviewing February 2020 PG&E time entries for fee application. | 2.00 | 830.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/18/20 | King, Harold | Review of timekeeper entries for privilege/confidentiality. | 0.30 | 178.50 | CRAV |
| 03/19/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.20 | 3,403.00 | CRAV |
| 03/19/20 | Njoroge, R | Attention to reviewing February 2020 PG&E time entries for fee application. | 1.30 | 539.50 | CRAV |
| 03/19/20 | King, Harold | Attention to December and January CNOs. | 0.70 | 416.50 | CRAV |
| 03/19/20 | Nasab, Omid H. | Prepare fee forecast for T. Lucey. | 2.80 | 3,780.00 | CRAV |
| 03/20/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.40 | 3,486.00 | CRAV |
| 03/23/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 9.60 | 3,984.00 | CRAV |
| 03/23/20 | Njoroge, R | Attention to reviewing February 2020 PG&E time entries for fee application. | 2.90 | 1,203.50 | CRAV |
| 03/23/20 | King, Harold | Attention to December and January CNOs. | 0.10 | 59.50 | CRAV |
| 03/24/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 03/24/20 | King, Harold | Review of timekeeper entries for privilege/confidentiality. | 0.30 | 178.50 | CRAV |
| 03/24/20 | Nasab, Omid H. | Attention to third-level time entry review for privilege and work product. | 1.60 | 2,160.00 | CRAV |
| 03/25/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.20 | 3,403.00 | CRAV |
| 03/25/20 | Njoroge, R | Attention to reviewing February 2020 PG&E time entries for fee application. | 1.00 | 415.00 | CRAV |
| 03/25/20 | Norris, Evan | Attention to third-level time entry review for privilege and work product. | 0.50 | 550.00 | CRAV |
| 03/25/20 | Grossbard, Lillian S. | Attention to third-level time entry review for privilege and work product. | 1.00 | 1,020.00 | CRAV |
| 03/26/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.60 | 3,154.00 | CRAV |
| 03/26/20 | Njoroge, R | Attention to reviewing February 2020 PG&E time entries for fee application. | 1.00 | 415.00 | CRAV |
| 03/26/20 | King, Harold | Attention to February fee application. | 0.30 | 178.50 | CRAV |
| 03/26/20 | Nasab, Omid H. | Call with S. Schirle re fee forecasts. | 0.40 | 540.00 | CRAV |
| 03/27/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 8.40 | 3,486.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/27/20 | Njoroge, R | Attention to coordinating review of February 2020 PG&E time entries for fee application. | 0.20 | 83.00 | CRAV |
| 03/30/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 6.80 | 2,822.00 | CRAV |
| 03/30/20 | Njoroge, R | Attention to reviewing February 2020 time entries for fee application (2.6); Related coordination with D. Sanyi and others (0.4). | 3.00 | 1,245.00 | CRAV |
| 03/31/20 | Sanyi, D | Attention to organizing time entry review in support of the ongoing fee application process per S. Hawkins. | 7.20 | 2,988.00 | CRAV |
| 03/31/20 | Norris, Evan | Attention to third-level time entry review for privilege and work product. | 1.40 | 1,540.00 | CRAV |
| **Subtotal for CRAV** | | | **242.30** | **124,251.50** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Haaren, C. Daniel | Revision of Disclosure Statement. | 1.20 | 1,320.00 | DSSV |
| 03/03/20 | Zobitz, G E | Emails re question on Disclosure Statement. | 0.30 | 450.00 | DSSV |
| 03/03/20 | Zobitz, G E | Reviewed disclosure statement. | 0.60 | 900.00 | DSSV |
| 03/03/20 | King, Harold | Attention to disclosure statement. | 0.50 | 297.50 | DSSV |
| 03/03/20 | Haaren, C. Daniel | Revision of Disclosure Statement. | 1.00 | 1,100.00 | DSSV |
| 03/04/20 | Haaren, C. Daniel | Review/comment on financial forecast. | 0.80 | 880.00 | DSSV |
| 03/05/20 | Haaren, C. Daniel | Review/comment on disclosure statement. | 0.40 | 440.00 | DSSV |
| 03/07/20 | Haaren, C. Daniel | Correspondence with PG&E director regarding disclosure statement. | 0.40 | 440.00 | DSSV |
| 03/07/20 | Haaren, C. Daniel | Correspondence with Weil regarding disclosure statement. | 0.20 | 220.00 | DSSV |
| 03/07/20 | Haaren, C. Daniel | Correspondence with Weil and Lazard regarding financial projections. | 0.60 | 660.00 | DSSV |
| 03/08/20 | Hawkins, Salah M | Revise summary of exit financing for disclosure statement. | 0.80 | 712.00 | DSSV |
| 03/08/20 | Haaren, C. Daniel | Review/comment on revised financial projections narrative. | 0.40 | 440.00 | DSSV |
| 03/08/20 | Haaren, C. Daniel | Revision of 8-K for disclosure regarding statement projections. | 0.40 | 440.00 | DSSV |
| 03/08/20 | Haaren, C. Daniel | Conference call with Lazard, Weil and Alix regarding disclosure statement. | 0.60 | 660.00 | DSSV |
| 03/09/20 | Haaren, C. Daniel | Drafting rider for Disclosure Statement. | 0.40 | 440.00 | DSSV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/11/20 | King, Harold | Attention to disclosure statement and related responses/objections. | 0.30 | 178.50 | DSSV |
| 03/16/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.20 | 1,008.00 | DSSV |
| 03/17/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.00 | 840.00 | DSSV |
| 03/17/20 | Haaren, C. Daniel | Correspondence with Weil regarding financing disclosure in DS. | 0.40 | 440.00 | DSSV |
| 03/18/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.00 | 840.00 | DSSV |
| 03/19/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.40 | 1,176.00 | DSSV |
| 03/19/20 | Orsini, K J | Advise client regarding the disclosure issues. | 1.40 | 2,100.00 | DSSV |
| 03/20/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.00 | 840.00 | DSSV |
| 03/23/20 | Zumbro, P | Review of supplemental disclosure statement. | 1.10 | 1,650.00 | DSSV |
| 03/23/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 2.50 | 2,100.00 | DSSV |
| 03/23/20 | Haaren, C. Daniel | Review/comment on revised Exhibit B to disclosure statement supplement (financial projections). | 0.60 | 660.00 | DSSV |
| 03/23/20 | Haaren, C. Daniel | Review/comment on revised disclosure statement supplement. | 0.80 | 880.00 | DSSV |
| 03/24/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 2.00 | 1,680.00 | DSSV |
| 03/25/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 1.00 | 840.00 | DSSV |
| 03/25/20 | Haaren, C. Daniel | Review of revised disclosure statement financial forecast. | 0.40 | 440.00 | DSSV |
| 03/26/20 | Kozycz, Monica D. | Call with M. Sweeney and others re settlement information. | 0.50 | 420.00 | DSSV |
| 03/26/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 2.10 | 1,764.00 | DSSV |
| 03/31/20 | Kozycz, Monica D. | Attention to claims solicitation issues. | 0.50 | 420.00 | DSSV |
| **Subtotal for DSSV** | | | **27.80** | **27,676.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Astore, Andrew | Attention to board slides re backstop commitment letters. | 0.30 | 178.50 | GOVR |
| 03/01/20 | Astore, Andrew | Attention to backstop amendment consent form. | 0.30 | 178.50 | GOVR |
| 03/01/20 | Astore, Andrew | Attention to 8-K re executive compensation. | 0.60 | 357.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Astore, Andrew | Attention to backstop commitment letter 8-K. | 3.30 | 1,963.50 | GOVR |
| 03/01/20 | Astore, Andrew | Attention to rating agency presentation. | 2.80 | 1,666.00 | GOVR |
| 03/01/20 | Archibald, Seann | Performed analysis of existing debt documentation. | 2.80 | 2,100.00 | GOVR |
| 03/01/20 | Hall, R A | Review board slides. | 0.70 | 1,050.00 | GOVR |
| 03/01/20 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 03/01/20 | Hall, R A | Review revised BCLs. | 0.80 | 1,200.00 | GOVR |
| 03/01/20 | Hall, R A | Attention to BCL issues. | 2.10 | 3,150.00 | GOVR |
| 03/01/20 | Oren, Ori | Review of comments to POR regarding fees to trustees of notes. | 2.50 | 1,487.50 | GOVR |
| 03/01/20 | Haaren, C. Daniel | Revising 8-K for amended backstop commitment letters. | 1.40 | 1,540.00 | GOVR |
| 03/01/20 | Haaren, C. Daniel | Call with J. Simon and others regarding backstop commitment letter. | 0.30 | 330.00 | GOVR |
| 03/01/20 | Haaren, C. Daniel | Board meeting. | 1.00 | 1,100.00 | GOVR |
| 03/01/20 | Haaren, C. Daniel | Drafting talking points regarding amended backstop commitment letter. | 1.30 | 1,430.00 | GOVR |
| 03/01/20 | Haaren, C. Daniel | Revision of Board slides. | 1.40 | 1,540.00 | GOVR |
| 03/02/20 | Oren, Ori | Drafting comparison summary of terms of the registration rights agreement for fire victim trust. | 3.50 | 2,082.50 | GOVR |
| 03/02/20 | Astore, Andrew | Revisions to 8-K re executive compensation. | 0.30 | 178.50 | GOVR |
| 03/02/20 | Astore, Andrew | File backstop commitment letter 8-K. | 1.50 | 892.50 | GOVR |
| 03/02/20 | Astore, Andrew | Review governors' office negotiations disclosure analysis. | 0.50 | 297.50 | GOVR |
| 03/02/20 | Astore, Andrew | Review and comment on rating agency presentation. | 1.70 | 1,011.50 | GOVR |
| 03/02/20 | Astore, Andrew | Review and track backstop consents. | 0.50 | 297.50 | GOVR |
| 03/02/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.80 | 1,200.00 | GOVR |
| 03/02/20 | Hall, R A | Conference call Munger, PG&E regarding Ramsey prep. | 1.50 | 2,250.00 | GOVR |
| 03/02/20 | Hall, R A | Review draft plan. | 0.60 | 900.00 | GOVR |
| 03/02/20 | Hall, R A | Review draft 8-K. | 0.30 | 450.00 | GOVR |
| 03/02/20 | Hall, R A | Telephone call with Lazard, D. Haaren regarding BCL status. | 0.70 | 1,050.00 | GOVR |
| 03/02/20 | Hall, R A | Attention to BCL execution. | 0.60 | 900.00 | GOVR |
| 03/02/20 | Hall, R A | Review Backstop communication. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Haaren, C. Daniel | Conference call with PG&E regarding accounting matters related to backstop commitment letters. | 0.90 | 990.00 | GOVR |
| 03/02/20 | Haaren, C. Daniel | Review/comment on Rating Agency Presentation. | 0.90 | 990.00 | GOVR |
| 03/03/20 | Astore, Andrew | Review and comment on disclosure statement exit financing provisions. | 0.50 | 297.50 | GOVR |
| 03/03/20 | Astore, Andrew | Revisions to backstop commitment letters. | 0.20 | 119.00 | GOVR |
| 03/03/20 | Astore, Andrew | Review compensation 8-K. | 0.20 | 119.00 | GOVR |
| 03/03/20 | Astore, Andrew | Review and comment on disclosure statement financial projections. | 0.70 | 416.50 | GOVR |
| 03/03/20 | Oren, Ori | Drafting comparison summary of terms of the registration rights agreement for fire victim trust. | 1.80 | 1,071.00 | GOVR |
| 03/03/20 | Oren, Ori | Conference call, recurring advisor call. | 0.50 | 297.50 | GOVR |
| 03/03/20 | Astore, Andrew | Review rating agency presentation. | 0.50 | 297.50 | GOVR |
| 03/03/20 | Hall, R A | Conference call Lazard, Weil, Alix, CSM regarding status. | 0.70 | 1,050.00 | GOVR |
| 03/03/20 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 03/03/20 | Hall, R A | Review draft plan. | 0.30 | 450.00 | GOVR |
| 03/03/20 | Hall, R A | Correspondence Weil, Lazard regarding hearing timetable for financing motion. | 0.70 | 1,050.00 | GOVR |
| 03/03/20 | Hall, R A | Correspondence Lazard, STB, Haaren regarding status of BCLs. | 1.10 | 1,650.00 | GOVR |
| 03/03/20 | Hall, R A | Conference call Jones Day, PJT regarding status and BCL process. | 0.80 | 1,200.00 | GOVR |
| 03/04/20 | Astore, Andrew | Revisions to backstop commitment letters. | 1.10 | 654.50 | GOVR |
| 03/04/20 | Astore, Andrew | Comment on disclosure statement revisions. | 0.70 | 416.50 | GOVR |
| 03/04/20 | Astore, Andrew | Revisions to executive compensation 8-K. | 0.90 | 535.50 | GOVR |
| 03/04/20 | Astore, Andrew | Draft and revise analysis re ongoing legal proceeding for board meeting. | 1.10 | 654.50 | GOVR |
| 03/04/20 | Walczak, Norman J | Call with PG&E team re:compensation motion and 8-K. | 0.50 | 445.00 | GOVR |
| 03/04/20 | Walczak, Norman J | Research re consequences of settlement under 34 act reporting, NYSE and RSAs. | 1.10 | 979.00 | GOVR |
| 03/04/20 | Hall, R A | Review docs regarding Ramsey. | 0.60 | 900.00 | GOVR |
| 03/04/20 | Hall, R A | Review correspondence regarding AGM. | 0.80 | 1,200.00 | GOVR |
| 03/04/20 | Hall, R A | Conference call Lazard regarding BCL issues. | 0.50 | 750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/04/20 | Hall, R A | Correspondence Lazard, D. Haaren regarding BCL issues and amendment process. | 0.80 | 1,200.00 | GOVR |
| 03/04/20 | Hall, R A | Telephone call with K. Orsini regarding BCL issues. | 0.30 | 450.00 | GOVR |
| 03/04/20 | Oren, Ori | Research regarding result of guilty plea deal. | 0.80 | 476.00 | GOVR |
| 03/04/20 | Oren, Ori | Research regarding annual meeting during bankruptcy. | 0.80 | 476.00 | GOVR |
| 03/04/20 | Haaren, C. Daniel | Review/comment on PG&E non-core items standard memo. | 0.70 | 770.00 | GOVR |
| 03/04/20 | Haaren, C. Daniel | Analysis of potential corporate implications of criminal guilty plea and call with B. Wong regarding same. | 0.60 | 660.00 | GOVR |
| 03/04/20 | Dorsey, Nicholas A. | Review disclosure memo. | 0.40 | 440.00 | GOVR |
| 03/05/20 | Astore, Andrew | Prepare analysis re ongoing legal proceeding for board meeting. | 1.20 | 714.00 | GOVR |
| 03/05/20 | Astore, Andrew | Comment on non-GAAP guidance document. | 2.70 | 1,606.50 | GOVR |
| 03/05/20 | Astore, Andrew | Revisions to executive compensation 8-K. | 0.80 | 476.00 | GOVR |
| 03/05/20 | Astore, Andrew | Revisions to backstop letters. | 0.70 | 416.50 | GOVR |
| 03/05/20 | Oren, Ori | Research regarding annual meeting during bankruptcy. | 2.60 | 1,547.00 | GOVR |
| 03/05/20 | Hall, R A | Conference call Weil, Alix, Lazard regarding status. | 0.50 | 750.00 | GOVR |
| 03/05/20 | Hall, R A | Conference call with Munger regarding Ramsey issues. | 0.50 | 750.00 | GOVR |
| 03/05/20 | Hall, R A | Review correspondence regarding GO issues. | 1.30 | 1,950.00 | GOVR |
| 03/05/20 | Hall, R A | Review correspondence regarding Ramsey issues. | 1.70 | 2,550.00 | GOVR |
| 03/05/20 | Hall, R A | Review correspondence regarding BCL issues. | 1.40 | 2,100.00 | GOVR |
| 03/05/20 | Haaren, C. Daniel | Analysis of potential implications of criminal guilty plea on financing transactions and RSAs. | 2.60 | 2,860.00 | GOVR |
| 03/05/20 | Haaren, C. Daniel | Revision of PG&E non-core items standard memo. | 0.70 | 770.00 | GOVR |
| 03/05/20 | Haaren, C. Daniel | Analysis of potential corporate implications of criminal guilty plea. | 2.40 | 2,640.00 | GOVR |
| 03/06/20 | Astore, Andrew | Revise analysis re legal proceeding for board meeting. | 0.60 | 357.00 | GOVR |
| 03/06/20 | Astore, Andrew | Revise and compile shareholder NDAs. | 0.90 | 535.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/06/20 | Hawkins, Salah M | Draft update for Board of Directors on the status of the exit financing motion. | 0.40 | 356.00 | GOVR |
| 03/06/20 | Astore, Andrew | Revise and file executive compensation 8-K. | 1.10 | 654.50 | GOVR |
| 03/06/20 | Astore, Andrew | Review disclosure statement financial projections. | 0.30 | 178.50 | GOVR |
| 03/06/20 | Astore, Andrew | Draft communication with backstop parties re amendments to backstop commitment letters. | 1.80 | 1,071.00 | GOVR |
| 03/06/20 | Astore, Andrew | Email with backstop parties re backstop amendments. | 0.30 | 178.50 | GOVR |
| 03/06/20 | Astore, Andrew | Discuss backstop with D. Haaren, PwC and PG&E. | 0.70 | 416.50 | GOVR |
| 03/06/20 | Hall, R A | Attention to GO issues. | 0.60 | 900.00 | GOVR |
| 03/06/20 | Hall, R A | Review/revise Disclosure Statement disclosures regarding Ramsey issues. | 1.60 | 2,400.00 | GOVR |
| 03/06/20 | Hall, R A | Attention to Ramsey issues. | 0.80 | 1,200.00 | GOVR |
| 03/06/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 03/06/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 03/06/20 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 03/06/20 | Oren, Ori | Responding to question regarding disclosure statement comments and RSA definitions. | 1.80 | 1,071.00 | GOVR |
| 03/06/20 | Oren, Ori | Drafting 8-k for revised financial projections and amended BCL. | 2.00 | 1,190.00 | GOVR |
| 03/06/20 | Haaren, C. Daniel | Board of Directors telephonic meeting. | 1.50 | 1,650.00 | GOVR |
| 03/06/20 | Haaren, C. Daniel | Revision of analysis of potential corporate implications of criminal guilty plea. | 1.80 | 1,980.00 | GOVR |
| 03/06/20 | Haaren, C. Daniel | Conference call regarding disclosure implications of criminal guilty plea. | 0.50 | 550.00 | GOVR |
| 03/07/20 | King, Harold | Attention to annual shareholder meetings issue. | 0.90 | 535.50 | GOVR |
| 03/07/20 | Hall, R A | Attention to Ramsey issues. | 1.50 | 2,250.00 | GOVR |
| 03/07/20 | Hall, R A | Review disclosure statement. | 0.70 | 1,050.00 | GOVR |
| 03/07/20 | Hall, R A | Attention to GO term sheet. | 0.60 | 900.00 | GOVR |
| 03/07/20 | Haaren, C. Daniel | Advice regarding 10-K/A. | 0.20 | 220.00 | GOVR |
| 03/07/20 | Oren, Ori | Research regarding shareholder meeting. | 2.20 | 1,309.00 | GOVR |
| 03/07/20 | Oren, Ori | Drafting 8-k for revised financial projections and amended BCL. | 0.50 | 297.50 | GOVR |
| 03/08/20 | Oren, Ori | Drafting 8-k for revised financial projections and amended BCL. | 1.60 | 952.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/08/20 | Oren, Ori | Research regarding shareholder meeting. | 1.00 | 595.00 | GOVR |
| 03/08/20 | Hall, R A | Review Disclosure Statement. | 0.40 | 600.00 | GOVR |
| 03/08/20 | Hall, R A | Attention to Ramsey issues. | 0.80 | 1,200.00 | GOVR |
| 03/09/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.40 | 600.00 | GOVR |
| 03/09/20 | Astore, Andrew | Communications with PG&E re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 03/09/20 | Hall, R A | Review correspondence regarding financing alternatives. | 0.30 | 450.00 | GOVR |
| 03/09/20 | Hall, R A | Review correspondence regarding Ramsey issues. | 2.50 | 3,750.00 | GOVR |
| 03/09/20 | Hall, R A | Review Disclosure Statement issues. | 0.80 | 1,200.00 | GOVR |
| 03/09/20 | Astore, Andrew | Review backstop commitment letter slide deck. | 0.60 | 357.00 | GOVR |
| 03/09/20 | Astore, Andrew | Form check of 10-K/A and comment on same. | 1.50 | 892.50 | GOVR |
| 03/09/20 | Oren, Ori | Research regarding technology committee charters of peer companies. | 1.30 | 773.50 | GOVR |
| 03/09/20 | Oren, Ori | Drafting 8-k for revised financial projections and amended BCL. | 2.20 | 1,309.00 | GOVR |
| 03/09/20 | Oren, Ori | Research regarding shareholder meeting. | 2.50 | 1,487.50 | GOVR |
| 03/09/20 | Walczak, Norman J | Review of 8-K re: disclosure statement financial projections, backstop consents. | 0.30 | 267.00 | GOVR |
| 03/09/20 | Hall, R A | Review TBPA. | 0.60 | 900.00 | GOVR |
| 03/09/20 | Hymowitz, Jana | Form check 10-K/A. | 1.50 | 1,282.50 | GOVR |
| 03/09/20 | Haaren, C. Daniel | Review/comment on 8-K for backstop/revised projections. | 0.40 | 440.00 | GOVR |
| 03/09/20 | Haaren, C. Daniel | Attention to 10-K/A. | 0.40 | 440.00 | GOVR |
| 03/09/20 | Haaren, C. Daniel | Analysis of corporate governance/securities compliance matter. | 1.40 | 1,540.00 | GOVR |
| 03/10/20 | Astore, Andrew | Communicate with backstop parties re backstop commitment letter. | 0.80 | 476.00 | GOVR |
| 03/10/20 | Astore, Andrew | Review draft board minutes. | 0.80 | 476.00 | GOVR |
| 03/10/20 | Astore, Andrew | Review 10-K/A. | 1.50 | 892.50 | GOVR |
| 03/10/20 | Walczak, Norman J | Review board minutes. | 0.30 | 267.00 | GOVR |
| 03/10/20 | Oren, Ori | Recurring Advisors' call. | 0.50 | 297.50 | GOVR |
| 03/10/20 | Hymowitz, Jana | Form check 10-K/A. | 0.10 | 85.50 | GOVR |
| 03/10/20 | Hall, R A | Conference call MTO/Lazard regarding bank due diligence. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/10/20 | Hall, R A | Attention to BCL fees. | 0.40 | 600.00 | GOVR |
| 03/10/20 | Hall, R A | Review revised projections. | 0.90 | 1,350.00 | GOVR |
| 03/10/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.60 | 900.00 | GOVR |
| 03/10/20 | Hall, R A | Conference call Weil, Lazard, Alix regarding status. | 0.50 | 750.00 | GOVR |
| 03/10/20 | Hall, R A | Attention to Ramsey issues. | 3.30 | 4,950.00 | GOVR |
| 03/10/20 | Hall, R A | Conference call MTO regarding Ramsey. | 0.30 | 450.00 | GOVR |
| 03/10/20 | Haaren, C. Daniel | Call with Jones Day, PJT and Lazard regarding ongoing workstreams. | 0.20 | 220.00 | GOVR |
| 03/10/20 | Haaren, C. Daniel | Call with J. Lloyd regarding upcoming Board approvals. | 0.40 | 440.00 | GOVR |
| 03/11/20 | Astore, Andrew | Call with backstop parties re backstop commitment letter. | 0.50 | 297.50 | GOVR |
| 03/11/20 | Astore, Andrew | Research re security ownership of management disclosure. | 0.80 | 476.00 | GOVR |
| 03/11/20 | Astore, Andrew | Draft Exhibit Index to 10-K/A. | 1.50 | 892.50 | GOVR |
| 03/11/20 | Astore, Andrew | Review and revise 10-K/A. | 0.80 | 476.00 | GOVR |
| 03/11/20 | Astore, Andrew | Discuss transaction structure with W. Ling, D. Perkins and D. Haaren. | 0.30 | 178.50 | GOVR |
| 03/11/20 | Hymowitz, Jana | Form check 10-K/A. | 4.70 | 4,018.50 | GOVR |
| 03/11/20 | Hall, R A | Review Board material. | 1.80 | 2,700.00 | GOVR |
| 03/11/20 | Hall, R A | Conference call STB regarding BCL fee. | 0.30 | 450.00 | GOVR |
| 03/11/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.30 | 450.00 | GOVR |
| 03/11/20 | Hall, R A | Attention to Ramsey issues. | 0.70 | 1,050.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Call with Jones Day, PJT and Lazard regarding ongoing workstreams. | 0.20 | 220.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Call with B. Wong regarding upcoming approval hearing. | 0.30 | 330.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Revision of 10-K/A. | 0.60 | 660.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Analysis of disclosure matter. | 0.30 | 330.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding disclosure matter. | 0.20 | 220.00 | GOVR |
| 03/11/20 | Haaren, C. Daniel | Review/comment on Board materials related to DA discussions. | 0.90 | 990.00 | GOVR |
| 03/12/20 | Astore, Andrew | Email with backstop parties re backstop commitment letter. | 0.20 | 119.00 | GOVR |
| 03/12/20 | Astore, Andrew | Draft Exhibit Index to 10-K/A. | 2.10 | 1,249.50 | GOVR |
| 03/12/20 | Astore, Andrew | Review 10-K/A officer certificates. | 0.80 | 476.00 | GOVR |
| 03/12/20 | Hymowitz, Jana | Form check 10-K/A. | 2.80 | 2,394.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/12/20 | Hall, R A | Attention to GO issues. | 0.40 | 600.00 | GOVR |
| 03/12/20 | Hall, R A | Attention to Ramsey issues. | 1.90 | 2,850.00 | GOVR |
| 03/12/20 | Hall, R A | Review revised plan. | 0.80 | 1,200.00 | GOVR |
| 03/12/20 | Hall, R A | Review Board materials. | 0.50 | 750.00 | GOVR |
| 03/12/20 | Hall, R A | Conference call Lazard, Alix, Weil, MTO regarding status. | 0.60 | 900.00 | GOVR |
| 03/12/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.40 | 600.00 | GOVR |
| 03/12/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 03/12/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding securities matter. | 0.10 | 110.00 | GOVR |
| 03/12/20 | Haaren, C. Daniel | Telephonic Board meeting. | 1.50 | 1,650.00 | GOVR |
| 03/13/20 | Kozycz, Monica D. | Attention to board update re PSPS action. | 0.50 | 420.00 | GOVR |
| 03/13/20 | Astore, Andrew | Summarize backstop consents. | 0.60 | 357.00 | GOVR |
| 03/13/20 | Astore, Andrew | Revise shareholder NDAs. | 0.50 | 297.50 | GOVR |
| 03/13/20 | Astore, Andrew | Revisions to 10-K/A. | 2.70 | 1,606.50 | GOVR |
| 03/13/20 | Walczak, Norman J | Review of revised 10-K/A draft. | 3.70 | 3,293.00 | GOVR |
| 03/13/20 | Hall, R A | Conference call MTO, Weil, STB regarding Board materials. | 0.60 | 900.00 | GOVR |
| 03/13/20 | Hall, R A | Attention to GO issues. | 0.50 | 750.00 | GOVR |
| 03/13/20 | Hall, R A | Attention to Ramsey issues. | 1.20 | 1,800.00 | GOVR |
| 03/13/20 | Hall, R A | Conference calls Lazard, Weil regarding GO issues. | 1.60 | 2,400.00 | GOVR |
| 03/13/20 | Hall, R A | Conference call PG&E, MTO regarding GO issues. | 0.90 | 1,350.00 | GOVR |
| 03/13/20 | Haaren, C. Daniel | Call with E. Silverman regarding NDA-related matters. | 0.40 | 440.00 | GOVR |
| 03/13/20 | Haaren, C. Daniel | Negotiation of NDA extension and related discussions with PG&E. | 0.60 | 660.00 | GOVR |
| 03/13/20 | Haaren, C. Daniel | Correspondence with PG&E, Lazard and Weil regarding NDA-related matters. | 0.70 | 770.00 | GOVR |
| 03/14/20 | Oren, Ori | Consolidating comments to proposed stipulated facts. | 1.50 | 892.50 | GOVR |
| 03/14/20 | Hall, R A | Review correspondence regarding Ramsey issues. | 1.00 | 1,500.00 | GOVR |
| 03/14/20 | Hall, R A | Review Board materials. | 0.30 | 450.00 | GOVR |
| 03/14/20 | Hall, R A | Review correspondence regarding GO issues. | 0.50 | 750.00 | GOVR |
| 03/14/20 | Oren, Ori | Research regarding utility peers' board committees. | 1.50 | 892.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/15/20 | Astore, Andrew | Revise and compile shareholder NDAs. | 0.50 | 297.50 | GOVR |
| 03/15/20 | Hall, R A | Attention to Ramsey issues. | 0.60 | 900.00 | GOVR |
| 03/15/20 | Hall, R A | Board call. | 1.10 | 1,650.00 | GOVR |
| 03/15/20 | Hall, R A | Review Board materials. | 0.90 | 1,350.00 | GOVR |
| 03/15/20 | Hall, R A | Conference call PG&E, STB, Weil, MTO regarding Board call. | 1.50 | 2,250.00 | GOVR |
| 03/15/20 | Oren, Ori | Consolidating comments to proposed stipulated facts. | 1.00 | 595.00 | GOVR |
| 03/15/20 | Haaren, C. Daniel | Board meeting. | 1.00 | 1,100.00 | GOVR |
| 03/16/20 | Astore, Andrew | Email communication with backstop parties re MFN process. | 1.20 | 714.00 | GOVR |
| 03/16/20 | Astore, Andrew | Analysis of backstop consents and clawbacks. | 1.40 | 833.00 | GOVR |
| 03/16/20 | Walczak, Norman J | Review of board minutes. | 0.20 | 178.00 | GOVR |
| 03/16/20 | Astore, Andrew | Mark up draft board minutes. | 1.10 | 654.50 | GOVR |
| 03/16/20 | Astore, Andrew | Revise shareholder NDAs. | 0.70 | 416.50 | GOVR |
| 03/16/20 | Astore, Andrew | Comment on 10-K/A. | 1.20 | 714.00 | GOVR |
| 03/16/20 | Hall, R A | Attention to GO issues. | 1.20 | 1,800.00 | GOVR |
| 03/16/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 03/16/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 03/16/20 | Haaren, C. Daniel | Attention to SEC guidance. | 0.50 | 550.00 | GOVR |
| 03/16/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding investor questions. | 0.30 | 330.00 | GOVR |
| 03/16/20 | Haaren, C. Daniel | Attention to finalizing NDA with shareholders. | 0.20 | 220.00 | GOVR |
| 03/16/20 | Haaren, C. Daniel | Board meeting. | 1.50 | 1,650.00 | GOVR |
| 03/16/20 | Haaren, C. Daniel | Attention to governance benchmarking analysis. | 0.30 | 330.00 | GOVR |
| 03/16/20 | Oren, Ori | Research regarding utility peers' board committees. | 0.60 | 357.00 | GOVR |
| 03/17/20 | Astore, Andrew | Communication with backstop parties re MFN process. | 0.90 | 535.50 | GOVR |
| 03/17/20 | Astore, Andrew | Draft 8-K re plea and settlement agreement. | 2.60 | 1,547.00 | GOVR |
| 03/17/20 | Astore, Andrew | Draft 8-K re agreement with California Governor. | 0.70 | 416.50 | GOVR |
| 03/17/20 | Hall, R A | Attention to GO issues. | 1.30 | 1,950.00 | GOVR |
| 03/17/20 | Hall, R A | Attention to Ramsey issues. | 0.90 | 1,350.00 | GOVR |
| 03/17/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Hall, R A | Telephone call with Lazard, Weil, Alix regarding status. | 0.50 | 750.00 | GOVR |
| 03/17/20 | Hall, R A | Conference call STB regarding GO issues. | 0.60 | 900.00 | GOVR |
| 03/17/20 | Haaren, C. Daniel | Drafting 8-K for plea agreement (1.6); Revision of benchmarking analysis (1.7). | 3.30 | 3,630.00 | GOVR |
| 03/18/20 | Astore, Andrew | Discuss equity offering with D. Haaren, N. Dorsey, P. Taylor and S. Archibald. | 0.70 | 416.50 | GOVR |
| 03/18/20 | Astore, Andrew | Discuss reconciliation of non-GAAP items with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 03/18/20 | Astore, Andrew | Discuss plea and settlement agreement 8-K with D. Haaren and PG&E. | 0.40 | 238.00 | GOVR |
| 03/18/20 | Astore, Andrew | Revisions to draft board minutes. | 0.60 | 357.00 | GOVR |
| 03/18/20 | Astore, Andrew | Communication with backstop parties re MFN process. | 0.20 | 119.00 | GOVR |
| 03/18/20 | Hymowitz, Jana | Comment and correspond with CSM team regarding director compensation table in 10KA. | 1.20 | 1,026.00 | GOVR |
| 03/18/20 | Walczak, Norman J | Call re: 10K/A EFO reconciliation. | 0.80 | 712.00 | GOVR |
| 03/18/20 | Oren, Ori | Conference call with clients, D. Haaren, O. Huang, A. Astore regarding reconciliation of exec comp non-gaap measures on 10-k/a. | 0.50 | 297.50 | GOVR |
| 03/18/20 | Astore, Andrew | Comment on 10-K/A. | 3.40 | 2,023.00 | GOVR |
| 03/18/20 | Astore, Andrew | Revisions to 8-K re plea and settlement agreement. | 1.00 | 595.00 | GOVR |
| 03/18/20 | Hall, R A | Review draft press release. | 0.30 | 450.00 | GOVR |
| 03/18/20 | Hall, R A | Attention to GO issues. | 0.90 | 1,350.00 | GOVR |
| 03/18/20 | Hall, R A | Review drafts of supplemental disclosure statement. | 1.40 | 2,100.00 | GOVR |
| 03/18/20 | Hall, R A | Review board material. | 0.30 | 450.00 | GOVR |
| 03/18/20 | Hall, R A | Review RRA. | 0.80 | 1,200.00 | GOVR |
| 03/18/20 | Haaren, C. Daniel | Revision of 8-K for plea agreement and discussion of same with PG&E. | 1.90 | 2,090.00 | GOVR |
| 03/18/20 | Haaren, C. Daniel | Call with J. Lloyd regarding 8-K for plea agreement. | 0.60 | 660.00 | GOVR |
| 03/18/20 | Haaren, C. Daniel | Attention to board minutes for financing transactions. | 0.40 | 440.00 | GOVR |
| 03/18/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding equity backstop. | 0.30 | 330.00 | GOVR |
| 03/18/20 | Haaren, C. Daniel | Conference call with J. Lloyd regarding financial metrics. | 0.40 | 440.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/19/20 | Astore, Andrew | Revisions to 8-K re plea and settlement agreement. | 0.60 | 357.00 | GOVR |
| 03/19/20 | Astore, Andrew | Comment on 10-K/A. | 1.20 | 714.00 | GOVR |
| 03/19/20 | Astore, Andrew | Discuss backstop commitment letters with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 03/19/20 | Astore, Andrew | Communication with backstop parties re MFN process. | 0.30 | 178.50 | GOVR |
| 03/19/20 | Walczak, Norman J | Review of criminal plea 8-K. | 0.50 | 445.00 | GOVR |
| 03/19/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.40 | 600.00 | GOVR |
| 03/19/20 | Hymowitz, Jana | Correspond with CSM team regarding beneficial ownership table and director compensation table in 10KA. | 0.30 | 256.50 | GOVR |
| 03/19/20 | Hall, R A | Conference call MTO, STB regarding GO negotiations. | 0.40 | 600.00 | GOVR |
| 03/19/20 | Hall, R A | Conference call Lazard, Weil, Alix regarding status. | 0.40 | 600.00 | GOVR |
| 03/19/20 | Hall, R A | Review supplemental disclosure. | 0.60 | 900.00 | GOVR |
| 03/19/20 | Hall, R A | Attention to supplemental disclosure. | 0.50 | 750.00 | GOVR |
| 03/19/20 | Hall, R A | Attention to GO negotiations. | 1.40 | 2,100.00 | GOVR |
| 03/19/20 | Hall, R A | Conference call Akin regarding BCL status. | 0.50 | 750.00 | GOVR |
| 03/19/20 | Hall, R A | Review board minutes. | 1.30 | 1,950.00 | GOVR |
| 03/19/20 | Hall, R A | Review GO motion. | 0.50 | 750.00 | GOVR |
| 03/19/20 | Hall, R A | Review Board material and memo. | 1.50 | 2,250.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding disclosure matter. | 0.30 | 330.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Correspondence with F. Chang regarding board resolutions. | 0.20 | 220.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Review of case solution contingency procedures motion. | 1.40 | 1,540.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Call with K. Orsini regarding disclosure matter. | 0.40 | 440.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Revisions of 8-K for plea agreement and negotiations with Governor's Office. | 1.90 | 2,090.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Review/comment on press release regarding plea agreement and negotiations with Governor's Office. | 0.80 | 880.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Call with J. Lloyd regarding disclosure matter. | 0.30 | 330.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Call with MTO regarding negotiations with Governor's Office. | 0.60 | 660.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Calls with J. Loduca regarding disclosure matter. | 0.40 | 440.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/19/20 | Haaren, C. Daniel | Review/comment on MTO memo to Board. | 0.90 | 990.00 | GOVR |
| 03/19/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others at PG&E regarding disclosure considerations in connection with plea agreement and negotiations with Governor's Office (1.0); Calls with J. Loduca and others at PG&E re: same (1.2). | 2.20 | 2,420.00 | GOVR |
| 03/20/20 | Astore, Andrew | Revisions to shareholder NDAs. | 0.70 | 416.50 | GOVR |
| 03/20/20 | Hawkins, Salah M | Draft update for Board on the status of the exit financing motion. | 0.60 | 534.00 | GOVR |
| 03/20/20 | Astore, Andrew | Communication with backstop parties. | 0.20 | 119.00 | GOVR |
| 03/20/20 | Astore, Andrew | Discuss registration rights agreement with D. Haaren, N. Dorsey, O. Oren, S. Archibald and P. Taylor. | 0.50 | 297.50 | GOVR |
| 03/20/20 | Oren, Ori | Conference call with D. Haaren, P. Taylor regarding registration rights agreement. | 0.50 | 297.50 | GOVR |
| 03/20/20 | Oren, Ori | Drafting technology committee charter. | 1.60 | 952.00 | GOVR |
| 03/20/20 | Hall, R A | Attention to disclosures and press release timing. | 0.60 | 900.00 | GOVR |
| 03/20/20 | Hall, R A | Review draft 8-K. | 0.20 | 300.00 | GOVR |
| 03/20/20 | Hall, R A | Review disclosure regarding dividend. | 0.40 | 600.00 | GOVR |
| 03/20/20 | Hall, R A | Attention to BCL issues and GO negotiations. | 2.10 | 3,150.00 | GOVR |
| 03/20/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 03/20/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 03/20/20 | Haaren, C. Daniel | Conference call with PG&E regarding CD&A for 10-K/A. | 0.60 | 660.00 | GOVR |
| 03/20/20 | Haaren, C. Daniel | Telephonic Board meeting. | 1.50 | 1,650.00 | GOVR |
| 03/20/20 | Haaren, C. Daniel | Correspondence in connection with plea agreement and negotiations with Governor's office. | 1.40 | 1,540.00 | GOVR |
| 03/20/20 | Haaren, C. Daniel | Call with C. Foster regarding equity backstop. | 0.40 | 440.00 | GOVR |
| 03/20/20 | Haaren, C. Daniel | Revision of CD&A for 10-K/A. | 2.80 | 3,080.00 | GOVR |
| 03/21/20 | Astore, Andrew | Revisions to 8-K re Governor agreement and plea and settlement agreement. | 2.30 | 1,368.50 | GOVR |
| 03/21/20 | Astore, Andrew | Discuss backstop with D. Haaren and PG&E. | 1.00 | 595.00 | GOVR |
| 03/21/20 | Astore, Andrew | Communication with backstop parties. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/21/20 | Walczak, Norman J | Review of criminal plea 8-K. | 0.40 | 356.00 | GOVR |
| 03/21/20 | Hall, R A | Attention to BCL issues. | 1.30 | 1,950.00 | GOVR |
| 03/21/20 | Hall, R A | Conference call Lazard, Weil regarding BCL issues. | 0.80 | 1,200.00 | GOVR |
| 03/22/20 | Astore, Andrew | Revisions to 8-K re Governor agreement and plea and settlement agreement. | 5.60 | 3,332.00 | GOVR |
| 03/22/20 | Astore, Andrew | Discuss registration rights agreement with D. Haaren, N. Dorsey, O. Oren, S. Archibald and P. Taylor. | 1.00 | 595.00 | GOVR |
| 03/22/20 | Oren, Ori | Registration rights agreement precedent search for additional terms from Baker term sheet. | 3.40 | 2,023.00 | GOVR |
| 03/22/20 | Oren, Ori | Conference call with D. Haaren, N. Dorsey, S. Archibald and P. Taylor regarding registration rights agreement. | 0.50 | 297.50 | GOVR |
| 03/22/20 | Hall, R A | Attention to BCL issues. | 1.80 | 2,700.00 | GOVR |
| 03/22/20 | Haaren, C. Daniel | Correspondence with B. Wong and others of PG&E regarding disclosure considerations in connection with plea agreement and negotiations with Governor's Office. | 1.90 | 2,090.00 | GOVR |
| 03/22/20 | Haaren, C. Daniel | Revision of 8-K. | 0.80 | 880.00 | GOVR |
| 03/23/20 | Astore, Andrew | Communicate with backstop parties re MFN. | 0.40 | 238.00 | GOVR |
| 03/23/20 | Astore, Andrew | Discuss reg rights agreement with N. Dorsey, D. Haaren, P. Taylor, S. Archibald. | 0.80 | 476.00 | GOVR |
| 03/23/20 | Oren, Ori | Registration rights agreement conference call with N. Dorsey, D. Haaren, P. Taylor. | 1.00 | 595.00 | GOVR |
| 03/23/20 | Oren, Ori | Registration rights agreement precedent search for additional terms from Baker term sheet. | 4.90 | 2,915.50 | GOVR |
| 03/23/20 | Walczak, Norman J | Review of revised 10-K/A exhibit A. | 0.40 | 356.00 | GOVR |
| 03/23/20 | Walczak, Norman J | Review of revised disclosure statement financials narrative. | 0.70 | 623.00 | GOVR |
| 03/23/20 | Astore, Andrew | Comment on disclosure statement supplement and financial projections. | 2.80 | 1,666.00 | GOVR |
| 03/23/20 | Astore, Andrew | Comment on 10-K/A. | 0.90 | 535.50 | GOVR |
| 03/23/20 | Astore, Andrew | Finalize and file 8-K re Governor agreement and plea and settlement agreement. | 2.30 | 1,368.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/23/20 | Hall, R A | Attention to GO and CPNC proposals. | 0.30 | 450.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to enhanced enforcement. | 1.00 | 1,500.00 | GOVR |
| 03/23/20 | Hall, R A | Conference call Jones Day, PJT re status. | 0.60 | 900.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to offering and enhanced enforcement. | 1.20 | 1,800.00 | GOVR |
| 03/23/20 | Hall, R A | Review draft press release and 8-K. | 0.50 | 750.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to NDA/MNPI issue. | 0.40 | 600.00 | GOVR |
| 03/23/20 | Hall, R A | Review disclosure statement. | 0.30 | 450.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to class actions. | 1.00 | 1,500.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to class actions. | 0.70 | 1,050.00 | GOVR |
| 03/23/20 | Hall, R A | Attention to slides re BCL considerations. | 0.80 | 1,200.00 | GOVR |
| 03/23/20 | Oren, Ori | Drafting and circulating a sample technology charter. | 0.50 | 297.50 | GOVR |
| 03/23/20 | Haaren, C. Daniel | Revision of draft technology committee charter. | 0.50 | 550.00 | GOVR |
| 03/23/20 | Haaren, C. Daniel | Correspondence with PG&E and Jones Day regarding expiring shareholder NDAs. | 0.40 | 440.00 | GOVR |
| 03/24/20 | Astore, Andrew | Communicate with backstop parties re MFN. | 0.50 | 297.50 | GOVR |
| 03/24/20 | Astore, Andrew | Underwriter call with GS, JPM, PG&E and Cravath team. | 1.00 | 595.00 | GOVR |
| 03/24/20 | Astore, Andrew | Analysis of backstop waivers, consents and clawbacks. | 0.70 | 416.50 | GOVR |
| 03/24/20 | Oren, Ori | Kick-off call for securities offering. | 1.00 | 595.00 | GOVR |
| 03/24/20 | Oren, Ori | Registration rights agreement precedent search for additional terms from Baker term sheet. | 4.00 | 2,380.00 | GOVR |
| 03/24/20 | Walczak, Norman J | Review of revised 10-K/A Exhibit A. | 0.60 | 534.00 | GOVR |
| 03/24/20 | Astore, Andrew | PG&E Internal advisor call with Weil, Lazard and AlixPartners. | 0.80 | 476.00 | GOVR |
| 03/24/20 | Astore, Andrew | Review and revise 10-K/A. | 1.60 | 952.00 | GOVR |
| 03/24/20 | Hall, R A | Review FERC correspondence. | 0.30 | 450.00 | GOVR |
| 03/24/20 | Hall, R A | Board call. | 0.70 | 1,050.00 | GOVR |
| 03/24/20 | Hall, R A | Conference call PJT, Jones Day re status. | 0.50 | 750.00 | GOVR |
| 03/24/20 | Hall, R A | Conference call with Alix, Weil, Lazard re status. | 0.60 | 900.00 | GOVR |
| 03/24/20 | Hall, R A | Review Board materials. | 0.70 | 1,050.00 | GOVR |
| 03/24/20 | Hymowitz, Jana | Review and comment on non-GAAP reconciliation for 10KA. | 0.50 | 427.50 | GOVR |
| 03/24/20 | Hall, R A | Attention to BCL waiver issues. | 0.80 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/24/20 | Oren, Ori | Redwood advisor recurring call. | 0.80 | 476.00 | GOVR |
| 03/24/20 | Oren, Ori | Conference call with B. Wong, F. Chang, and D. Haaren regarding utility board committee benchmarking, as well as call preparation. | 0.80 | 476.00 | GOVR |
| 03/24/20 | Haaren, C. Daniel | Call with B. Wong and F. Chang regarding committee benchmarking. | 0.50 | 550.00 | GOVR |
| 03/24/20 | Haaren, C. Daniel | Review/comment on 10-K/A. | 0.70 | 770.00 | GOVR |
| 03/24/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding investor inquiries. | 0.20 | 220.00 | GOVR |
| 03/25/20 | Astore, Andrew | Discuss backstop commitment letters with backstop party and D. Haaren. | 0.50 | 297.50 | GOVR |
| 03/25/20 | Astore, Andrew | Research re rights offering precedents. | 1.60 | 952.00 | GOVR |
| 03/25/20 | Oren, Ori | Registration rights agreement precedent search for additional terms from Baker term sheet. | 3.70 | 2,201.50 | GOVR |
| 03/25/20 | Oren, Ori | Research for preparation of checklist for securities and rights offering. | 1.60 | 952.00 | GOVR |
| 03/25/20 | Walczak, Norman J | Research re: 10-K/A consent question. | 1.10 | 979.00 | GOVR |
| 03/25/20 | Walczak, Norman J | Review of revised 10-K/A. | 3.80 | 3,382.00 | GOVR |
| 03/25/20 | Astore, Andrew | Revisions to February MOR. | 0.50 | 297.50 | GOVR |
| 03/25/20 | Astore, Andrew | Revisions to 10-K/A. | 6.60 | 3,927.00 | GOVR |
| 03/25/20 | Hall, R A | Review correspondence re BCG issues. | 0.30 | 450.00 | GOVR |
| 03/25/20 | Hall, R A | Review correspondence re TCC issues. | 0.90 | 1,350.00 | GOVR |
| 03/25/20 | Hall, R A | Conference call Jenner re FERC. | 0.60 | 900.00 | GOVR |
| 03/25/20 | Hall, R A | Re FERC issues. | 0.50 | 750.00 | GOVR |
| 03/25/20 | Archibald, Seann | Coordinated due diligence process. | 1.40 | 1,050.00 | GOVR |
| 03/25/20 | Hymowitz, Jana | Review/comment on CD&A for 10KA. | 1.30 | 1,111.50 | GOVR |
| 03/25/20 | Haaren, C. Daniel | Research regarding COVID-19 exemptive relief. | 0.70 | 770.00 | GOVR |
| 03/25/20 | Haaren, C. Daniel | Review/comment on February MOR. | 0.70 | 770.00 | GOVR |
| 03/25/20 | Haaren, C. Daniel | Review/comment on Board resolutions. | 0.20 | 220.00 | GOVR |
| 03/25/20 | Haaren, C. Daniel | Attention to finalizing 10-K/A for Board review. | 0.60 | 660.00 | GOVR |
| 03/25/20 | Oren, Ori | Board resolution for 10-K/A approval. | 1.50 | 892.50 | GOVR |
| 03/25/20 | Walczak, Norman J | Research and preparation of 10-K/A resolutions. | 1.20 | 1,068.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/25/20 | Oren, Ori | Research regarding SEC COVID-19 relief order. | 0.60 | 357.00 | GOVR |
| 03/26/20 | Astore, Andrew | Communicate with backstop parties re backstop commitment letter. | 0.30 | 178.50 | GOVR |
| 03/26/20 | Astore, Andrew | Discuss PG&E offerings with P. Taylor, S. Archibald and O. Oren. | 0.40 | 238.00 | GOVR |
| 03/26/20 | Astore, Andrew | Discuss backstop commitment letters with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 03/26/20 | Oren, Ori | Research for preparation of checklist for securities and rights offering. | 1.30 | 773.50 | GOVR |
| 03/26/20 | Oren, Ori | Registration rights agreement precedent comparison chart. | 5.30 | 3,153.50 | GOVR |
| 03/26/20 | Astore, Andrew | Revisions to 10-K/A. | 4.30 | 2,558.50 | GOVR |
| 03/26/20 | Hall, R A | Conference call Jones Day, PST re status, TCC issues, PSA issues. | 1.40 | 2,100.00 | GOVR |
| 03/26/20 | Hall, R A | Attention to Ramsey Ave. issues. | 2.10 | 3,150.00 | GOVR |
| 03/26/20 | Hall, R A | Conference call Alix, Weil, Lazard re issues. | 0.50 | 750.00 | GOVR |
| 03/26/20 | Hall, R A | Attention to TCC issues. | 1.20 | 1,800.00 | GOVR |
| 03/26/20 | Haaren, C. Daniel | Review/comment on 10-K/A. | 2.30 | 2,530.00 | GOVR |
| 03/26/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding financial model. | 0.30 | 330.00 | GOVR |
| 03/26/20 | Haaren, C. Daniel | Call with STB regarding shareholder matters. | 0.50 | 550.00 | GOVR |
| 03/26/20 | Haaren, C. Daniel | Call with representatives of Weil, Lazard and Alix partners regarding case status and ongoing workstreams. | 0.70 | 770.00 | GOVR |
| 03/26/20 | Haaren, C. Daniel | Call regarding developments with TCC. | 0.90 | 990.00 | GOVR |
| 03/26/20 | Walczak, Norman J | Review of revised 10-K/A. | 0.90 | 801.00 | GOVR |
| 03/27/20 | Astore, Andrew | Discuss potential offering with D. Haaren, N. Dorsey, P. Taylor and S. Archibald. | 1.70 | 1,011.50 | GOVR |
| 03/27/20 | Astore, Andrew | Discuss potential offering with D. Haaren, N. Dorsey, P. Taylor, S. Archibald and underwriting teams. | 0.80 | 476.00 | GOVR |
| 03/27/20 | Astore, Andrew | Research re rights offering precedents. | 2.40 | 1,428.00 | GOVR |
| 03/27/20 | Oren, Ori | COVID-19 8-k research. | 0.50 | 297.50 | GOVR |
| 03/27/20 | Oren, Ori | Conference call with D. Haaren, N. Dorsey, P. Taylor, S. Archibald and A. Astore regarding equity and rights offerings. | 0.90 | 535.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/27/20 | Oren, Ori | Conference call with bankers, PG&E, DPW, D. Haaren, N. Dorsey, P. Taylor, S. Archibald and A. Astore regarding equity and rights offerings. | 1.20 | 714.00 | GOVR |
| 03/27/20 | Oren, Ori | Registration rights agreement precedent comparison chart. | 0.50 | 297.50 | GOVR |
| 03/27/20 | Astore, Andrew | Review non-core items guidance. | 0.60 | 357.00 | GOVR |
| 03/27/20 | Astore, Andrew | Comments on 10-K/A. | 3.60 | 2,142.00 | GOVR |
| 03/27/20 | Hall, R A | Attention to BCG issues. | 0.50 | 750.00 | GOVR |
| 03/27/20 | Hall, R A | Review Statement re TCC issues. | 0.90 | 1,350.00 | GOVR |
| 03/27/20 | Hall, R A | Board call. | 1.50 | 2,250.00 | GOVR |
| 03/27/20 | Hall, R A | Review board materials. | 0.80 | 1,200.00 | GOVR |
| 03/27/20 | Hall, R A | Attention to GO and TCC issues. | 0.60 | 900.00 | GOVR |
| 03/27/20 | Hall, R A | Attention to board meeting. | 0.50 | 750.00 | GOVR |
| 03/27/20 | Walczak, Norman J | Review of PG&E's 10-K/A revisions. | 0.70 | 623.00 | GOVR |
| 03/27/20 | Haaren, C. Daniel | Revision of 10-K/A. | 1.90 | 2,090.00 | GOVR |
| 03/27/20 | Haaren, C. Daniel | Correspondence with PG&E regarding finalizing 10-K/A (0.6); Calls with PG&E re: same (0.6) | 1.20 | 1,320.00 | GOVR |
| 03/27/20 | Haaren, C. Daniel | Call with J. Lloyd regarding disclosure matter. | 0.30 | 330.00 | GOVR |
| 03/28/20 | Astore, Andrew | Research re rights offering precedents. | 0.30 | 178.50 | GOVR |
| 03/28/20 | Astore, Andrew | Analysis of offering structure considerations. | 2.10 | 1,249.50 | GOVR |
| 03/28/20 | Astore, Andrew | Discuss registration rights agreement with D. Haaren, N. Dorsey, P. Taylor and S. Archibald. | 0.80 | 476.00 | GOVR |
| 03/28/20 | Oren, Ori | Research regarding equity offering restrictions in PG&E documents and PoR. | 3.10 | 1,844.50 | GOVR |
| 03/28/20 | Oren, Ori | Registration rights agreement term sheet comparison chart research and support. | 0.50 | 297.50 | GOVR |
| 03/28/20 | Oren, Ori | Conference call with D. Haaren, N. Dorsey, P. Taylor, S. Archibald and A. Astore regarding registration rights discussion. | 0.90 | 535.50 | GOVR |
| 03/28/20 | Walczak, Norman J | Review of 10-K/A exhibits. | 2.00 | 1,780.00 | GOVR |
| 03/28/20 | Astore, Andrew | Comments on 10-K/A. | 1.90 | 1,130.50 | GOVR |
| 03/29/20 | Astore, Andrew | Analysis of offering structure considerations. | 1.30 | 773.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/29/20 | Oren, Ori | Research regarding equity offering restrictions in PG&E documents and PoR. | 1.80 | 1,071.00 | GOVR |
| 03/29/20 | Oren, Ori | Cross-reference check on reg rights agreement. | 0.70 | 416.50 | GOVR |
| 03/29/20 | Walczak, Norman J | Review of 10-K/A exhibits and signatures. | 1.00 | 890.00 | GOVR |
| 03/29/20 | Astore, Andrew | Comments on 10-K/A. | 0.70 | 416.50 | GOVR |
| 03/30/20 | Astore, Andrew | Review February MOR. | 0.20 | 119.00 | GOVR |
| 03/30/20 | Astore, Andrew | Research re PG&E board resolutions. | 0.50 | 297.50 | GOVR |
| 03/30/20 | Astore, Andrew | Research re charter and bylaws, and related California legal requirements. | 1.20 | 714.00 | GOVR |
| 03/30/20 | Astore, Andrew | Review non-core items guidance. | 0.30 | 178.50 | GOVR |
| 03/30/20 | Astore, Andrew | Revisions to 10-K/A. | 1.80 | 1,071.00 | GOVR |
| 03/30/20 | Astore, Andrew | Discuss investor education materials with N. Dorsey, D. Haaren, P. Taylor, S. Archibald and Lazard team. | 0.40 | 238.00 | GOVR |
| 03/30/20 | Astore, Andrew | Draft Assignment and Assumption Agreement in connection with Backstop Commitment Letters. | 1.10 | 654.50 | GOVR |
| 03/30/20 | Astore, Andrew | Prepare outline of investor education materials. | 1.80 | 1,071.00 | GOVR |
| 03/30/20 | Oren, Ori | Conference call with D. Haaren, Lazard, PG&E, Weil et al. regarding exit financing workstreams kickoff. | 0.70 | 416.50 | GOVR |
| 03/30/20 | Oren, Ori | Registration rights agreement call with bankers, P. Taylor, N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 03/30/20 | Oren, Ori | Research regarding equity offering restrictions in PG&E documents and PoR. | 0.70 | 416.50 | GOVR |
| 03/30/20 | Oren, Ori | Preparing gating items checklist for PG&E Offerings. | 1.40 | 833.00 | GOVR |
| 03/30/20 | Oren, Ori | Registration rights agreement discussion with P. Taylor. | 0.70 | 416.50 | GOVR |
| 03/30/20 | Walczak, Norman J | Review of revised 10-K/A proof. | 1.30 | 1,157.00 | GOVR |
| 03/30/20 | Hall, R A | Conference call PJT, Jones Day re status. | 0.40 | 600.00 | GOVR |
| 03/30/20 | Hall, R A | Attention to TCC/Ramsey issue and public statement. | 1.60 | 2,400.00 | GOVR |
| 03/30/20 | Hall, R A | Review board material. | 0.70 | 1,050.00 | GOVR |
| 03/30/20 | Hall, R A | Attention to BCG issues. | 1.70 | 2,550.00 | GOVR |
| 03/30/20 | Haaren, C. Daniel | Review/comment on February Monthly Operating Report. | 0.60 | 660.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/30/20 | Haaren, C. Daniel | Attention to prep work for drafting new articles and bylaws. | 0.70 | 770.00 | GOVR |
| 03/30/20 | Haaren, C. Daniel | Review/comment on PG&E non-core items protocols. | 0.80 | 880.00 | GOVR |
| 03/30/20 | Haaren, C. Daniel | Attention to finalizing 10-K/A. | 0.70 | 770.00 | GOVR |
| 03/30/20 | Haaren, C. Daniel | Calls and correspondence with J. Lloyd regarding disclosure matter. | 1.00 | 1,100.00 | GOVR |
| 03/31/20 | Astore, Andrew | Prepare outline of investor education materials. | 1.10 | 654.50 | GOVR |
| 03/31/20 | Astore, Andrew | Revisions to and filing of 10-K/A. | 1.50 | 892.50 | GOVR |
| 03/31/20 | Astore, Andrew | Review and communicate with backstop parties re assignment and assumption agreement. | 0.40 | 238.00 | GOVR |
| 03/31/20 | Astore, Andrew | Discuss potential offering timeline with D. Haaren, N. Dorsey, P. Taylor, S. Archibald and underwriting teams. | 1.00 | 595.00 | GOVR |
| 03/31/20 | Astore, Andrew | Discuss closing checklist with D. Haaren, M. Fleming, H. King, P. Taylor, S. Archibald, V. Isler and O. Oren. | 0.30 | 178.50 | GOVR |
| 03/31/20 | Astore, Andrew | Analysis of backstop commitment letters re consents. | 0.20 | 119.00 | GOVR |
| 03/31/20 | Oren, Ori | Conference call with PG&E corporate team, JPM, GS, and DPW regarding timeline and checklists for rights offering. | 1.10 | 654.50 | GOVR |
| 03/31/20 | Oren, Ori | Preliminary research and drafting of reorganized PG&E and Utility charters. | 1.90 | 1,130.50 | GOVR |
| 03/31/20 | Oren, Ori | Conference call with PG&E corporate team regarding closing checklist kick off. | 0.30 | 178.50 | GOVR |
| 03/31/20 | Oren, Ori | Gathering due diligence request list items for PG&E. | 2.20 | 1,309.00 | GOVR |
| 03/31/20 | Astore, Andrew | Review of non-core items guidance. | 0.80 | 476.00 | GOVR |
| 03/31/20 | Hall, R A | Review 011 ruling. | 0.80 | 1,200.00 | GOVR |
| 03/31/20 | Hall, R A | Attention to the election of directors. | 0.40 | 600.00 | GOVR |
| 03/31/20 | Hall, R A | Conference call with PJT, Jones Day re status. | 0.30 | 450.00 | GOVR |
| 03/31/20 | Hall, R A | Conference call with Alix, Weil, Lazard re status. | 0.50 | 750.00 | GOVR |
| 03/31/20 | Haaren, C. Daniel | Review/comment on investor education materials outline. | 0.70 | 770.00 | GOVR |
| 03/31/20 | Haaren, C. Daniel | Analysis of director election considerations. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding SEC regulations. | 0.40 | 440.00 | GOVR |
| **Subtotal for GOVR** | | | **452.50** | **425,493.00** | |

### HEAR - Hearings and Court Matters

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per M. Kozycz. | 3.20 | 992.00 | HEAR |
| 03/05/20 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per M. Kozycz. | 3.60 | 1,116.00 | HEAR |
| 03/06/20 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per M. Kozycz. | 2.60 | 806.00 | HEAR |
| 03/09/20 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per M. Kozycz. | 0.80 | 248.00 | HEAR |
| 03/13/20 | Zobitz, G E | Prep for financing commitment approval hearing. | 1.30 | 1,950.00 | HEAR |
| 03/16/20 | King, Harold | Attention to exit financing hearing. | 0.90 | 535.50 | HEAR |
| 03/16/20 | Zobitz, G E | Participated in hearing. | 0.70 | 1,050.00 | HEAR |
| 03/16/20 | Zobitz, G E | Prepared for hearing re approval of debt and equity backstop approvals. | 1.40 | 2,100.00 | HEAR |
| 03/16/20 | Zumbro, P | Preparation for hearing including calls. | 4.10 | 6,150.00 | HEAR |
| 03/17/20 | Zobitz, G E | Attention to emails re questions from company re debt commitment papers and fees. | 0.30 | 450.00 | HEAR |
| 03/17/20 | Zobitz, G E | Reviewed fee summary for debt backstop commitments prepared for company. | 0.40 | 600.00 | HEAR |
| 03/18/20 | Hawkins, Salah M | Attention to audio recording of March 16 hearing and drafting of errata. | 2.20 | 1,958.00 | HEAR |
| **Subtotal for HEAR** | | | **21.50** | **17,955.50** | |

### INVS - Investigations

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Medling, Nicholas | Attend evidence collection. | 8.50 | 7,267.50 | INVS |
| 03/01/20 | Wylly, Benjamin | Attend evidence collection. | 8.50 | 5,057.50 | INVS |
| 03/02/20 | O'Koniewski, Katherine | Review and revise distribution investigation interview memo. | 3.80 | 3,192.00 | INVS |
| 03/02/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and client representatives regarding distribution investigation. | 1.00 | 840.00 | INVS |
| 03/02/20 | O'Koniewski, Katherine | Correspondence with paralegals regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/02/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee historical job title information, per B. Sherman. | 4.60 | 1,426.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Norris, Evan | Telephone call with J. Loduca and others re: Kincade matter. | 0.20 | 220.00 | INVS |
| 03/02/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.90 | 1,073.50 | INVS |
| 03/02/20 | Fernandez, Vivian | Attention to Eportfolio per K. O'Koniewski. | 0.80 | 248.00 | INVS |
| 03/02/20 | Medling, Nicholas | Analyze and draft litigation hold memo. | 1.10 | 940.50 | INVS |
| 03/02/20 | Medling, Nicholas | Correspond and work with experts concerning the Kincade fire. | 1.20 | 1,026.00 | INVS |
| 03/02/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.70 | 598.50 | INVS |
| 03/02/20 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E contractors and employees. | 0.60 | 357.00 | INVS |
| 03/02/20 | Wylly, Benjamin | Call and correspondence regarding site visit. | 0.30 | 178.50 | INVS |
| 03/02/20 | Wylly, Benjamin | Attention to drafting correspondence and memoranda regarding site visit. | 1.90 | 1,130.50 | INVS |
| 03/03/20 | Scanzillo, Stephanie | Attention to compiling interview preparation materials related to distribution investigation, per K. O'Koniewski. | 3.80 | 1,178.00 | INVS |
| 03/03/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding evidence collection protocol for forthcoming work on transmission line. | 0.40 | 376.00 | INVS |
| 03/03/20 | O'Koniewski, Katherine | Revisions to distribution line investigation interview outline. | 0.80 | 672.00 | INVS |
| 03/03/20 | O'Koniewski, Katherine | Correspondence with O. Nasab and client representatives regarding distribution line investigation. | 0.60 | 504.00 | INVS |
| 03/03/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 03/03/20 | Sherman, Brittany | Call with N. Medling re legal hold. | 0.50 | 375.00 | INVS |
| 03/03/20 | Scanzillo, Stephanie | Attention to compiling and quality checking PG&E employee historical job title information, per B. Sherman. | 5.30 | 1,643.00 | INVS |
| 03/03/20 | Sherman, Brittany | Call with T. Lucey re third party and third party follow up. | 0.30 | 225.00 | INVS |
| 03/03/20 | Sherman, Brittany | Call with N. Medling and employee re legal hold. | 1.10 | 825.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/03/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 03/03/20 | DiMaggio, R | Coordinate witness preparation reviews, review layouts and STRs with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.60 | 904.00 | INVS |
| 03/03/20 | Medling, Nicholas | Analyze and draft litigation hold memo. | 4.50 | 3,847.50 | INVS |
| 03/03/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.50 | 427.50 | INVS |
| 03/03/20 | Medling, Nicholas | Attend weekly interview check-in call. | 0.30 | 256.50 | INVS |
| 03/03/20 | Medling, Nicholas | Correspond and work with experts concerning the Kincade fire. | 1.30 | 1,111.50 | INVS |
| 03/03/20 | Wylly, Benjamin | Correspondence and discussions with N. Medling regarding site visit. | 1.00 | 595.00 | INVS |
| 03/04/20 | Beshara, Christopher | Review and edit memo to client regarding document retention matters. | 1.00 | 940.00 | INVS |
| 03/04/20 | O'Koniewski, Katherine | Correspondence with client representatives regarding distribution investigation. | 0.40 | 336.00 | INVS |
| 03/04/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 2.00 | 1,880.00 | INVS |
| 03/04/20 | Sherman, Brittany | Attention to third party follow up. | 0.30 | 225.00 | INVS |
| 03/04/20 | Norris, Evan | Review and edit documents drafted by S. Reents re: data matter. | 1.40 | 1,540.00 | INVS |
| 03/04/20 | Norris, Evan | Email with O. Nasab re: Kincade Fire strategy matter. | 0.20 | 220.00 | INVS |
| 03/04/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/04/20 | Nasab, Omid H. | Attention to evidence collection follow up. | 0.50 | 675.00 | INVS |
| 03/04/20 | Cogur, Husniye | Attention to uploading documents to PG&E share drive per B. Wylly. | 1.50 | 435.00 | INVS |
| 03/04/20 | Beshara, Christopher | Analyze engineering documents relating to history of transmission line in connection with Kincade Fire investigation. | 1.80 | 1,692.00 | INVS |
| 03/04/20 | Medling, Nicholas | Coordinate interactions with third parties. | 2.00 | 1,710.00 | INVS |
| 03/04/20 | Medling, Nicholas | Analyze and draft litigation hold memo. | 0.70 | 598.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/04/20 | Medling, Nicholas | Correspond with third parties concerning evidence collected in Kincade investigation. | 0.80 | 684.00 | INVS |
| 03/04/20 | Medling, Nicholas | Call concerning interactions with third parties. | 0.30 | 256.50 | INVS |
| 03/04/20 | Wylly, Benjamin | Attention to coordinating collection of evidence from vendor. | 0.10 | 59.50 | INVS |
| 03/04/20 | Wylly, Benjamin | Correspondence with T. Lucey and E. Norris regarding matters for further investigation. | 0.10 | 59.50 | INVS |
| 03/04/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris, C. Beshara and N. Medling regarding matters for further investigation. | 0.50 | 297.50 | INVS |
| 03/05/20 | Scanzillo, Stephanie | Attention to quality checking hard copy interview preparation materials and coordinating delivery, per K. O'Koniewski. | 1.20 | 372.00 | INVS |
| 03/05/20 | O'Koniewski, Katherine | Preparation for distribution investigation interview. | 0.20 | 168.00 | INVS |
| 03/05/20 | O'Koniewski, Katherine | Correspondence with paralegals regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/05/20 | O'Koniewski, Katherine | Correspondence with client representatives regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/05/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 03/05/20 | Sherman, Brittany | Coordinate meeting logistics with third party for tomorrow. | 0.20 | 150.00 | INVS |
| 03/05/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/05/20 | Beshara, Christopher | Further work analyzing engineering documents relating to history of transmission line in connection with Kincade Fire investigation. | 2.00 | 1,880.00 | INVS |
| 03/05/20 | Medling, Nicholas | Correspond with third parties concerning evidence collected in Kincade investigation. | 0.50 | 427.50 | INVS |
| 03/05/20 | Medling, Nicholas | Analyze and draft litigation hold memo. | 1.70 | 1,453.50 | INVS |
| 03/05/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.90 | 2,479.50 | INVS |
| 03/06/20 | O'Koniewski, Katherine | Call with O. Nasab to discuss distribution line matrix. | 0.20 | 168.00 | INVS |
| 03/06/20 | O'Koniewski, Katherine | Correspondence with O. Nasab regarding distribution investigation. | 0.40 | 336.00 | INVS |
| 03/06/20 | O'Koniewski, Katherine | Draft issues matrix for distribution investigation. | 0.40 | 336.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | O'Koniewski, Katherine | Revisions to issues matrix for distribution investigation. | 2.40 | 2,016.00 | INVS |
| 03/06/20 | Nasab, Omid H. | Attention to distribution related investigation. | 1.20 | 1,620.00 | INVS |
| 03/06/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 2.60 | 2,444.00 | INVS |
| 03/06/20 | Sherman, Brittany | Hard copy record collection review. | 0.50 | 375.00 | INVS |
| 03/06/20 | Sherman, Brittany | Touch base with T. Lucey and third party re data requests. | 0.50 | 375.00 | INVS |
| 03/06/20 | Norris, Evan | Reviewed and proposed comments on Kincade Fire related document. | 0.40 | 440.00 | INVS |
| 03/06/20 | DiMaggio, R | Coordinate witness preparation reviews, review layouts and STRs with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/06/20 | Cogur, Husniye | Attention to saving correspondence to our drive per B. Wylly. | 0.50 | 145.00 | INVS |
| 03/06/20 | Norris, Evan | Telephone call with O. Nasab re: Kincade Fire investigation status and next steps. | 0.40 | 440.00 | INVS |
| 03/06/20 | Medling, Nicholas | Coordinate interaction with third parties. | 0.60 | 513.00 | INVS |
| 03/06/20 | Wylly, Benjamin | Correspondence with third parties regarding site visit. | 0.20 | 119.00 | INVS |
| 03/08/20 | O'Koniewski, Katherine | Revisions to distribution investigation matrix per O. Nasab. | 0.80 | 672.00 | INVS |
| 03/09/20 | Niederschulte, Bradley R. | Preparing documents related to investigation related to transmission lines. | 8.60 | 7,224.00 | INVS |
| 03/09/20 | Norris, Evan | Meeting with C. Beshara re: transmission investigation interviews. | 0.40 | 440.00 | INVS |
| 03/09/20 | Beshara, Christopher | Confer with E. Norris (CSM) regarding strategy for internal transmission line investigation. | 0.80 | 752.00 | INVS |
| 03/09/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 3.40 | 3,196.00 | INVS |
| 03/09/20 | Sherman, Brittany | Call with B. Wylly re document review project. | 0.40 | 300.00 | INVS |
| 03/09/20 | Sherman, Brittany | Call with E. Norris and B. Wylly re document review project email summary. | 0.50 | 375.00 | INVS |
| 03/09/20 | Sherman, Brittany | Call with B. Wylly re email summary. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/09/20 | Sherman, Brittany | Call with E. Norris re document review project. | 0.20 | 150.00 | INVS |
| 03/09/20 | Sherman, Brittany | Work on third party data request list for T. Lucey. | 5.30 | 3,975.00 | INVS |
| 03/09/20 | Sherman, Brittany | Email summary regarding document review project for client. | 3.00 | 2,250.00 | INVS |
| 03/09/20 | Robertson, Caleb | Draft Kincade Fire workplan, per C. Beshara (CSM). | 0.60 | 450.00 | INVS |
| 03/09/20 | DiMaggio, R | Quality check and provide results of review to associates as per B. Sherman's instructions. | 1.40 | 791.00 | INVS |
| 03/09/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 03/09/20 | Beshara, Christopher | Further work analyzing engineering documents relating to history of transmission line in connection with Kincade Fire investigation. | 1.20 | 1,128.00 | INVS |
| 03/09/20 | Beshara, Christopher | Draft associate task list related to Kincade Fire investigation. | 1.00 | 940.00 | INVS |
| 03/09/20 | Norris, Evan | Telephone call with B. Sherman re: fact investigation matter. | 0.10 | 110.00 | INVS |
| 03/09/20 | Norris, Evan | Telephone call with B. Sherman, B. Wylly re: project to draft summary of fact investigation issue. | 0.50 | 550.00 | INVS |
| 03/09/20 | Norris, Evan | Reviewed and analyzed Kincade Fire investigation documents circulated by B. Wylly. | 0.40 | 440.00 | INVS |
| 03/09/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 1.70 | 1,453.50 | INVS |
| 03/09/20 | Medling, Nicholas | Analyze and draft litigation hold memo. | 0.40 | 342.00 | INVS |
| 03/09/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 4.30 | 3,676.50 | INVS |
| 03/09/20 | Wylly, Benjamin | Call with E. Norris and B. Sherman regarding review of documents related to the investigation. | 0.40 | 238.00 | INVS |
| 03/09/20 | Wylly, Benjamin | Calls and correspondence with B. Sherman regarding review of documents related to the investigation. | 0.50 | 297.50 | INVS |
| 03/10/20 | Niederschulte, Bradley R. | Preparing documents related to investigation related to transmission lines. | 6.60 | 5,544.00 | INVS |
| 03/10/20 | O'Koniewski, Katherine | Preparation for distribution investigation interview. | 3.00 | 2,520.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/10/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 3.60 | 3,384.00 | INVS |
| 03/10/20 | Beshara, Christopher | Email to K. Orsini (CSM) regarding document retention matters related to wildfires. | 1.00 | 940.00 | INVS |
| 03/10/20 | Norris, Evan | Telephone call with T. Lucey re: various matters. | 0.50 | 550.00 | INVS |
| 03/10/20 | Sherman, Brittany | Legal hold/PDL call. | 0.20 | 150.00 | INVS |
| 03/10/20 | Sherman, Brittany | Review document review project email summary. | 1.40 | 1,050.00 | INVS |
| 03/10/20 | Sherman, Brittany | Call with C. Robertson re third party records. | 0.20 | 150.00 | INVS |
| 03/10/20 | Sherman, Brittany | Email summary re third party data request to O. Nasab and T. Lucey. | 1.00 | 750.00 | INVS |
| 03/10/20 | Beshara, Christopher | Communicate with B. Wylly (CSM) regarding legal hold matters. | 0.40 | 376.00 | INVS |
| 03/10/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.30 | 169.50 | INVS |
| 03/10/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.60 | 904.00 | INVS |
| 03/10/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.80 | 684.00 | INVS |
| 03/10/20 | Medling, Nicholas | Attend weekly litigation hold call. | 0.30 | 256.50 | INVS |
| 03/10/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 2.10 | 1,795.50 | INVS |
| 03/10/20 | Robertson, Caleb | Call with client representative, S. Reents (CSM), B. Sherman (CSM) and others regarding Kincade legal hold. | 0.20 | 150.00 | INVS |
| 03/10/20 | Wylly, Benjamin | Correspondence with N. Medling regarding matters for further investigation. | 0.20 | 119.00 | INVS |
| 03/10/20 | Wylly, Benjamin | Attention to review of Kincade legal hold. | 0.30 | 178.50 | INVS |
| 03/10/20 | Wylly, Benjamin | Attention to review of documents related to the investigation. | 4.60 | 2,737.00 | INVS |
| 03/10/20 | Wylly, Benjamin | Correspondence and calls with B. Sherman regarding review of documents related to the investigation. | 1.50 | 892.50 | INVS |
| 03/11/20 | Niederschulte, Bradley R. | Preparing documents related to investigation related to transmission lines. | 2.20 | 1,848.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/11/20 | O'Koniewski, Katherine | Draft distribution investigation interview memo. | 2.40 | 2,016.00 | INVS |
| 03/11/20 | O'Koniewski, Katherine | Distribution investigation interview. | 2.20 | 1,848.00 | INVS |
| 03/11/20 | O'Koniewski, Katherine | Draft distribution investigation summary documents and client deliverables. | 1.00 | 840.00 | INVS |
| 03/11/20 | O'Koniewski, Katherine | Preparation for distribution investigation interview. | 1.00 | 840.00 | INVS |
| 03/11/20 | O'Koniewski, Katherine | Debrief distribution investigation interview and discuss with O. Nasab next steps in distribution investigation. | 0.60 | 504.00 | INVS |
| 03/11/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 3.40 | 3,196.00 | INVS |
| 03/11/20 | Nasab, Omid H. | Interview of witness in connection with distribution related investigation. | 3.60 | 4,860.00 | INVS |
| 03/11/20 | Velasco, Veronica | Attention to compiling documents for memo re: ATS per B. Wylly. | 4.50 | 1,395.00 | INVS |
| 03/11/20 | Sherman, Brittany | Call with CDS and PG&E re custodial collection issues. | 0.40 | 300.00 | INVS |
| 03/11/20 | Sherman, Brittany | Follow up on third party data. | 1.10 | 825.00 | INVS |
| 03/11/20 | Sherman, Brittany | Call with B. Wylly re reports. | 0.40 | 300.00 | INVS |
| 03/11/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/11/20 | Fernandez, Vivian | Attention to creation of e-binder on reports per B. Wylly. | 4.50 | 1,395.00 | INVS |
| 03/11/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.40 | 342.00 | INVS |
| 03/11/20 | Medling, Nicholas | Correspond with experts and analyze documents re: the same. | 1.70 | 1,453.50 | INVS |
| 03/11/20 | Medling, Nicholas | Attend discovery check-in call. | 0.40 | 342.00 | INVS |
| 03/11/20 | Beshara, Christopher | Further work drafting associate task list related to Kincade Fire investigation. | 1.50 | 1,410.00 | INVS |
| 03/11/20 | Beshara, Christopher | Communicate with T. Lucey (PG&E) and external experts regarding expert analysis related to transmission line. | 0.50 | 470.00 | INVS |
| 03/11/20 | Beshara, Christopher | Further work analyzing engineering documents relating to history of transmission line in connection with Kincade Fire investigation. | 1.00 | 940.00 | INVS |
| 03/11/20 | Medling, Nicholas | Coordinate expert retention. | 0.80 | 684.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/11/20 | Wylly, Benjamin | Attention to review of documents related to the investigation. | 5.00 | 2,975.00 | INVS |
| 03/11/20 | Wylly, Benjamin | Calls and correspondence with B. Sherman and paralegal team regarding review of documents related to the investigation. | 1.80 | 1,071.00 | INVS |
| 03/12/20 | Scanzillo, Stephanie | Attention to compiling interview memo source materials, per K. O'Koniewski. | 0.40 | 124.00 | INVS |
| 03/12/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding collection of evidence from transmission line. | 0.60 | 564.00 | INVS |
| 03/12/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 1.40 | 1,316.00 | INVS |
| 03/12/20 | O'Koniewski, Katherine | Revisions to distribution investigation work product. | 1.40 | 1,176.00 | INVS |
| 03/12/20 | Fernandez, Vivian | Attention to production related FTP per B. Sherman. | 0.30 | 93.00 | INVS |
| 03/12/20 | Beshara, Christopher | Call with J. Contreras (PG&E), E. Norris (CSM), S. Reents (CSM) and others regarding document retention matters and preparation for same. | 1.00 | 940.00 | INVS |
| 03/12/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire team workplan. | 0.90 | 675.00 | INVS |
| 03/12/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 2.00 | 1,130.00 | INVS |
| 03/12/20 | Fernandez, Vivian | Attention to creation of binder per B. Wylly. | 1.50 | 465.00 | INVS |
| 03/12/20 | Medling, Nicholas | Coordinate and correspond with experts. | 1.40 | 1,197.00 | INVS |
| 03/12/20 | Medling, Nicholas | Attend call with client re: third parties and prepare for the same. | 2.70 | 2,308.50 | INVS |
| 03/12/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 2.80 | 2,394.00 | INVS |
| 03/12/20 | Medling, Nicholas | Prepare for and attend team meeting. | 0.70 | 598.50 | INVS |
| 03/12/20 | Beshara, Christopher | Communicate with N. Medling (CSM) and B. Wylly (CSM) regarding status of Kincade Fire investigation. | 0.40 | 376.00 | INVS |
| 03/12/20 | Beshara, Christopher | Call with O. Nasab (CSM) and associate team regarding status of Kincade Fire workstreams and preparation for same. | 1.40 | 1,316.00 | INVS |
| 03/12/20 | Beshara, Christopher | Call with external experts and PG&E subject-matter experts regarding analysis related to transmission line and preparation for same. | 1.00 | 940.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/12/20 | Norris, Evan | Telephone call with O. Nasab and associates re: updates and assignments. | 0.40 | 440.00 | INVS |
| 03/12/20 | Sherman, Brittany | Call with team (O. Nasab, E. Norris, C. Robertson, B. Wylly, C. Beshara, and N. Medling). | 0.90 | 675.00 | INVS |
| 03/12/20 | Nasab, Omid H. | Call with N. Medling re witness interviews. | 0.50 | 675.00 | INVS |
| 03/12/20 | Nasab, Omid H. | Team call re creating workstream proposals for T. Lucey. | 1.00 | 1,350.00 | INVS |
| 03/12/20 | Wylly, Benjamin | Attention to correspondence with expert. | 0.10 | 59.50 | INVS |
| 03/12/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 0.90 | 535.50 | INVS |
| 03/12/20 | Wylly, Benjamin | Correspondence with C. Beshara, B. Sherman and paralegal team regarding review of documents related to the investigation. | 0.50 | 297.50 | INVS |
| 03/12/20 | Wylly, Benjamin | Correspondence with N. Medling and B. Sherman regarding matters for further investigation. | 0.20 | 119.00 | INVS |
| 03/12/20 | Wylly, Benjamin | Correspondence with C. Beshara and N. Medling regarding interviews of PG&E employees. | 0.50 | 297.50 | INVS |
| 03/13/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 2.20 | 2,068.00 | INVS |
| 03/13/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) and client representatives regarding logistical matters relating to evidence collection from transmission line. | 1.00 | 940.00 | INVS |
| 03/13/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/13/20 | Medling, Nicholas | Analyze interactions with third parties and correspond with client re: the same. | 3.70 | 3,163.50 | INVS |
| 03/13/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.40 | 342.00 | INVS |
| 03/13/20 | Beshara, Christopher | Draft update to client representatives regarding status of investigation related to Kincade Fire and future workstreams. | 1.20 | 1,128.00 | INVS |
| 03/13/20 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E contractors and employees. | 3.50 | 2,082.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/14/20 | Niederschulte, Bradley R. | Preparing documents related to investigation related to transmission lines. | 1.60 | 1,344.00 | INVS |
| 03/14/20 | Beshara, Christopher | Draft email to Tort Claimants Committee regarding scheduling of evidence collection from transmission line. | 1.00 | 940.00 | INVS |
| 03/14/20 | Beshara, Christopher | Further work drafting update to client representatives regarding status of investigation related to Kincade Fire and future workstreams. | 1.30 | 1,222.00 | INVS |
| 03/15/20 | Beshara, Christopher | Review and comment on client document retention proposal. | 2.80 | 2,632.00 | INVS |
| 03/15/20 | Sherman, Brittany | Attention to legal hold follow up. | 0.30 | 225.00 | INVS |
| 03/15/20 | Nasab, Omid H. | Revising email to T. Lucey (PG&E) re: Kincade work streams. | 1.00 | 1,350.00 | INVS |
| 03/16/20 | Beshara, Christopher | Call with C. Robertson (CSM) and client representatives regarding preservation of evidence collected from transmission line and preparation for same. | 0.80 | 752.00 | INVS |
| 03/16/20 | Beshara, Christopher | Draft email to Tort Claimants Committee regarding scheduling of evidence collection from transmission line. | 0.60 | 564.00 | INVS |
| 03/16/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 4.40 | 4,136.00 | INVS |
| 03/16/20 | Beshara, Christopher | Review and comment on proposed additions to legal hold list for wildfire matters. | 1.00 | 940.00 | INVS |
| 03/16/20 | Sherman, Brittany | Discuss with C. Robertson nearpoint disposition. | 0.80 | 600.00 | INVS |
| 03/16/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 2.70 | 1,525.50 | INVS |
| 03/16/20 | Medling, Nicholas | Coordinate interactions with third parties. | 2.80 | 2,394.00 | INVS |
| 03/16/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.20 | 171.00 | INVS |
| 03/16/20 | Nasab, Omid H. | Editing email to T. Lucey (PG&E) re Kincade workstreams. | 0.50 | 675.00 | INVS |
| 03/16/20 | Nasab, Omid H. | Call with T. Lucey (PG&E) re Kincade workstreams. | 0.80 | 1,080.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/16/20 | Beshara, Christopher | Call with T. Lucey (PG&E), J. Contreras (PG&E) and O. Nasab (CSM) regarding status of Kincade Fire investigation and future workstreams. | 0.90 | 846.00 | INVS |
| 03/16/20 | Wylly, Benjamin | Correspondence with client representative regarding PG&E assets. | 0.10 | 59.50 | INVS |
| 03/16/20 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E contractors and employees. | 0.50 | 297.50 | INVS |
| 03/17/20 | Scanzillo, Stephanie | Attention to compiling and quality checking interview preparation materials, per B. Niederschulte. | 3.20 | 992.00 | INVS |
| 03/17/20 | Niederschulte, Bradley R. | Preparing for interview related to transmission investigation. | 9.80 | 8,232.00 | INVS |
| 03/17/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 3.00 | 2,820.00 | INVS |
| 03/17/20 | Robertson, Caleb | Call with O. Nasab (CSM), C. Beshara (CSM) and others regarding status of Kincade Fire workstreams. | 0.90 | 675.00 | INVS |
| 03/17/20 | Sherman, Brittany | Team call (internal) re work streams. | 0.90 | 675.00 | INVS |
| 03/17/20 | Sherman, Brittany | Custodial collection call. | 0.40 | 300.00 | INVS |
| 03/17/20 | Sherman, Brittany | Attention to legal hold project. | 0.80 | 600.00 | INVS |
| 03/17/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.60 | 904.00 | INVS |
| 03/17/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.30 | 169.50 | INVS |
| 03/17/20 | Medling, Nicholas | Attend discovery check-in call. | 0.30 | 256.50 | INVS |
| 03/17/20 | Medling, Nicholas | Attend team meeting. | 0.90 | 769.50 | INVS |
| 03/17/20 | Medling, Nicholas | Coordinate with experts re evidence collection. | 0.30 | 256.50 | INVS |
| 03/17/20 | Nasab, Omid H. | Call with team re: workstreams and work product for client. | 0.90 | 1,215.00 | INVS |
| 03/17/20 | Beshara, Christopher | Call with O. Nasab (CSM) and associates regarding status of ongoing Kincade Fire workstreams and preparation for same. | 1.10 | 1,034.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Wylly, Benjamin | Correspondence with E. Norris, C. Beshara and N. Medling regarding memoranda for interviews of PG&E contractors and employees. | 0.60 | 357.00 | INVS |
| 03/17/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris et al. regarding matters for further investigation. | 0.90 | 535.50 | INVS |
| 03/17/20 | Wylly, Benjamin | Attention to drafting memoranda regarding interviews of PG&E contractors and employees. | 2.30 | 1,368.50 | INVS |
| 03/18/20 | Scanzillo, Stephanie | Attention to troubleshooting related to interview, per B. Niederschulte. | 0.40 | 124.00 | INVS |
| 03/18/20 | Niederschulte, Bradley R. | Interview related to transmission investigation. | 2.00 | 1,680.00 | INVS |
| 03/18/20 | Beshara, Christopher | Email to J. Contreras (PG&E) providing comments on client document retention proposal. | 0.60 | 564.00 | INVS |
| 03/18/20 | Beshara, Christopher | Communicate with Tort Claimants Committee regarding scheduling of evidence collection from transmission line. | 0.40 | 376.00 | INVS |
| 03/18/20 | Beshara, Christopher | Review documents in preparation for interviews related to internal transmission line investigation. | 3.60 | 3,384.00 | INVS |
| 03/18/20 | Beshara, Christopher | Interview PG&E employee in connection with internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 03/18/20 | Beshara, Christopher | Call with co-counsel (Munger) regarding document retention and legal hold matters. | 0.40 | 376.00 | INVS |
| 03/18/20 | Sherman, Brittany | Discuss with S. Scanzillo record collection search. | 0.50 | 375.00 | INVS |
| 03/18/20 | Nasab, Omid H. | Responding to N. Medling email re document review and experts. | 0.50 | 675.00 | INVS |
| 03/18/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 0.90 | 508.50 | INVS |
| 03/18/20 | Medling, Nicholas | Analyze documents and prepare for call with experts. | 3.70 | 3,163.50 | INVS |
| 03/18/20 | Beshara, Christopher | Call with T. Lucey (PG&E) and client subject-matter experts regarding status of Kincade Fire investigation. | 0.70 | 658.00 | INVS |
| 03/18/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.10 | 85.50 | INVS |
| 03/18/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.70 | 598.50 | INVS |
| 03/18/20 | Wylly, Benjamin | Attention to drafting memorandum regarding review of documents related to the investigation. | 1.10 | 654.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/18/20 | Wylly, Benjamin | Attention to coordinating interviews of PG&E contractors and employees. | 0.80 | 476.00 | INVS |
| 03/18/20 | Wylly, Benjamin | Attention to preparing for call with expert and correspondence with N. Medling regarding the same. | 1.30 | 773.50 | INVS |
| 03/19/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 03/19/20 | O'Koniewski, Katherine | Correspondence with client representative and O. Nasab regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/19/20 | Nasab, Omid H. | Working on setting up initial interview for transmission related investigation. | 0.40 | 540.00 | INVS |
| 03/19/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 2.00 | 1,130.00 | INVS |
| 03/19/20 | DiMaggio, R | Provide search terms and results to associates as per B. Wylly's instructions. | 0.60 | 339.00 | INVS |
| 03/19/20 | Cogur, Husniye | Attention to creating FTP site for B. Wylly. | 0.90 | 261.00 | INVS |
| 03/19/20 | Fernandez, Vivian | Attention to FTP credentials per B. Wylly. | 0.20 | 62.00 | INVS |
| 03/19/20 | Medling, Nicholas | Analyze documents and coordinate document review for Kincade investigation. | 4.50 | 3,847.50 | INVS |
| 03/19/20 | Medling, Nicholas | Analyze and plan future expert work. | 1.20 | 1,026.00 | INVS |
| 03/19/20 | Wylly, Benjamin | Correspondence with N. Medling regarding expert work. | 0.20 | 119.00 | INVS |
| 03/19/20 | Wylly, Benjamin | Participate in interviews of PG&E contractors and employees. | 1.00 | 595.00 | INVS |
| 03/19/20 | Wylly, Benjamin | Attention to coordinating interviews of PG&E contractors and employees. | 1.40 | 833.00 | INVS |
| 03/19/20 | Wylly, Benjamin | Attention to drafting memorandum regarding review of documents related to the investigation. | 3.00 | 1,785.00 | INVS |
| 03/20/20 | Beshara, Christopher | Call with S. Reents (CSM), C. Robertson (CSM) and B. Sherman (CSM) regarding client document retention proposal. | 0.60 | 564.00 | INVS |
| 03/20/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM), E. Norris (CSM) and S. Reents (CSM) regarding document retention matters related to wildfires. | 0.60 | 564.00 | INVS |
| 03/20/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 1.60 | 1,504.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/20/20 | Beshara, Christopher | Draft update to client representatives regarding evidence collected from transmission line and communicate with K. Orsini (CSM) regarding the same. | 1.60 | 1,504.00 | INVS |
| 03/20/20 | Nasab, Omid H. | Review and comment on documents to be sent to expert. | 0.70 | 945.00 | INVS |
| 03/20/20 | Nasab, Omid H. | Review and revise email to client re: experts. | 0.50 | 675.00 | INVS |
| 03/20/20 | Sherman, Brittany | Review memo re document review project. | 1.40 | 1,050.00 | INVS |
| 03/20/20 | DiMaggio, R | Coordinate witness preparation reviews per N. Medling's instructions. | 1.50 | 847.50 | INVS |
| 03/20/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 5.60 | 4,788.00 | INVS |
| 03/20/20 | Medling, Nicholas | Prepare for calls with experts and analyze documents re: the same. | 3.80 | 3,249.00 | INVS |
| 03/20/20 | Wylly, Benjamin | Participate in interviews of PG&E contractors and employees. | 0.30 | 178.50 | INVS |
| 03/20/20 | Wylly, Benjamin | Attention to coordinating interviews of PG&E contractors and employees. | 0.60 | 357.00 | INVS |
| 03/20/20 | Wylly, Benjamin | Attention to drafting memorandum regarding review of documents related to the investigation. | 1.50 | 892.50 | INVS |
| 03/21/20 | O'Koniewski, Katherine | Correspondence with client representative regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/22/20 | O'Koniewski, Katherine | Correspondence with C. Beshara regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/22/20 | Medling, Nicholas | Prepare for calls with experts and analyze documents re: the same. | 4.80 | 4,104.00 | INVS |
| 03/22/20 | Wylly, Benjamin | Correspondence with N. Medling regarding expert work. | 0.20 | 119.00 | INVS |
| 03/23/20 | Robertson, Caleb | Review documents for transmission investigation. | 0.80 | 600.00 | INVS |
| 03/23/20 | Norris, Evan | Telephone call with L. Grossbard re: client request re: investigation. | 0.40 | 440.00 | INVS |
| 03/23/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding internal transmission asset investigation. | 0.60 | 564.00 | INVS |
| 03/23/20 | Beshara, Christopher | Call with O. Nasab (CSM) and client representatives regarding internal transmission asset investigation. | 0.40 | 376.00 | INVS |
| 03/23/20 | O'Koniewski, Katherine | Correspondence with client representative and O. Nasab regarding distribution investigation. | 0.20 | 168.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/23/20 | O'Koniewski, Katherine | Revisions to distribution investigation data request document. | 0.60 | 504.00 | INVS |
| 03/23/20 | Nasab, Omid H. | Call with client representative regarding transmission related investigation and follow-up calls and email with C. Beshara. | 1.60 | 2,160.00 | INVS |
| 03/23/20 | Beshara, Christopher | Review documents in connection with internal transmission asset investigation. | 1.20 | 1,128.00 | INVS |
| 03/23/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 1.40 | 1,316.00 | INVS |
| 03/23/20 | Robertson, Caleb | Communicate with B. Wylly (CSM) regarding expert summaries. | 0.10 | 75.00 | INVS |
| 03/23/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 2.00 | 1,130.00 | INVS |
| 03/23/20 | Fernandez, Vivian | Attention to retrieval of organization documents per B. Sherman. | 0.40 | 124.00 | INVS |
| 03/23/20 | Beshara, Christopher | Calls (multiple) with external experts regarding expert analysis related to transmission line. | 2.00 | 1,880.00 | INVS |
| 03/23/20 | Beshara, Christopher | Call with T. Lucey (PG&E) and S. Schirle (PG&E) regarding provision of materials to experts. | 0.20 | 188.00 | INVS |
| 03/23/20 | Medling, Nicholas | Prepare for and attend calls with experts. | 2.90 | 2,479.50 | INVS |
| 03/23/20 | Wylly, Benjamin | Attention to drafting memorandum regarding call with expert. | 1.50 | 892.50 | INVS |
| 03/23/20 | Wylly, Benjamin | Call with O. Nasab, C. Beshara, N. Medling and expert. | 0.90 | 535.50 | INVS |
| 03/23/20 | Wylly, Benjamin | Call and correspondence with N. Medling regarding expert work. | 0.50 | 297.50 | INVS |
| 03/23/20 | Nasab, Omid H. | Call with potential expert witness. | 0.70 | 945.00 | INVS |
| 03/23/20 | Wylly, Benjamin | Call and correspondence with C. Robertson regarding matters for further investigation. | 0.50 | 297.50 | INVS |
| 03/24/20 | Robertson, Caleb | Review documents for transmission investigation. | 0.80 | 600.00 | INVS |
| 03/24/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding transmission investigation. | 0.20 | 150.00 | INVS |
| 03/24/20 | Robertson, Caleb | Call with O. Nasab (CSM) and C. Beshara (CSM) regarding transmission investigation. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/24/20 | Beshara, Christopher | Calls with C. Robertson (CSM) regarding transmission asset investigation. | 0.60 | 564.00 | INVS |
| 03/24/20 | Nasab, Omid H. | Call with C. Beshara and C. Robertson re transmission related investigation. | 0.60 | 810.00 | INVS |
| 03/24/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 03/24/20 | Sherman, Brittany | Follow up re legal hold/PDL call invite. | 0.20 | 150.00 | INVS |
| 03/24/20 | DiMaggio, R | Coordinate and quality control confidential and privilege CPUC reviews as per B. Sherman's instructions. | 3.10 | 1,751.50 | INVS |
| 03/24/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.70 | 960.50 | INVS |
| 03/24/20 | Beshara, Christopher | Call with T. Lucey (PG&E), S. Schirle (PG&E) and M. Doyen (Munger) regarding provision of materials to experts. | 0.40 | 376.00 | INVS |
| 03/24/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.40 | 342.00 | INVS |
| 03/24/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 4.30 | 3,676.50 | INVS |
| 03/24/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 1.50 | 892.50 | INVS |
| 03/24/20 | Wylly, Benjamin | Review and revise memoranda regarding interviews of PG&E contractors and employees. | 1.50 | 892.50 | INVS |
| 03/25/20 | Robertson, Caleb | Review documents relating to transmission investigation. | 2.80 | 2,100.00 | INVS |
| 03/25/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 2.60 | 2,444.00 | INVS |
| 03/25/20 | Nasab, Omid H. | Weekly call with client. | 0.40 | 540.00 | INVS |
| 03/25/20 | Nasab, Omid H. | Call with S. Schirle, K. Orsini and T. Lucey re: Kincade investigation workstreams. | 0.80 | 1,080.00 | INVS |
| 03/25/20 | Sherman, Brittany | Send list to C. Beshara re upcoming tasks. | 0.40 | 300.00 | INVS |
| 03/25/20 | Beshara, Christopher | Communicate with B. Wylly (CSM) regarding presentation to insurers on Kincade Fire. | 0.30 | 282.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/25/20 | Beshara, Christopher | Communicate with N. Medling (CSM) regarding document review project relating to Kincade Fire. | 0.40 | 376.00 | INVS |
| 03/25/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 3.10 | 2,650.50 | INVS |
| 03/25/20 | Wylly, Benjamin | Review and revise memoranda regarding interviews of PG&E contractors and employees. | 0.70 | 416.50 | INVS |
| 03/25/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 1.00 | 595.00 | INVS |
| 03/26/20 | Niederschulte, Bradley R. | Work on interview related to transmission investigation. | 6.20 | 5,208.00 | INVS |
| 03/26/20 | Norris, Evan | Telephone call with O. Nasab re: transmission investigation staffing. | 0.40 | 440.00 | INVS |
| 03/26/20 | Robertson, Caleb | Attention to document collection for transmission investigation. | 0.40 | 300.00 | INVS |
| 03/26/20 | Beshara, Christopher | Interview PG&E employee in connection with internal transmission line investigation. | 1.60 | 1,504.00 | INVS |
| 03/26/20 | Beshara, Christopher | Review documents in preparation for interview related to internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 03/26/20 | Nasab, Omid H. | Team call re prioritization of workstreams. | 0.50 | 675.00 | INVS |
| 03/26/20 | Nasab, Omid H. | Call with E. Norris re Kincade workstreams and staffing. | 0.50 | 675.00 | INVS |
| 03/26/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM) and others regarding updates on Kincade Fire Investigation workstreams. | 0.60 | 450.00 | INVS |
| 03/26/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 2.10 | 1,186.50 | INVS |
| 03/26/20 | Fernandez, Vivian | Attention to document organization and preservation per B. Wylly. | 0.60 | 186.00 | INVS |
| 03/26/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of ongoing Kincade Fire workstreams. | 0.60 | 564.00 | INVS |
| 03/26/20 | Norris, Evan | Telephone call with O. Nasab and Kincade associates re: fact investigation status and next steps. | 0.80 | 880.00 | INVS |
| 03/26/20 | Medling, Nicholas | Analyze interview memoranda. | 1.30 | 1,111.50 | INVS |
| 03/26/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 1.20 | 714.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/26/20 | Wylly, Benjamin | Attention to reviewing documents related to the investigation. | 0.20 | 119.00 | INVS |
| 03/26/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris et al. regarding matters for further investigation. | 0.70 | 416.50 | INVS |
| 03/26/20 | Medling, Nicholas | Attend team meeting. | 0.50 | 427.50 | INVS |
| 03/27/20 | Norris, Evan | Telephone call with C. Beshara re: status of transmission investigation. | 0.80 | 880.00 | INVS |
| 03/27/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 03/27/20 | Medling, Nicholas | Correspond with experts re calls and documents. | 1.50 | 1,282.50 | INVS |
| 03/27/20 | Beshara, Christopher | Review and edit update to client regarding noteworthy documents pertinent to Kincade Fire and review documents in connection with same. | 2.50 | 2,350.00 | INVS |
| 03/27/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 0.70 | 416.50 | INVS |
| 03/28/20 | Sherman, Brittany | Review edits to document review project email summary from C. Beshara and send to internal group. | 1.00 | 750.00 | INVS |
| 03/28/20 | Sherman, Brittany | Discuss with B. Wylly re document review project summary email. | 0.20 | 150.00 | INVS |
| 03/28/20 | Wylly, Benjamin | Attention to reviewing documents related to the investigation (0.3); Call with B. Sherman regarding the same (0.2). | 0.50 | 297.50 | INVS |
| 03/29/20 | Medling, Nicholas | Correspond with experts re calls and documents. | 0.40 | 342.00 | INVS |
| 03/30/20 | Sherman, Brittany | Read through background materials re transmission investigation. | 1.20 | 900.00 | INVS |
| 03/30/20 | Sherman, Brittany | Call with E. Norris, C. Beshara, and B. Niederschulte re overview of investigation and next steps. | 0.60 | 450.00 | INVS |
| 03/30/20 | Niederschulte, Bradley R. | Correspondence related to transmission investigation. | 2.60 | 2,184.00 | INVS |
| 03/30/20 | Robertson, Caleb | Review documents for transmission investigation. | 3.40 | 2,550.00 | INVS |
| 03/30/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation next steps. | 0.60 | 660.00 | INVS |
| 03/30/20 | Beshara, Christopher | Review documents in connection with internal transmission asset investigation. | 3.60 | 3,384.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/30/20 | Nasab, Omid H. | Review and comment on email regarding ATS reports to T. Lucey (PG&E). | 0.70 | 945.00 | INVS |
| 03/30/20 | Sherman, Brittany | Edits to document review project summary email. | 1.20 | 900.00 | INVS |
| 03/30/20 | Sherman, Brittany | Discuss with C. Robertson status of outstanding CPUC requests. | 0.20 | 150.00 | INVS |
| 03/30/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.30 | 734.50 | INVS |
| 03/30/20 | Medling, Nicholas | Correspond with experts re calls and documents. | 2.00 | 1,710.00 | INVS |
| 03/30/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 1.40 | 833.00 | INVS |
| 03/30/20 | Wylly, Benjamin | Attention to drafting memorandum regarding review of documents related to the investigation. | 0.10 | 59.50 | INVS |
| 03/31/20 | Sherman, Brittany | Read through background materials re transmission investigation. | 4.60 | 3,450.00 | INVS |
| 03/31/20 | Niederschulte, Bradley R. | Writing documents related to transmission investigation. | 5.60 | 4,704.00 | INVS |
| 03/31/20 | O'Koniewski, Katherine | Correspondence with client representative and O. Nasab regarding distribution investigation. | 0.20 | 168.00 | INVS |
| 03/31/20 | Nasab, Omid H. | Attention to S. Schirle request re: potential damages. | 0.50 | 675.00 | INVS |
| 03/31/20 | Nasab, Omid H. | Call with retained expert re: status of investigation work. | 0.40 | 540.00 | INVS |
| 03/31/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys as per N. Medling's instructions. | 1.60 | 904.00 | INVS |
| 03/31/20 | Beshara, Christopher | Call with external expert regarding analysis related to transmission line. | 0.60 | 564.00 | INVS |
| 03/31/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.60 | 513.00 | INVS |
| 03/31/20 | Medling, Nicholas | Prepare for and attend call with expert. | 3.10 | 2,650.50 | INVS |
| 03/31/20 | Wylly, Benjamin | Attention to drafting memorandum regarding investigation call. | 0.90 | 535.50 | INVS |
| 03/31/20 | Wylly, Benjamin | Attention to call with T. Lucey (PG&E) and others. | 0.60 | 357.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Wylly, Benjamin | Attention to drafting investigation-related summaries. | 1.50 | 892.50 | INVS |
| **Subtotal for INVS** | | | **478.40** | **374,518.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Sherman, Brittany | Cite check Judge Alsup response. | 5.40 | 4,050.00 | NONB |
| 03/01/20 | Sherman, Brittany | Check in re legal hold. | 0.20 | 150.00 | NONB |
| 03/01/20 | Cogur, Husniye | Attention to preparing exhibits for submission to court per C. Robertson. | 0.40 | 116.00 | NONB |
| 03/01/20 | Robertson, Caleb | Attention to submission to Judge alsup. | 3.20 | 2,400.00 | NONB |
| 03/01/20 | Beshara, Christopher | Revise response to February 19 order issued by Judge Alsup based on co-counsel and client feedback. | 2.40 | 2,256.00 | NONB |
| 03/01/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding response to February 19 order issued by Judge Alsup based on co-counsel and client feedback. | 1.00 | 940.00 | NONB |
| 03/01/20 | Beshara, Christopher | Review documents in connection with revision of response to February 19 order issued by Judge Alsup. | 1.80 | 1,692.00 | NONB |
| 03/01/20 | Nasab, Omid H. | Review and comment on response to Judge Alsup re Cresta Rio Oso. | 1.60 | 2,160.00 | NONB |
| 03/01/20 | Cogur, Husniye | Attention to updating legal hold chart per A. Tilden. | 4.30 | 1,247.00 | NONB |
| 03/02/20 | Robertson, Caleb | Draft notice of stay letters. | 0.30 | 225.00 | NONB |
| 03/02/20 | Sherman, Brittany | Legal hold follow up. | 2.60 | 1,950.00 | NONB |
| 03/02/20 | Render, Ryan | Attending to creating a historical traceback of positions for the purpose of proposing individuals to be added to the Kincade legal hold per B. Sherman's request. | 7.20 | 2,088.00 | NONB |
| 03/02/20 | Robertson, Caleb | Attention to response to Judge Alsup. | 3.80 | 2,850.00 | NONB |
| 03/02/20 | Sherman, Brittany | Attention to legal hold matter. | 4.80 | 3,600.00 | NONB |
| 03/02/20 | Jakobson, Nicole | Preparation of highlighted exhibits per C. Robertson. | 0.60 | 174.00 | NONB |
| 03/02/20 | Norris, Evan | Emails with S. Reents and C. Beshara re: data matter. | 0.40 | 440.00 | NONB |
| 03/02/20 | Norris, Evan | Meeting with S. Reents, C. Beshara re: status on data matter. | 1.00 | 1,100.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding legal hold. | 0.20 | 150.00 | NONB |
| 03/02/20 | Robertson, Caleb | Attention to disposition of custodial ESI. | 0.20 | 150.00 | NONB |
| 03/02/20 | Robertson, Caleb | Communicate with B. Sherman (CSM) regarding legal hold. | 0.20 | 150.00 | NONB |
| 03/02/20 | Grossbard, Lillian S. | Attention to finalizing response to Judge Alsup request for additional information. | 3.40 | 3,468.00 | NONB |
| 03/02/20 | Grossbard, Lillian S. | Review/analyze VM data provided by PG&E subject matter expert relating to Judge Alsup request for information and communications with subject matter expert re same. | 0.60 | 612.00 | NONB |
| 03/02/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts to review facts for response to Judge Alsup request for additional information. | 0.40 | 408.00 | NONB |
| 03/02/20 | Beshara, Christopher | Communicate with C. Robertson regarding final edits to response to February 19 order issued by Judge Alsup. | 0.80 | 752.00 | NONB |
| 03/02/20 | Beshara, Christopher | Finalize and implement final edits to response to February 19 order issued by Judge Alsup. | 4.60 | 4,324.00 | NONB |
| 03/02/20 | Beshara, Christopher | Finalize letter to Tort Claimants' Committee regarding evidence preservation matters. | 0.60 | 564.00 | NONB |
| 03/02/20 | Orsini, K J | Strategy call with Munger. | 0.90 | 1,350.00 | NONB |
| 03/02/20 | Nasab, Omid H. | Attention to Butte DA investigation. | 0.50 | 675.00 | NONB |
| 03/02/20 | Nasab, Omid H. | Attention to message from potential public entity plaintiffs. | 0.50 | 675.00 | NONB |
| 03/03/20 | Sherman, Brittany | Legal hold follow up. | 7.20 | 5,400.00 | NONB |
| 03/03/20 | Jakobson, Nicole | Analysis of work orders per C. Robertson. | 5.20 | 1,508.00 | NONB |
| 03/03/20 | Norris, Evan | Emails with S. Reents and others re: data matter. | 0.40 | 440.00 | NONB |
| 03/03/20 | Cogur, Husniye | Attention to electric operations investigation chart per C. Robertson. | 5.60 | 1,624.00 | NONB |
| 03/03/20 | Norris, Evan | Telephone call with S. Reents, J. Contreras and others (two) re: data matter. | 0.80 | 880.00 | NONB |
| 03/03/20 | Robertson, Caleb | Call with evidence collector regarding collection of evidence. | 0.20 | 150.00 | NONB |
| 03/03/20 | Robertson, Caleb | Communicate with S. Reents (CSM) regarding data disposition. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/03/20 | Grossbard, Lillian S. | Call with PG&E subject matter experts to review facts relating to Judge Alsup request for additional information. | 1.00 | 1,020.00 | NONB |
| 03/03/20 | Grossbard, Lillian S. | Identify and circulate damages research per K. Orsini request. | 0.40 | 408.00 | NONB |
| 03/03/20 | Grossbard, Lillian S. | Review/analyze VM data provided by PG&E subject matter expert relating to Judge Alsup request for information. | 0.60 | 612.00 | NONB |
| 03/03/20 | Beshara, Christopher | Review reply brief for motion to dismiss PSPS class action and draft email to O. Nasab (CSM) regarding the same. | 1.00 | 940.00 | NONB |
| 03/03/20 | O'Koniewski, Katherine | Correspondence with client representatives and team regarding transmission line investigation. | 0.20 | 168.00 | NONB |
| 03/04/20 | Sherman, Brittany | Attention to legal hold matter. | 4.20 | 3,150.00 | NONB |
| 03/04/20 | Render, Ryan | Attending to creating a historical traceback of positions for the purpose of proposing individuals to be added to the Camp Fire legal hold per B. Sherman's request. | 6.80 | 1,972.00 | NONB |
| 03/04/20 | Robertson, Caleb | Attention to legal hold process memo. | 0.60 | 450.00 | NONB |
| 03/04/20 | Render, Ryan | Attending to adding individuals to the Kincade proposed legal hold tracker per B. Sherman's instructions. | 3.60 | 1,044.00 | NONB |
| 03/04/20 | Norris, Evan | Telephone call with O. Nasab re: data matter. | 0.20 | 220.00 | NONB |
| 03/04/20 | Norris, Evan | Emails with T. Lucey and others re: bankruptcy claim-related matter. | 0.40 | 440.00 | NONB |
| 03/04/20 | Robertson, Caleb | Attention to ESI disposition project. | 1.20 | 900.00 | NONB |
| 03/04/20 | O'Koniewski, Katherine | Call with B. Gruenstein, S. Bodner and C. Loeser to discuss transmission line investigation. | 0.20 | 168.00 | NONB |
| 03/04/20 | Kozycz, Monica D. | Attention to legal hold. | 1.00 | 840.00 | NONB |
| 03/04/20 | O'Koniewski, Katherine | Call with client representatives regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 03/04/20 | O'Koniewski, Katherine | Draft non-privileged document for client representations regarding the transmission line investigation. | 1.00 | 840.00 | NONB |
| 03/04/20 | O'Koniewski, Katherine | Correspondence with S. Bodner, C. Loeser and B. Gruenstein regarding transmission line investigation. | 0.40 | 336.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/04/20 | O'Koniewski, Katherine | Preparation for call with client representatives regarding transmission line investigation. | 0.80 | 672.00 | NONB |
| 03/04/20 | Cogur, Husniye | Attention to legal hold review per A. Tilden. | 3.00 | 870.00 | NONB |
| 03/04/20 | Nasab, Omid H. | Call with CSM team re litigation hold matters. | 0.50 | 675.00 | NONB |
| 03/04/20 | Robertson, Caleb | Call with client representatives, L. Harding (MTO) and others regarding productions to the Butte County DA. | 0.60 | 450.00 | NONB |
| 03/04/20 | Robertson, Caleb | Call with R. Dominguez (MTO) regarding production to Butte County DA. | 0.10 | 75.00 | NONB |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling proof of claim files for attorney review, per C. Robertson. | 0.80 | 248.00 | NONB |
| 03/05/20 | Sherman, Brittany | Attention to legal hold analysis. | 1.40 | 1,050.00 | NONB |
| 03/05/20 | Render, Ryan | Attending to creating a historical traceback of positions for the purposes of proposing individuals to add to the Camp fire legal hold per B. Sherman's instruction. | 4.20 | 1,218.00 | NONB |
| 03/05/20 | Grossbard, Lillian S. | Meet with K. Orsini to review VM data relating to Judge Alsup requests for information. | 0.20 | 204.00 | NONB |
| 03/05/20 | Grossbard, Lillian S. | Review/comment on draft response to Monitor data request. | 0.20 | 204.00 | NONB |
| 03/05/20 | Grossbard, Lillian S. | Prepare docs and summaries of data relating to Judge Alsup requests for information for K. Orsini. | 0.80 | 816.00 | NONB |
| 03/05/20 | O'Koniewski, Katherine | Correspondence with B. Gruenstein and client representatives regarding transmission line investigation. | 0.40 | 336.00 | NONB |
| 03/05/20 | Orsini, K J | Strategy call with client. | 0.90 | 1,350.00 | NONB |
| 03/05/20 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation. | 2.00 | 1,500.00 | NONB |
| 03/05/20 | Nasab, Omid H. | Review and comment on memo re Nearpoint data disposition. | 0.80 | 1,080.00 | NONB |
| 03/05/20 | Scanzillo, Stephanie | Attention to compiling proof of claims materials, per C. Robertson. | 1.40 | 434.00 | NONB |
| 03/06/20 | Sherman, Brittany | Work on legal hold project. | 1.00 | 750.00 | NONB |
| 03/06/20 | Render, Ryan | Attending to creating a historical traceback of positions for the purposes of proposing individuals to add to the Camp fire legal hold per B. Sherman's instruction. | 5.80 | 1,682.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | Grossbard, Lillian S. | Review/comment on draft response to Monitor data request. | 0.20 | 204.00 | NONB |
| 03/06/20 | Nasab, Omid H. | Call with E. Norris re Butte County DA investigation. | 0.50 | 675.00 | NONB |
| 03/06/20 | Robertson, Caleb | Attention to legal hold additions. | 1.20 | 900.00 | NONB |
| 03/06/20 | Fleming, Margaret | Drafting interview memo for Camp Fire investigation. | 2.00 | 1,500.00 | NONB |
| 03/06/20 | Scanzillo, Stephanie | Attention to cross-referencing Legal Hold materials, per C. Robertson. | 0.80 | 248.00 | NONB |
| 03/06/20 | Gonyer, David | Preparation of litigation hold comparison chart per C. Robertson. | 1.80 | 522.00 | NONB |
| 03/06/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding legal hold. | 0.40 | 300.00 | NONB |
| 03/06/20 | Orsini, K J | Call with claimants counsel re litigation. | 0.80 | 1,200.00 | NONB |
| 03/07/20 | Sherman, Brittany | Attention to legal hold matter. | 1.60 | 1,200.00 | NONB |
| 03/08/20 | Sherman, Brittany | Attention to legal hold matter. | 4.00 | 3,000.00 | NONB |
| 03/08/20 | Orsini, K J | Attention to strategy discussions. | 0.80 | 1,200.00 | NONB |
| 03/09/20 | Sherman, Brittany | Work on instructions to paras re legal hold. | 1.00 | 750.00 | NONB |
| 03/09/20 | Sherman, Brittany | Call with S. Reents re legal hold outstanding items. | 0.40 | 300.00 | NONB |
| 03/09/20 | Render, Ryan | Attending to updating spreadsheet tracking individuals proposed to be added to the Camp, NBF, and Kincade wildfire legal holds. | 4.80 | 1,392.00 | NONB |
| 03/09/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data response and correspondence re same. | 0.20 | 204.00 | NONB |
| 03/09/20 | Grossbard, Lillian S. | Respond to client requests for information re filings and court orders. | 0.20 | 204.00 | NONB |
| 03/09/20 | Kozycz, Monica D. | Attention to discovery in securities case. | 0.60 | 504.00 | NONB |
| 03/10/20 | Sherman, Brittany | Attention to legal hold follow up. | 3.60 | 2,700.00 | NONB |
| 03/10/20 | Render, Ryan | Attending to creating and updating spreadsheets to track individuals proposed to be added to the NBF, Camp fire, and Kincade fire legal holds. | 8.80 | 2,552.00 | NONB |
| 03/10/20 | Grossbard, Lillian S. | Call with K. Dyer, C. Beshara re experts in Ghost Ship litigation. | 0.20 | 204.00 | NONB |
| 03/10/20 | Cogur, Husniye | Attention to electric operations investigation per K. O'Koniewski. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/10/20 | Norris, Evan | Telephone call with C. Beshara re: data matter. | 0.20 | 220.00 | NONB |
| 03/10/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests and correspondence re same. | 0.40 | 408.00 | NONB |
| 03/10/20 | Cogur, Husniye | Attention to creating legal hold chart per A. Tilden. | 4.50 | 1,305.00 | NONB |
| 03/10/20 | Norris, Evan | Telephone call with O. Nasab re: Camp Fire update. | 0.30 | 330.00 | NONB |
| 03/11/20 | Sherman, Brittany | Legal hold follow up with R. Render. | 7.20 | 5,400.00 | NONB |
| 03/11/20 | Sherman, Brittany | Discuss with R. Render the follow up to legal hold. | 0.40 | 300.00 | NONB |
| 03/11/20 | Robertson, Caleb | Review legal hold custodians per S. Reents (CSM). | 0.20 | 150.00 | NONB |
| 03/11/20 | Render, Ryan | Attending to updating spreadsheets to track individuals proposed to be added to legal holds. | 9.60 | 2,784.00 | NONB |
| 03/11/20 | Cogur, Husniye | Attention to creating legal hold chart per S. Reents. | 8.80 | 2,552.00 | NONB |
| 03/11/20 | Fernandez, Vivian | Attention to legal hold matter. | 2.00 | 620.00 | NONB |
| 03/11/20 | Wylly, Benjamin | Call with B. Sherman regarding Kincade legal hold. | 0.20 | 119.00 | NONB |
| 03/12/20 | Sherman, Brittany | Attention to legal hold project. | 5.00 | 3,750.00 | NONB |
| 03/12/20 | Render, Ryan | Attending to updating spreadsheet tracking individuals proposed to be added to NBF, Camp fire, and Kincade fire legal holds per B. Sherman's instructions. | 6.80 | 1,972.00 | NONB |
| 03/12/20 | Robertson, Caleb | Draft email regarding evidence collection. | 0.40 | 300.00 | NONB |
| 03/12/20 | Norris, Evan | Emails with S. Reents and others re: client call re: data matter. | 0.60 | 660.00 | NONB |
| 03/12/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.20 | 204.00 | NONB |
| 03/12/20 | Norris, Evan | Telephone call with T. Lucey and others re: data matter. | 0.80 | 880.00 | NONB |
| 03/12/20 | Kozycz, Monica D. | Attention to locating proof of claim for client. | 0.80 | 672.00 | NONB |
| 03/12/20 | Orsini, K J | Attention to strategy re criminal investigation. | 2.50 | 3,750.00 | NONB |
| 03/12/20 | Cogur, Husniye | Attention to legal hold project per S. Reents. | 2.10 | 609.00 | NONB |
| 03/13/20 | Sherman, Brittany | Follow up on legal hold next steps. | 3.60 | 2,700.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/13/20 | Cogur, Husniye | Attention to editing legal hold chart per B. Sherman. | 1.00 | 290.00 | NONB |
| 03/13/20 | Orsini, K J | Attention to strategy. | 1.80 | 2,700.00 | NONB |
| 03/13/20 | Norris, Evan | Telephone call with T. Lucey and others re: Camp Fire matter. | 0.50 | 550.00 | NONB |
| 03/13/20 | Nasab, Omid H. | Assistance on matters related to Butte DA investigation. | 3.00 | 4,050.00 | NONB |
| 03/14/20 | Nasab, Omid H. | Reviewing press materials related to Butte DA investigation. | 0.90 | 1,215.00 | NONB |
| 03/15/20 | Orsini, K J | Board call. | 1.30 | 1,950.00 | NONB |
| 03/16/20 | Robertson, Caleb | Attention to notice of stay letters. | 0.50 | 375.00 | NONB |
| 03/16/20 | Robertson, Caleb | Attention to disposition of ESI. | 1.80 | 1,350.00 | NONB |
| 03/16/20 | Robertson, Caleb | Call with client representatives and C. Beshara (CSM) regarding evidence collection. | 0.40 | 300.00 | NONB |
| 03/16/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding disposition of custodial ESI. | 0.80 | 600.00 | NONB |
| 03/16/20 | Sherman, Brittany | Review legal hold information. | 0.40 | 300.00 | NONB |
| 03/16/20 | Robertson, Caleb | Coordinate evidence collection. | 1.20 | 900.00 | NONB |
| 03/16/20 | Orsini, K J | Attention to investigation strategy. | 0.80 | 1,200.00 | NONB |
| 03/17/20 | Sherman, Brittany | Follow up with next steps re legal hold changes. | 4.20 | 3,150.00 | NONB |
| 03/17/20 | Render, Ryan | Attending to removing individuals from the proposed legal hold additions tracker spreadsheet per B. Sherman's instructions (1.6); Attending to following up issues raised by S. Reents and B. Sherman regarding individuals proposed to be added to various legal holds (0.3); Attending to creating an additional spreadsheet to track individuals removed from the proposed additions spreadsheet (0.4); Attending to researching the departments and position titles of various individuals proposed to be added to various legal holds (1.5). | 3.80 | 1,102.00 | NONB |
| 03/17/20 | Norris, Evan | Telephone call with K. Orsini and O. Nasab re: various workstreams. | 0.40 | 440.00 | NONB |
| 03/17/20 | Robertson, Caleb | Attention to PST disposition project. | 0.40 | 300.00 | NONB |
| 03/17/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Nasab, Omid H. | Call with K. Orsini re: work stream priorities. | 0.20 | 270.00 | NONB |
| 03/17/20 | Orsini, K J | Discussions re Kincade public entity claims. | 0.40 | 600.00 | NONB |
| 03/18/20 | Sherman, Brittany | Discuss with S. Reents custodial list issue. | 0.20 | 150.00 | NONB |
| 03/18/20 | Sherman, Brittany | Work on legal hold follow up items. | 1.60 | 1,200.00 | NONB |
| 03/18/20 | Render, Ryan | Attending to adding position title and department information for individuals proposed to be added to the Kincade, NBF, and Camp legal holds per B. Sherman's instructions (6.2); Attending to adding individuals back to the proposed additions excel tracker (1.2). | 7.40 | 2,146.00 | NONB |
| 03/18/20 | Robertson, Caleb | Attention to PST disposition review. | 1.80 | 1,350.00 | NONB |
| 03/18/20 | Robertson, Caleb | Attention to evidence collection coordination. | 0.80 | 600.00 | NONB |
| 03/18/20 | Norris, Evan | Telephone call with J. Contreras and others re: data matter. | 1.00 | 1,100.00 | NONB |
| 03/18/20 | Norris, Evan | Emails with S. Reents and others re: data matter. | 0.20 | 220.00 | NONB |
| 03/18/20 | Robertson, Caleb | Call with client representatives, L. Harding (MTO) and others regarding updates on productions to the Butte County DA. | 0.50 | 375.00 | NONB |
| 03/19/20 | Sherman, Brittany | Follow up re legal hold next steps. | 0.20 | 150.00 | NONB |
| 03/19/20 | Robertson, Caleb | Draft email regarding evidence collection. | 0.20 | 150.00 | NONB |
| 03/19/20 | Robertson, Caleb | Call with client representative regarding evidence collection. | 0.20 | 150.00 | NONB |
| 03/19/20 | Cogur, Husniye | Attention to sending FTP site to C. Robertson. | 0.40 | 116.00 | NONB |
| 03/19/20 | Norris, Evan | Emails with S. Reents and others re: data matter. | 0.40 | 440.00 | NONB |
| 03/19/20 | Render, Ryan | Attending to updating proposed additions excel spreadsheet with individuals' position title and department information. | 0.60 | 174.00 | NONB |
| 03/19/20 | Beshara, Christopher | Call with co-counsel (Munger) regarding review of Camp Fire grand jury investigation transcripts. | 0.40 | 376.00 | NONB |
| 03/19/20 | Nasab, Omid H. | Call with Munger re: grand jury related project. | 0.50 | 675.00 | NONB |
| 03/20/20 | Sherman, Brittany | Legal hold call with S. Reents, C. Robertson, and C. Beshara. | 0.80 | 600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/20/20 | Robertson, Caleb | Communicate with L. Grossbard (CSM) regarding evidence storage. | 0.20 | 150.00 | NONB |
| 03/20/20 | Robertson, Caleb | Communicate with O. Nasab (CSM) and C. Beshara (CSM) regarding evidence collection. | 0.40 | 300.00 | NONB |
| 03/20/20 | Norris, Evan | Telephone call with K. Orsini and others re: data matter. | 0.60 | 660.00 | NONB |
| 03/20/20 | Cogur, Husniye | Attention to downloading photos and transferring onto FTP per C. Robertson. | 0.40 | 116.00 | NONB |
| 03/20/20 | Robertson, Caleb | Call with S. Reents (CSM), C. Beshara (CSM) and B. Sherman (CSM) regarding ESI disposition. | 0.60 | 450.00 | NONB |
| 03/20/20 | Nasab, Omid H. | Reviewing photos and documents related to Cresta Rio Oso transmission lines. | 0.80 | 1,080.00 | NONB |
| 03/20/20 | Nasab, Omid H. | Editing email to TCC re: Cresta Rio Oso. | 0.40 | 540.00 | NONB |
| 03/20/20 | Nasab, Omid H. | Review and comment on materials relating to distribution related investigation for client. | 1.00 | 1,350.00 | NONB |
| 03/20/20 | Nasab, Omid H. | Call with S. Reents re: document retention questions posed by PG&E. | 0.50 | 675.00 | NONB |
| 03/23/20 | Sherman, Brittany | Research re legal hold matter. | 5.60 | 4,200.00 | NONB |
| 03/23/20 | Robertson, Caleb | Attention to ESI Disposition memo. | 0.40 | 300.00 | NONB |
| 03/23/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding data disposition. | 0.20 | 150.00 | NONB |
| 03/23/20 | Robertson, Caleb | Call into Federal Monitor interview. | 3.20 | 2,400.00 | NONB |
| 03/23/20 | Scanzillo, Stephanie | Attention to compiling Judge Alsup response materials for attorney review, per B. Wylly. | 2.60 | 806.00 | NONB |
| 03/23/20 | Robertson, Caleb | Call with client representatives and S. Reents (CSM) regarding data disposition. | 0.80 | 600.00 | NONB |
| 03/23/20 | Grossbard, Lillian S. | Attention to Monitor interview coverage. | 0.20 | 204.00 | NONB |
| 03/23/20 | Beshara, Christopher | Draft report to Judge Alsup regarding evidence collected from transmission line. | 2.80 | 2,632.00 | NONB |
| 03/23/20 | Nasab, Omid H. | Call with C. Beshara re: Cresta Rio Oso issues. | 0.60 | 810.00 | NONB |
| 03/23/20 | Fernandez, Vivian | Attention to organization of interview materials per M. Fleming. | 0.80 | 248.00 | NONB |
| 03/23/20 | Orsini, K J | Review damages materials. | 0.80 | 1,200.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/24/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding ESI disposition. | 0.60 | 450.00 | NONB |
| 03/24/20 | Robertson, Caleb | Attention to Judge Alsup submission. | 0.60 | 450.00 | NONB |
| 03/24/20 | Sherman, Brittany | Speak with S. Reents re research. | 0.40 | 300.00 | NONB |
| 03/24/20 | Sherman, Brittany | Follow up re next steps research legal hold matter. | 0.20 | 150.00 | NONB |
| 03/24/20 | Sherman, Brittany | Discuss with Westlaw reference attorneys outstanding research items. | 1.00 | 750.00 | NONB |
| 03/24/20 | Sherman, Brittany | Further research on legal hold matter. | 3.60 | 2,700.00 | NONB |
| 03/24/20 | Cogur, Husniye | Attention to creating FTP site per C. Robertson. | 0.20 | 58.00 | NONB |
| 03/24/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding Judge Alsup submission. | 0.20 | 150.00 | NONB |
| 03/24/20 | Robertson, Caleb | Analyze PST disposition spreadsheet and filter for recommended exclusions. | 3.60 | 2,700.00 | NONB |
| 03/24/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) regarding Judge Alsup submission. | 0.60 | 450.00 | NONB |
| 03/24/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.40 | 408.00 | NONB |
| 03/24/20 | Beshara, Christopher | Call with client subject-matter experts regarding analysis in support of report to Judge Alsup on evidence collected from transmission line. | 0.60 | 564.00 | NONB |
| 03/24/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 3.20 | 3,008.00 | NONB |
| 03/24/20 | Beshara, Christopher | Draft update to client regarding subject-matter expert analysis related to transmission line. | 1.00 | 940.00 | NONB |
| 03/24/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding report to Judge Alsup on evidence collected from transmission line. | 0.60 | 564.00 | NONB |
| 03/24/20 | Kozycz, Monica D. | Call with Compass re damages report. | 1.00 | 840.00 | NONB |
| 03/24/20 | Nasab, Omid H. | Email to K. Orsini and C. Beshara re: Caribou Palermo transmission line. | 0.40 | 540.00 | NONB |
| 03/24/20 | Orsini, K J | Call re CRO and C-P lines. | 0.40 | 600.00 | NONB |
| 03/24/20 | Fernandez, Vivian | Attention to organization and review of interview documents per M. Fleming. | 5.00 | 1,550.00 | NONB |
| 03/25/20 | Sherman, Brittany | Research re document retention. | 6.80 | 5,100.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/25/20 | Robertson, Caleb | Call with subject matter expert, O. Nasab (CSM) and C. Beshara (CSM) regarding submission to Judge Alsup. | 0.20 | 150.00 | NONB |
| 03/25/20 | Scanzillo, Stephanie | Attention to compiling contact information, per C. Robertson. | 0.20 | 62.00 | NONB |
| 03/25/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data request responses. | 0.20 | 204.00 | NONB |
| 03/25/20 | Beshara, Christopher | Emails with PG&E subject-matter experts regarding analysis in support of report to Judge Alsup on transmission line. | 0.40 | 376.00 | NONB |
| 03/25/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 2.80 | 2,632.00 | NONB |
| 03/25/20 | Beshara, Christopher | Call with PG&E subject-matter expert in connection with report to Judge Alsup on transmission line. | 0.80 | 752.00 | NONB |
| 03/25/20 | Nasab, Omid H. | Call with C. Robertson re: transmission related investigation (.1); Review and comment on email to client re: same (.3). | 0.40 | 540.00 | NONB |
| 03/25/20 | Nasab, Omid H. | Emails and call with C. Beshara re: Cresta Rio Oso transmission line. | 0.60 | 810.00 | NONB |
| 03/26/20 | Norris, Evan | Emails with K. Orsini and others re data matter. | 0.40 | 440.00 | NONB |
| 03/26/20 | Robertson, Caleb | Call with subject matter experts, O. Nasab (CSM) and C. Beshara (CSM) regarding submission to Judge Alsup. | 0.60 | 450.00 | NONB |
| 03/26/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 2.60 | 2,444.00 | NONB |
| 03/26/20 | Beshara, Christopher | Call with PG&E subject-matter experts in connection with report to Judge Alsup on transmission line and preparation for same. | 0.60 | 564.00 | NONB |
| 03/26/20 | Nasab, Omid H. | Call with CIRT team re Cresta Rio Oso. | 0.60 | 810.00 | NONB |
| 03/26/20 | Nasab, Omid H. | Call with T. Lucey re Cal Pine inquiry. | 0.60 | 810.00 | NONB |
| 03/26/20 | Orsini, K J | Attention to claims value issues. | 0.80 | 1,200.00 | NONB |
| 03/27/20 | Norris, Evan | Emails with C. Robertson and others re: data matter. | 0.20 | 220.00 | NONB |
| 03/27/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) regarding Judge Alsup submission. | 1.00 | 750.00 | NONB |
| 03/27/20 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per C. Robertson. | 7.40 | 2,294.00 | NONB |
| 03/27/20 | Fernandez, Vivian | Attention to document coordination per C. Robertson. | 0.40 | 124.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/27/20 | Beshara, Christopher | Call with PG&E subject-matter experts in connection with report to Judge Alsup on transmission line and preparation for same. | 1.00 | 940.00 | NONB |
| 03/27/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 1.60 | 1,504.00 | NONB |
| 03/30/20 | Robertson, Caleb | Attention to submission to Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 03/30/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor document requests. | 0.20 | 204.00 | NONB |
| 03/30/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 2.60 | 2,444.00 | NONB |
| 03/30/20 | Beshara, Christopher | Communicate with O. Nasab (CSM) regarding submission to Judge Alsup regarding evidence collected from transmission line. | 0.60 | 564.00 | NONB |
| 03/30/20 | Nasab, Omid H. | Call with T. Lucey re: Cobb Mountain. | 0.60 | 810.00 | NONB |
| 03/30/20 | Nasab, Omid H. | Call with client regarding legal hold strategy and follow-up (.8); Email to S. Reents re: same (.3). | 1.10 | 1,485.00 | NONB |
| 03/31/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) regarding submission to Judge Alsup. | 0.40 | 300.00 | NONB |
| 03/31/20 | Robertson, Caleb | Draft board presentation regarding Cresta-Rio Oso line work. | 1.20 | 900.00 | NONB |
| 03/31/20 | Robertson, Caleb | Attention to submission to Judge Alsup. | 1.00 | 750.00 | NONB |
| 03/31/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests and correspondence re same. | 0.20 | 204.00 | NONB |
| 03/31/20 | Beshara, Christopher | Call with J. Kane (PG&E) and client representatives regarding report to Judge Alsup on transmission line and preparation for same. | 0.80 | 752.00 | NONB |
| 03/31/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding report to Judge Alsup on transmission line evidence collection. | 0.80 | 752.00 | NONB |
| 03/31/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line. | 3.60 | 3,384.00 | NONB |
| 03/31/20 | Beshara, Christopher | Call with PG&E subject-matter experts in connection with report to Judge Alsup on transmission line. | 0.40 | 376.00 | NONB |
| 03/31/20 | Nasab, Omid H. | Reviewing microgrid OIR filings at request of T. Lucey. | 1.60 | 2,160.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Nasab, Omid H. | Call with PG&E managers re: CRO transmission line. | 0.60 | 810.00 | NONB |
| 03/31/20 | Nasab, Omid H. | Attention to submission to Judge Alsup re: CRO line. | 2.00 | 2,700.00 | NONB |
| 03/31/20 | Nasab, Omid H. | Call with J. Kane and others re: CRO transmission line. | 0.60 | 810.00 | NONB |
| **Subtotal for NONB** | | | **350.30** | **239,528.00** | |

**OCMS - Other Contested Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | Zobitz, G E | Reviewed objections to disclosure statement. | 1.20 | 1,800.00 | OCMS |
| 03/06/20 | Zobitz, G E | Emails with CSM team re proposal re criminal charges. | 0.50 | 750.00 | OCMS |
| 03/06/20 | Zobitz, G E | Reviewed research on criminal pleas and effect on proposed plan. | 0.80 | 1,200.00 | OCMS |
| 03/07/20 | Zobitz, G E | Reviewed objections to disclosure statement. | 0.30 | 450.00 | OCMS |
| 03/15/20 | Zobitz, G E | Reviewed talking points and other materials in prep for hearing to approve debt and equity backstop commitment letters. | 1.80 | 2,700.00 | OCMS |
| **Subtotal for OCMS** | | | **4.60** | **6,900.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Grossbard, Lillian S. | Review/comment on communications with local government outreach responses. | 0.40 | 408.00 | OPRS |
| 03/02/20 | Grossbard, Lillian S. | Review/comment on local government outreach response. | 0.20 | 204.00 | OPRS |
| 03/02/20 | Nasab, Omid H. | Attention to fire ignition reporting criteria. | 1.00 | 1,350.00 | OPRS |
| 03/03/20 | Grossbard, Lillian S. | Review/comment on internal PG&E video and communications with A. Koo re same. | 0.20 | 204.00 | OPRS |
| 03/03/20 | Velasco, Veronica | Attention to re-assessing and amending the historical traceback additions excel, per B. Sherman. | 5.60 | 1,736.00 | OPRS |
| 03/04/20 | Grossbard, Lillian S. | Review/comment on draft customer communications. | 0.20 | 204.00 | OPRS |
| 03/04/20 | Velasco, Veronica | Attention to compiling asset strategy additions to the historical traceback excel, per B. Sherman. | 10.40 | 3,224.00 | OPRS |
| 03/04/20 | Nasab, Omid H. | Email to L. Grossbard re video re Tubbs Fire. | 0.40 | 540.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/05/20 | Velasco, Veronica | Attention to compiling asset strategy additions to the historical traceback excel, per B. Sherman. | 5.20 | 1,612.00 | OPRS |
| 03/05/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |
| 03/06/20 | Grossbard, Lillian S. | Call with PG&E subject matter expert re request for advice re contractors. | 0.20 | 204.00 | OPRS |
| 03/06/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | OPRS |
| 03/06/20 | Velasco, Veronica | Attention to compiling asset strategy additions to the historical traceback excel, per B. Sherman. | 1.20 | 372.00 | OPRS |
| 03/06/20 | Grossbard, Lillian S. | Review/comment on CWSP presentation materials. | 0.40 | 408.00 | OPRS |
| 03/10/20 | Grossbard, Lillian S. | Update K. Orsini on request for legal advice from VM management. | 0.20 | 204.00 | OPRS |
| 03/10/20 | Grossbard, Lillian S. | Review draft System Inspections Program materials. | 0.40 | 408.00 | OPRS |
| 03/11/20 | Grossbard, Lillian S. | Review/comment on communications with governments and tribes re PSPS program. | 0.40 | 408.00 | OPRS |
| 03/12/20 | Grossbard, Lillian S. | Review/comment on draft response to county entity questions re CWSP. | 0.20 | 204.00 | OPRS |
| 03/12/20 | Beshara, Christopher | Draft email to client representatives advising on operational matters related to transmission line. | 1.00 | 940.00 | OPRS |
| 03/13/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | OPRS |
| 03/18/20 | Grossbard, Lillian S. | Review/comment on draft Wildfire Safety presentation. | 0.40 | 408.00 | OPRS |
| 03/18/20 | Grossbard, Lillian S. | Attention to response to government agency questions re PSPS program. | 0.60 | 612.00 | OPRS |
| 03/19/20 | Grossbard, Lillian S. | Review/comment on customer notifications, draft responses to county entity questions re PSPS, response to CalAdvocates data requests. | 0.80 | 816.00 | OPRS |
| 03/19/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 03/20/20 | Grossbard, Lillian S. | Call with PG&E VM management regarding request for legal advice regarding Enhanced Vegetation Management program. | 0.40 | 408.00 | OPRS |
| 03/23/20 | Grossbard, Lillian S. | Attention to request for legal advice from VM management team and communications with E. Norris, T. Cameron, O. Nasab re same. | 1.20 | 1,224.00 | OPRS |
| 03/23/20 | Grossbard, Lillian S. | Review/comment on response to county PSPS questions. | 0.20 | 204.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/24/20 | Grossbard, Lillian S. | Attention to request for legal advice from VM management team and communications with T. Cameron, J. Kane, S. Schirle and other PG&E counsel re same. | 0.60 | 612.00 | OPRS |
| 03/24/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and client representatives regarding operational matters related to transmission line. | 0.60 | 564.00 | OPRS |
| 03/24/20 | Nasab, Omid H. | Call with J. Kane re CP line. | 0.60 | 810.00 | OPRS |
| 03/25/20 | Nasab, Omid H. | Review submissions regarding proposed legislation and drafted email to S. Schirle re: same. | 0.60 | 810.00 | OPRS |
| 03/25/20 | Nasab, Omid H. | Review ignition reporting emails from A. Koo and S. Schirle and response to same. | 0.60 | 810.00 | OPRS |
| 03/26/20 | Wylly, Benjamin | Correspondence with O. Nasab regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 03/26/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 0.60 | 357.00 | OPRS |
| 03/26/20 | Wylly, Benjamin | Calls with client representatives regarding business operations matter. | 1.60 | 952.00 | OPRS |
| 03/26/20 | Wylly, Benjamin | Call with O. Nasab and T. Lucey regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 03/26/20 | Grossbard, Lillian S. | Attention to request for legal advice from VM team regarding contractor work. | 0.40 | 408.00 | OPRS |
| 03/27/20 | Grossbard, Lillian S. | Attention to request for legal advice from VM team regarding contractor work. | 1.00 | 1,020.00 | OPRS |
| 03/30/20 | Nasab, Omid H. | Call with S. Schirle re: insurance recovery workstreams. | 1.20 | 1,620.00 | OPRS |
| 03/30/20 | Grossbard, Lillian S. | Communications with PG&E regarding additional information needed for request for property access for VM work. | 0.20 | 204.00 | OPRS |
| 03/30/20 | Grossbard, Lillian S. | Provide update to T. Cameron, K. Orsini, O. Nasab, E. Norris re request for legal advice form VM team regarding contractor work. | 0.40 | 408.00 | OPRS |
| 03/30/20 | Wylly, Benjamin | Correspondence with T. Lucey and O. Nasab regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 03/30/20 | Wylly, Benjamin | Call with T. Lucey, O. Nasab and others regarding business operations matter. | 0.60 | 357.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/30/20 | Grossbard, Lillian S. | Review/comment on draft COVID and PSPS communications materials and communications re same. | 0.80 | 816.00 | OPRS |
| 03/31/20 | Wylly, Benjamin | Correspondence with O. Nasab regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 03/31/20 | Wylly, Benjamin | Call with T. Lucey and client representative regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 03/31/20 | Grossbard, Lillian S. | Attention to request for access to restricted site. | 0.40 | 408.00 | OPRS |
| **Subtotal for OPRS** | | | **45.40** | **29,603.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/01/20 | Dorsey, Nicholas A. | Review POR comments from trustee. | 1.10 | 1,210.00 | PLAN |
| 03/02/20 | Taylor, Patrick | Attention to collective informal comments to the plan of reorganization and related analysis. | 5.10 | 4,284.00 | PLAN |
| 03/02/20 | Dorsey, Nicholas A. | Review POR comments. | 2.50 | 2,750.00 | PLAN |
| 03/05/20 | Taylor, Patrick | Attention to revised plan of reorganization. | 0.10 | 84.00 | PLAN |
| 03/05/20 | Zumbro, P | Attention to plan confirmation issues. | 1.60 | 2,400.00 | PLAN |
| 03/05/20 | King, Harold | Research re third party releases. | 1.30 | 773.50 | PLAN |
| 03/05/20 | Zobitz, G E | Reviewed slides from Governor's office re settlement. | 0.30 | 450.00 | PLAN |
| 03/05/20 | Barbur, P T | Conference call with expert re estimation of Kincade losses for plan confirmation. | 0.30 | 450.00 | PLAN |
| 03/05/20 | Barbur, P T | Review expert summaries of Kincade fire losses for plan confirmation. | 0.60 | 900.00 | PLAN |
| 03/06/20 | Zobitz, G E | Attention to emails with CSM team re fee allocation among banks. | 0.30 | 450.00 | PLAN |
| 03/08/20 | Orsini, K J | Attention to strategy re plan issues. | 1.40 | 2,100.00 | PLAN |
| 03/09/20 | Orsini, K J | Attention to settlement issues. | 1.30 | 1,950.00 | PLAN |
| 03/10/20 | Orsini, K J | Attention to disclosure statement hearing. | 3.40 | 5,100.00 | PLAN |
| 03/11/20 | Orsini, K J | Attention to hearing. | 1.80 | 2,700.00 | PLAN |
| 03/12/20 | Zumbro, P | Attention to plan treatment issues. | 0.50 | 750.00 | PLAN |
| 03/12/20 | Orsini, K J | Attention to estimation motion. | 0.30 | 450.00 | PLAN |
| 03/14/20 | Taylor, Patrick | Attention to disclosure statement. | 0.30 | 252.00 | PLAN |
| 03/14/20 | Dorsey, Nicholas A. | Review updated POR. | 0.40 | 440.00 | PLAN |
| 03/16/20 | Orsini, K J | Board call. | 2.00 | 3,000.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Orsini, K J | Discussions with claimant counsel re plan issues. | 0.30 | 450.00 | PLAN |
| 03/17/20 | Barbur, P T | Conference call with expert re expert report on Kincade losses for plan confirmation. | 1.10 | 1,650.00 | PLAN |
| 03/17/20 | Barbur, P T | Review background materials re Kincade loss estimates for expert report in connection with plan confirmation. | 1.80 | 2,700.00 | PLAN |
| 03/18/20 | Barbur, P T | Review/revise draft work plan for expert report estimating Kincade losses for plan confirmation. | 2.60 | 3,900.00 | PLAN |
| 03/19/20 | Zobitz, G E | Emails re DPW invoice and expense reimbursement obligations. | 0.30 | 450.00 | PLAN |
| 03/19/20 | Orsini, K J | Attention to securitization issues. | 1.80 | 2,700.00 | PLAN |
| 03/19/20 | Barbur, P T | Review background materials re prior loss estimates and review/revise work plan for expert estimation of Kincade losses. | 2.20 | 3,300.00 | PLAN |
| 03/20/20 | Orsini, K J | Board calls (1.0); Prep for board calls (1.0). | 2.00 | 3,000.00 | PLAN |
| 03/20/20 | Zaken, Michael | Securitization call. | 0.20 | 188.00 | PLAN |
| 03/20/20 | Orsini, K J | Attention to securitization issues. | 1.80 | 2,700.00 | PLAN |
| 03/20/20 | Barbur, P T | Emails re expert estimates of Kincade losses for plan confirmation. | 1.20 | 1,800.00 | PLAN |
| 03/21/20 | Kozycz, Monica D. | Call re securitization application. | 0.50 | 420.00 | PLAN |
| 03/21/20 | Barbur, P T | Conference call re expert report on NBF to support collateralization. | 0.50 | 750.00 | PLAN |
| 03/22/20 | Barbur, P T | Conference call with expert to discuss expert report on NBF to support collateralization. | 0.40 | 600.00 | PLAN |
| 03/22/20 | Orsini, K J | Attention to wildfire securitization. | 0.80 | 1,200.00 | PLAN |
| 03/23/20 | Zumbro, P | Attention to matters related to implantation of GO arrangements. | 2.00 | 3,000.00 | PLAN |
| 03/23/20 | Kozycz, Monica D. | Attention to securitization application. | 1.50 | 1,260.00 | PLAN |
| 03/23/20 | Barbur, P T | Emails re timing of submitting expert report on NBD in connection with collateralization. | 0.60 | 900.00 | PLAN |
| 03/23/20 | Zaken, Michael | Securitization analysis. | 0.80 | 752.00 | PLAN |
| 03/24/20 | Orsini, K J | Calls with claimants counsel. | 0.40 | 600.00 | PLAN |
| 03/24/20 | Kozycz, Monica D. | Attention to securitization application. | 1.00 | 840.00 | PLAN |
| 03/24/20 | Zaken, Michael | Securitization analysis. | 1.00 | 940.00 | PLAN |
| 03/24/20 | Orsini, K J | Call re Securitization. | 1.10 | 1,650.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/24/20 | Orsini, K J | Reviewed settlement allocation materials re Securitization. | 0.90 | 1,350.00 | PLAN |
| 03/25/20 | Kozycz, Monica D. | Attention to securitization application. | 1.00 | 840.00 | PLAN |
| 03/25/20 | Kozycz, Monica D. | Call with Compass re securitization analysis. | 0.50 | 420.00 | PLAN |
| 03/25/20 | Barbur, P T | Review revised proposal from expert for expert report on NBF in connection with collateralization. | 1.30 | 1,950.00 | PLAN |
| 03/25/20 | Barbur, P T | Conference call with expert re expert report on NBF in connection with collateralization. | 0.80 | 1,200.00 | PLAN |
| 03/25/20 | Zaken, Michael | Securitization analysis. | 2.10 | 1,974.00 | PLAN |
| 03/25/20 | Orsini, K J | Attention to Securitization work. | 1.30 | 1,950.00 | PLAN |
| 03/26/20 | Medling, Nicholas | Analyze damages models and case law. | 2.90 | 2,479.50 | PLAN |
| 03/26/20 | Zumbro, P | Call re settlement implementation issues. | 1.10 | 1,650.00 | PLAN |
| 03/26/20 | Orsini, K J | Strategy call with client. | 0.50 | 750.00 | PLAN |
| 03/26/20 | Orsini, K J | Strategy call internal. | 0.80 | 1,200.00 | PLAN |
| 03/26/20 | Kozycz, Monica D. | Attention to securitization application. | 2.20 | 1,848.00 | PLAN |
| 03/26/20 | Zaken, Michael | Call re securitization. | 1.50 | 1,410.00 | PLAN |
| 03/26/20 | Orsini, K J | Securitization issues. | 0.80 | 1,200.00 | PLAN |
| 03/27/20 | Medling, Nicholas | Analyze damages models and case law. | 2.30 | 1,966.50 | PLAN |
| 03/27/20 | Zumbro, P | Attention to plan issues and related correspondence. | 0.20 | 300.00 | PLAN |
| 03/27/20 | Orsini, K J | Calls with claimant counsel. | 0.90 | 1,350.00 | PLAN |
| 03/27/20 | Orsini, K J | Calls re Butte issues. | 0.40 | 600.00 | PLAN |
| 03/27/20 | Kozycz, Monica D. | Attention to securitization application. | 3.00 | 2,520.00 | PLAN |
| 03/27/20 | Barbur, P T | Conference call with K. Orsini, M. Zaken et al re expert report on NBF in connection with collateralization. | 0.70 | 1,050.00 | PLAN |
| 03/27/20 | Barbur, P T | Review revised expert outline for expert report on NBF for collateralization and M. Zaken alternatives. | 1.30 | 1,950.00 | PLAN |
| 03/27/20 | Zaken, Michael | Attention to securitization declaration. | 0.80 | 752.00 | PLAN |
| 03/27/20 | Orsini, K J | Calls re Securitization. | 1.80 | 2,700.00 | PLAN |
| 03/29/20 | Medling, Nicholas | Analyze damages models and case law. | 0.80 | 684.00 | PLAN |
| 03/29/20 | Kozycz, Monica D. | Attention to securitization analysis. | 1.20 | 1,008.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/29/20 | Kozycz, Monica D. | Call with K. Orsini, M. Zaken and client re securitization analysis. | 1.00 | 840.00 | PLAN |
| 03/29/20 | Barbur, P T | Conference call with MTO and PG&E re expert report on NBF in connection with collaterization. | 1.50 | 2,250.00 | PLAN |
| 03/29/20 | Barbur, P T | Review expert proposal for expert report on NBF in connection with collateralization. | 0.80 | 1,200.00 | PLAN |
| 03/29/20 | Zaken, Michael | Attention to declaration in connection with securitization application. | 1.50 | 1,410.00 | PLAN |
| 03/29/20 | Orsini, K J | Securitization analysis and conference call. | 1.10 | 1,650.00 | PLAN |
| 03/30/20 | Zumbro, P | Plan implementation call and follow up matters. | 1.40 | 2,100.00 | PLAN |
| 03/30/20 | Haaren, C. Daniel | Call with Weil, Alix and Lazard regarding status of various Plan Supplement workstreams. | 1.00 | 1,100.00 | PLAN |
| 03/30/20 | Kozycz, Monica D. | Attention to securitization analysis. | 2.80 | 2,352.00 | PLAN |
| 03/30/20 | Kozycz, Monica D. | Call with client re insurance recovery. | 1.00 | 840.00 | PLAN |
| 03/30/20 | Barbur, P T | Conference call with expert re expert report in support of securitization. | 0.80 | 1,200.00 | PLAN |
| 03/30/20 | Barbur, P T | Review and revise expert report re NBF settlement for securitization. | 1.10 | 1,650.00 | PLAN |
| 03/30/20 | Orsini, K J | Reviewed third party materials re securitization. | 0.90 | 1,350.00 | PLAN |
| 03/30/20 | Orsini, K J | Attention to securitization issues. | 1.00 | 1,500.00 | PLAN |
| 03/31/20 | Medling, Nicholas | Analyze damages models and case law. | 3.40 | 2,907.00 | PLAN |
| 03/31/20 | Zumbro, P | Debtors' professionals call, follow up matters. | 1.00 | 1,500.00 | PLAN |
| 03/31/20 | Zumbro, P | Attention to plan implementation matters, including plan implementation closing steps analysis. | 3.90 | 5,850.00 | PLAN |
| 03/31/20 | Zumbro, P | Attention to matters re Fire Victims trust agreement including call. | 0.40 | 600.00 | PLAN |
| 03/31/20 | Haaren, C. Daniel | Review/comment on Weil closing checklist. | 1.30 | 1,430.00 | PLAN |
| 03/31/20 | Haaren, C. Daniel | Correspondence with MTO regarding Wildfire OII and Backstop Commitment Letters. | 0.40 | 440.00 | PLAN |
| 03/31/20 | Haaren, C. Daniel | Call with P. Taylor and others regarding various closing workstreams. | 0.50 | 550.00 | PLAN |
| 03/31/20 | Haaren, C. Daniel | Correspondence with Jones Day regarding various open items. | 0.60 | 660.00 | PLAN |

| **Date** | **Name** | **Description** | **Hours** | **Amount** | **Task** |
|---|---|---|---|---|---|
| 03/31/20 | King, Harold | Attention to March 16 Plan and related Disclosure Statement and Supplement. | 0.40 | 238.00 | PLAN |
| 03/31/20 | Kozycz, Monica D. | Attention to securitization analysis. | 3.50 | 2,940.00 | PLAN |
| 03/31/20 | Barbur, P T | Conference call with expert re expert report concerning NBF settlements in connection with securitization. | 0.80 | 1,200.00 | PLAN |
| 03/31/20 | Barbur, P T | Review and revise expert report re NBF settlements for securitization. | 2.30 | 3,450.00 | PLAN |
| 03/31/20 | Zaken, Michael | Attention to Fischel securitization report. | 2.90 | 2,726.00 | PLAN |
| 03/31/20 | Orsini, K J | Call re securitization. | 1.10 | 1,650.00 | PLAN |
| 03/31/20 | Orsini, K J | Reviewed/revised materials re securitization. | 1.30 | 1,950.00 | PLAN |
| 03/31/20 | Orsini, K J | Attention to claims issues. | 0.30 | 450.00 | PLAN |
| **Subtotal for PLAN** | | | **121.60** | **149,328.50** | |

**PUBL - Public Relations Strategy**

| **Date** | **Name** | **Description** | **Hours** | **Amount** | **Task** |
|---|---|---|---|---|---|
| 03/02/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding response to media inquiry related to Camp Fire. | 0.90 | 846.00 | PUBL |
| 03/02/20 | Beshara, Christopher | Review documents in connection with response to media inquiry related to Camp Fire. | 0.80 | 752.00 | PUBL |
| 03/02/20 | Beshara, Christopher | Email to K. Orsini (CSM) regarding response to media inquiry related to Camp Fire. | 0.70 | 658.00 | PUBL |
| 03/02/20 | Robertson, Caleb | Attention to response to media request. | 2.00 | 1,500.00 | PUBL |
| 03/02/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding response to media request. | 1.00 | 750.00 | PUBL |
| 03/02/20 | Nasab, Omid H. | Meeting with client representatives re potential CAL FIRE related PR. | 1.00 | 1,350.00 | PUBL |
| 03/03/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding response to media inquiry related to Camp Fire. | 0.60 | 564.00 | PUBL |
| 03/03/20 | Beshara, Christopher | Draft response to media inquiry related to Camp Fire. | 0.50 | 470.00 | PUBL |
| 03/03/20 | Velasco, Veronica | Attention to adding data to the LC notifications excel, per C. Robertson. | 3.20 | 992.00 | PUBL |
| 03/03/20 | Robertson, Caleb | Attention to response to media request. | 2.80 | 2,100.00 | PUBL |
| 03/04/20 | Robertson, Caleb | Attention to response to media request. | 1.20 | 900.00 | PUBL |
| 03/06/20 | Beshara, Christopher | Review and edit proposed news release relating to Kincade Fire. | 0.50 | 470.00 | PUBL |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | Nasab, Omid H. | Editing draft press release prepared by client re CAL FIRE. | 2.00 | 2,700.00 | PUBL |
| 03/13/20 | Beshara, Christopher | Draft responses to anticipated stakeholder inquiries regarding Camp Fire. | 2.00 | 1,880.00 | PUBL |
| 03/16/20 | Nasab, Omid H. | Reviewing and commenting on press materials re Butte DA investigation. | 0.30 | 405.00 | PUBL |
| **Subtotal for PUBL** | | | **19.50** | **16,337.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Robertson, Caleb | Attention to response to CPUC data request. | 0.20 | 150.00 | REGS |
| 03/02/20 | Medling, Nicholas | Attend daily data request meeting. | 0.30 | 256.50 | REGS |
| 03/02/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.40 | 2,907.00 | REGS |
| 03/02/20 | DiMaggio, R | Coordinate CPUC confidentiality review for upcoming production as per B. Wylly's instructions. | 0.70 | 395.50 | REGS |
| 03/02/20 | DiMaggio, R | Coordinate California Fire production issues and reproduction with CDS (Relativity Vendor) as per C. Robertson's instructions. | 2.30 | 1,299.50 | REGS |
| 03/02/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.90 | 675.00 | REGS |
| 03/02/20 | Robertson, Caleb | Attention to CAL FIRE data request response job aid and cover letter. | 1.90 | 1,425.00 | REGS |
| 03/02/20 | Robertson, Caleb | Attention to CalPA data requests. | 0.40 | 300.00 | REGS |
| 03/02/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding response to CPUC data request. | 0.20 | 150.00 | REGS |
| 03/02/20 | Sherman, Brittany | CPUC check in meeting. | 0.30 | 225.00 | REGS |
| 03/02/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |
| 03/02/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.40 | 1,428.00 | REGS |
| 03/02/20 | Wylly, Benjamin | Attend data request check-in meeting. | 0.30 | 178.50 | REGS |
| 03/02/20 | Norris, Evan | Email B. Wylly and others re: CPUC data response. | 0.20 | 220.00 | REGS |
| 03/02/20 | Sherman, Brittany | Attention to CPUC responses. | 4.00 | 3,000.00 | REGS |
| 03/02/20 | Sherman, Brittany | Work on searches for records. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/03/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.90 | 769.50 | REGS |
| 03/03/20 | Jakobson, Nicole | Cross referenced of CPUC records per B. Sherman. | 5.10 | 1,479.00 | REGS |
| 03/03/20 | Jakobson, Nicole | Compilation of employee information per N. Ancheta. | 0.60 | 174.00 | REGS |
| 03/03/20 | DiMaggio, R | Coordinate CPUC confidentiality review for upcoming CPUC production as per B. Wylly's instructions. | 1.50 | 847.50 | REGS |
| 03/03/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding document collection for production to the CPUC. | 0.50 | 375.00 | REGS |
| 03/03/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.30 | 225.00 | REGS |
| 03/03/20 | Robertson, Caleb | Communicate with B. Sherman (CSM) regarding records search. | 0.30 | 225.00 | REGS |
| 03/03/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.20 | 714.00 | REGS |
| 03/03/20 | Beshara, Christopher | Review and edit proposed responses to CPUC data requests related to Kincade Fire. | 3.00 | 2,820.00 | REGS |
| 03/03/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 03/03/20 | Sherman, Brittany | Record collection follow up. | 1.30 | 975.00 | REGS |
| 03/03/20 | Sherman, Brittany | Work on CPUC responses. | 1.90 | 1,425.00 | REGS |
| 03/03/20 | Sherman, Brittany | Call with client representative re data request matter. | 0.20 | 150.00 | REGS |
| 03/03/20 | Sherman, Brittany | Call with C. Robertson re data request matter. | 0.50 | 375.00 | REGS |
| 03/03/20 | Sherman, Brittany | CPUC data requests. | 0.20 | 150.00 | REGS |
| 03/04/20 | O'Koniewski, Katherine | Meeting with O. Nasab to discuss data request guidelines. | 0.20 | 168.00 | REGS |
| 03/04/20 | Beshara, Christopher | Draft and edit proposed responses to CPUC data requests related to Kincade Fire. | 1.80 | 1,692.00 | REGS |
| 03/04/20 | Norris, Evan | Telephone call with O. Nasab and others re: CPUC data request updates. | 0.50 | 550.00 | REGS |
| 03/04/20 | Beshara, Christopher | Communicate with B. Wylly (CSM) regarding responses to CPUC data requests related to Kincade Fire. | 0.80 | 752.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/04/20 | Beshara, Christopher | Call with O. Nasab (CSM) and E. Norris (CSM) regarding CPUC data requests related to Kincade Fire and status of investigation. | 0.40 | 376.00 | REGS |
| 03/04/20 | Scanzillo, Stephanie | Attention to cross referencing CPUC produced records, per B. Sherman. | 3.90 | 1,209.00 | REGS |
| 03/04/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.00 | 1,710.00 | REGS |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per B. Wylly. | 0.40 | 124.00 | REGS |
| 03/04/20 | DiMaggio, R | Coordinate CPUC confidentiality review including production QC and staging of CPUC production as per C. Robertson's and B. Wylly's instructions. | 1.90 | 1,073.50 | REGS |
| 03/04/20 | Gonyer, David | Employee searches per N. Ancheta. | 0.80 | 232.00 | REGS |
| 03/04/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.60 | 450.00 | REGS |
| 03/04/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding search for records. | 1.00 | 750.00 | REGS |
| 03/04/20 | Nasab, Omid H. | Review and comment on data response. | 0.50 | 675.00 | REGS |
| 03/04/20 | Norris, Evan | Emails with C. Beshara and others re: CPUC data responses. | 0.40 | 440.00 | REGS |
| 03/04/20 | Sherman, Brittany | Call with PG&E employee re CPUC question. | 0.90 | 675.00 | REGS |
| 03/04/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.40 | 2,023.00 | REGS |
| 03/04/20 | Wylly, Benjamin | Calls with C. Beshara regarding responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 03/04/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 03/04/20 | Sherman, Brittany | CPUC response. | 0.80 | 600.00 | REGS |
| 03/04/20 | Sherman, Brittany | Review searches for hard copy collections. | 2.80 | 2,100.00 | REGS |
| 03/04/20 | Sherman, Brittany | CPUC Question records follow up. | 3.00 | 2,250.00 | REGS |
| 03/05/20 | Scanzillo, Stephanie | Attention to compiling prior data request and response materials for attorney review, per K. O'Koniewski. | 0.80 | 248.00 | REGS |
| 03/05/20 | O'Koniewski, Katherine | Correspondence with team regarding data request matter. | 0.60 | 504.00 | REGS |
| 03/05/20 | O'Koniewski, Katherine | Research and review data request matter. | 1.80 | 1,512.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/05/20 | O'Koniewski, Katherine | Draft questionnaire regarding data request matter. | 2.80 | 2,352.00 | REGS |
| 03/05/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.20 | 171.00 | REGS |
| 03/05/20 | Beshara, Christopher | Analyze and develop strategy for additional data requests served by CPUC related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 03/05/20 | Beshara, Christopher | Emails with O. Nasab (CSM) and E. Norris (CSM) regarding proposed responses to CPUC data requests related to Kincade Fire. | 0.60 | 564.00 | REGS |
| 03/05/20 | Beshara, Christopher | Draft and edit proposed responses to CPUC data requests related to Kincade Fire. | 2.50 | 2,350.00 | REGS |
| 03/05/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney and client review, per C. Robertson. | 0.60 | 186.00 | REGS |
| 03/05/20 | Scanzillo, Stephanie | Attention to cross-referencing CPUC produced records, per B. Sherman. | 0.60 | 186.00 | REGS |
| 03/05/20 | DiMaggio, R | Coordinate post CPUC production issues as per C. Robertson's instructions. | 1.00 | 565.00 | REGS |
| 03/05/20 | Nasab, Omid H. | Editing CPUC data request response. | 0.30 | 405.00 | REGS |
| 03/05/20 | Nasab, Omid H. | Attention to CPUC data request responses. | 0.70 | 945.00 | REGS |
| 03/05/20 | Nasab, Omid H. | Review of new CPUC data requests and formulation of response strategy. | 1.20 | 1,620.00 | REGS |
| 03/05/20 | Robertson, Caleb | Call with subject matter expert and B. Sherman (CSM) regarding response to CPUC data request. | 0.50 | 375.00 | REGS |
| 03/05/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade. | 1.60 | 1,200.00 | REGS |
| 03/05/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 03/05/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 03/05/20 | Sherman, Brittany | CPUC production tomorrow. | 4.50 | 3,375.00 | REGS |
| 03/05/20 | Sherman, Brittany | Attention to CPUC responses. | 2.60 | 1,950.00 | REGS |
| 03/05/20 | Sherman, Brittany | Speak with client representative re CPUC responses. | 1.40 | 1,050.00 | REGS |
| 03/06/20 | Fleming, Margaret | Reviewing and editing questions for data request frameworks summary. | 1.00 | 750.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | Velasco, Veronica | Attention to revisions to data request process management document, per K. O'Koniewski. | 0.80 | 248.00 | REGS |
| 03/06/20 | O'Koniewski, Katherine | Call and correspondence with C. Beshara regarding data request matter. | 0.40 | 336.00 | REGS |
| 03/06/20 | O'Koniewski, Katherine | Revisions to data request document. | 0.40 | 336.00 | REGS |
| 03/06/20 | O'Koniewski, Katherine | Correspondence with paralegals, B. Sherman, C. Robertson, M. Fleming, C. Beshara and B. Wylly regarding data request interviews. | 0.80 | 672.00 | REGS |
| 03/06/20 | Norris, Evan | Call with C. Beshara and others re: CPUC data request. | 0.20 | 220.00 | REGS |
| 03/06/20 | Beshara, Christopher | Draft and edit proposed responses to CPUC data requests related to Kincade Fire. | 3.80 | 3,572.00 | REGS |
| 03/06/20 | Beshara, Christopher | Call with O. Nasab (CSM) and others regarding responses to CPUC data requests related to Kincade Fire and preparation for same. | 0.80 | 752.00 | REGS |
| 03/06/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 5.10 | 4,360.50 | REGS |
| 03/06/20 | Scanzillo, Stephanie | Attention to cross-referencing CPUC produced records, per B. Sherman. | 0.80 | 248.00 | REGS |
| 03/06/20 | Scanzillo, Stephanie | Attention to compiling and quality checking production confidentiality declaration, per C. Robertson. | 1.10 | 341.00 | REGS |
| 03/06/20 | Scanzillo, Stephanie | Attention to updating and quality checking narrative responses for production, per C. Robertson. | 0.70 | 217.00 | REGS |
| 03/06/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney and client review, per C. Robertson. | 0.40 | 124.00 | REGS |
| 03/06/20 | Sherman, Brittany | Conference call re SED 005. | 0.80 | 600.00 | REGS |
| 03/06/20 | Sherman, Brittany | New SED requests. | 1.30 | 975.00 | REGS |
| 03/06/20 | Sherman, Brittany | CPUC responses due today. | 3.00 | 2,250.00 | REGS |
| 03/06/20 | DiMaggio, R | Coordinate post CPUC production issues as per C. Robertson's instructions. | 0.70 | 395.50 | REGS |
| 03/06/20 | Nasab, Omid H. | Call with team re strategy for new data requests from CPUC. | 0.50 | 675.00 | REGS |
| 03/06/20 | Nasab, Omid H. | Editing draft responses to CPUC data requests. | 0.80 | 1,080.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/06/20 | Robertson, Caleb | Call with O. Nasab (CSM), C. Beshara (CSM) and others regarding response to new set of CPUC data requests. | 0.70 | 525.00 | REGS |
| 03/06/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 3.60 | 2,700.00 | REGS |
| 03/06/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 03/06/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.70 | 1,606.50 | REGS |
| 03/09/20 | Sherman, Brittany | Prep for call with K. O'Koniewski. | 0.60 | 450.00 | REGS |
| 03/09/20 | Robertson, Caleb | Call with K. O'Koniewski (CSM) regarding data request response process. | 1.40 | 1,050.00 | REGS |
| 03/09/20 | Wylly, Benjamin | Attention to data request matter in preparation for call with K. O'Koniewski. | 2.40 | 1,428.00 | REGS |
| 03/09/20 | Wylly, Benjamin | Call with K. O'Koniewski regarding data request matter. | 1.40 | 833.00 | REGS |
| 03/09/20 | Fleming, Margaret | Respond to data request frameworks questionnaire. | 2.00 | 1,500.00 | REGS |
| 03/09/20 | Fleming, Margaret | Call with K. O'Koniewski regarding data request frameworks. | 1.00 | 750.00 | REGS |
| 03/09/20 | O'Koniewski, Katherine | Call with B. Wylly to discuss data request matter. | 1.40 | 1,176.00 | REGS |
| 03/09/20 | O'Koniewski, Katherine | Review and analysis of data request matter. | 2.00 | 1,680.00 | REGS |
| 03/09/20 | O'Koniewski, Katherine | Call with M. Fleming to discuss data request matter. | 1.00 | 840.00 | REGS |
| 03/09/20 | O'Koniewski, Katherine | Call with C. Robertson to discuss data request matter. | 1.40 | 1,176.00 | REGS |
| 03/09/20 | O'Koniewski, Katherine | Preparation for data request interviews. | 0.60 | 504.00 | REGS |
| 03/09/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.70 | 598.50 | REGS |
| 03/09/20 | Scanzillo, Stephanie | Attention to compiling prior data request responses for attorney review, per B. Sherman. | 0.40 | 124.00 | REGS |
| 03/10/20 | Sherman, Brittany | Draft document re data request. | 0.60 | 450.00 | REGS |
| 03/10/20 | Sherman, Brittany | Call with K. O'Koniewski re data requests matter. | 1.20 | 900.00 | REGS |
| 03/10/20 | Scanzillo, Stephanie | Attention to compiling narrative materials for attorney review, per L. Grossbard. | 0.20 | 62.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/10/20 | O'Koniewski, Katherine | Review and analysis of data request matter. | 2.40 | 2,016.00 | REGS |
| 03/10/20 | O'Koniewski, Katherine | Call with B. Sherman to discuss data request matter. | 1.20 | 1,008.00 | REGS |
| 03/10/20 | Beshara, Christopher | Review and edit responses to data requests from California Public Advocates Office related to Kincade Fire. | 1.30 | 1,222.00 | REGS |
| 03/10/20 | Beshara, Christopher | Call with client representatives regarding response to regulatory data requests related to Kincade Fire. | 0.90 | 846.00 | REGS |
| 03/10/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.30 | 1,111.50 | REGS |
| 03/10/20 | Scanzillo, Stephanie | Attention to cross-referencing CPUC produced records, per B. Sherman. | 2.30 | 713.00 | REGS |
| 03/10/20 | Cogur, Husniye | Attention to downloading production to our files per C. Robertson. | 0.50 | 145.00 | REGS |
| 03/10/20 | Sherman, Brittany | Attention to CPUC response matters. | 2.90 | 2,175.00 | REGS |
| 03/10/20 | Robertson, Caleb | Attention to response to CalPA data requests relating to Kincade Fire. | 0.80 | 600.00 | REGS |
| 03/10/20 | Robertson, Caleb | Calls with B. Sherman (CSM) regarding response to NCPA data requests. | 0.20 | 150.00 | REGS |
| 03/10/20 | Robertson, Caleb | Attention to NCPA data requests. | 0.50 | 375.00 | REGS |
| 03/10/20 | Robertson, Caleb | Call with client representatives and C. Beshara (CSM) regarding responses to latest CPUC data request. | 0.90 | 675.00 | REGS |
| 03/10/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding response to CalPA data requests. | 0.10 | 75.00 | REGS |
| 03/11/20 | Nasab, Omid H. | Email with B. Sherman re NCPA data request. | 0.40 | 540.00 | REGS |
| 03/11/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.00 | 1,710.00 | REGS |
| 03/11/20 | Beshara, Christopher | Communicate with N. Medling (CSM) regarding regulatory request for data related to transmission line. | 0.80 | 752.00 | REGS |
| 03/11/20 | Sherman, Brittany | Call with N. Medling re CPUC responses. | 0.40 | 300.00 | REGS |
| 03/11/20 | Sherman, Brittany | CPUC records search. | 2.00 | 1,500.00 | REGS |
| 03/11/20 | Sherman, Brittany | Work on reviewing hard copy records for CPUC responses. | 1.50 | 1,125.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/12/20 | Beshara, Christopher | Review and advise client representatives regarding proposed response to data request related to transmission line. | 0.60 | 564.00 | REGS |
| 03/12/20 | O'Koniewski, Katherine | Create data request document. | 0.80 | 672.00 | REGS |
| 03/12/20 | O'Koniewski, Katherine | Review and analysis of data request matter. | 1.80 | 1,512.00 | REGS |
| 03/12/20 | Velasco, Veronica | Attention to breaking apart charts within various CPUC requests and organizing them into individual excels, per B. Sherman. | 1.30 | 403.00 | REGS |
| 03/12/20 | Beshara, Christopher | Review and edit responses to data requests from California Public Advocates Office related to Kincade Fire. | 1.10 | 1,034.00 | REGS |
| 03/12/20 | Sherman, Brittany | Attention to CPUC responses. | 4.80 | 3,600.00 | REGS |
| 03/12/20 | Sherman, Brittany | Follow up re records collection search. | 0.50 | 375.00 | REGS |
| 03/12/20 | Norris, Evan | Email with O. Nasab re: data request matter. | 0.20 | 220.00 | REGS |
| 03/13/20 | Beshara, Christopher | Call with K. Lee (PG&E), external experts and client representatives regarding proposed response to CPUC data request related to transmission line, and preparation for same. | 0.80 | 752.00 | REGS |
| 03/13/20 | Beshara, Christopher | Review and edit response to CPUC data request related to transmission line. | 0.60 | 564.00 | REGS |
| 03/13/20 | O'Koniewski, Katherine | Correspondence with DPS regarding revisions and edits to data request document. | 0.40 | 336.00 | REGS |
| 03/13/20 | O'Koniewski, Katherine | Revisions to data request document. | 0.80 | 672.00 | REGS |
| 03/13/20 | O'Koniewski, Katherine | Draft data request document. | 5.20 | 4,368.00 | REGS |
| 03/13/20 | O'Koniewski, Katherine | Correspondence with DPS regarding data request matter. | 0.40 | 336.00 | REGS |
| 03/13/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per B. Sherman. | 0.60 | 186.00 | REGS |
| 03/13/20 | DiMaggio, R | Coordinate post CPUC production issues as per C. Robertson's instructions. | 0.70 | 395.50 | REGS |
| 03/13/20 | Sherman, Brittany | Discuss Calpa production issues with client representative. | 0.30 | 225.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/13/20 | Sherman, Brittany | Discuss with R. DiMaggio Calpa production. | 0.20 | 150.00 | REGS |
| 03/13/20 | Sherman, Brittany | Work through Calpa production prep. | 1.00 | 750.00 | REGS |
| 03/13/20 | Sherman, Brittany | Call with PG&E employee re CPUC data request. | 0.30 | 225.00 | REGS |
| 03/13/20 | Sherman, Brittany | Attention to CPUC responses. | 2.50 | 1,875.00 | REGS |
| 03/14/20 | O'Koniewski, Katherine | Correspondence with DPS regarding proofing and revisions to data request document. | 0.40 | 336.00 | REGS |
| 03/14/20 | O'Koniewski, Katherine | Revisions to data request document. | 1.60 | 1,344.00 | REGS |
| 03/14/20 | Sherman, Brittany | Attention to CPUC responses. | 4.00 | 3,000.00 | REGS |
| 03/16/20 | Fleming, Margaret | Reviewing and editing Data Response Frameworks presentation. | 2.00 | 1,500.00 | REGS |
| 03/16/20 | O'Koniewski, Katherine | Correspondence with Cravath team regarding data request document. | 0.40 | 336.00 | REGS |
| 03/16/20 | O'Koniewski, Katherine | Revisions to data request document. | 0.60 | 504.00 | REGS |
| 03/16/20 | Sherman, Brittany | Summarize discussion re records search. | 0.80 | 600.00 | REGS |
| 03/16/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.10 | 1,795.50 | REGS |
| 03/16/20 | Sherman, Brittany | Work on next steps re locating records for CPUC responses. | 1.50 | 1,125.00 | REGS |
| 03/16/20 | Sherman, Brittany | Attention to CPUC responses. | 4.50 | 3,375.00 | REGS |
| 03/16/20 | Sherman, Brittany | Speak with ERIM re additional record searching. | 0.50 | 375.00 | REGS |
| 03/16/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.60 | 450.00 | REGS |
| 03/17/20 | Sherman, Brittany | Attention to data responses document. | 0.60 | 450.00 | REGS |
| 03/17/20 | Haaren, C. Daniel | Conference call with MTO regarding enhanced enforcement. | 1.00 | 1,100.00 | REGS |
| 03/17/20 | Beshara, Christopher | Review and edit responses to data requests from CPUC related to Kincade Fire. | 1.40 | 1,316.00 | REGS |
| 03/17/20 | Sherman, Brittany | Draft email to third party re CPUC request follow up. | 0.50 | 375.00 | REGS |
| 03/17/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.00 | 2,565.00 | REGS |
| 03/17/20 | Nasab, Omid H. | Review and comment on SED 5 data request responses. | 0.30 | 405.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Sherman, Brittany | Work on protocol re CPUC response. | 0.50 | 375.00 | REGS |
| 03/17/20 | Sherman, Brittany | Attention to CPUC responses. | 3.40 | 2,550.00 | REGS |
| 03/17/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 2.70 | 2,025.00 | REGS |
| 03/17/20 | Wylly, Benjamin | Call with N. Medling regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 03/17/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.90 | 1,130.50 | REGS |
| 03/18/20 | Robertson, Caleb | Attention to draft of data request process presentation. | 1.40 | 1,050.00 | REGS |
| 03/18/20 | Wylly, Benjamin | Review and revise data request document. | 1.20 | 714.00 | REGS |
| 03/18/20 | Scanzillo, Stephanie | Attention to cross referencing hard copy records and production materials for potential production, per B. Sherman. | 4.30 | 1,333.00 | REGS |
| 03/18/20 | Beshara, Christopher | Call with S. Schirle (PG&E), T. Lucey (PG&E), J. Contreras (PG&E) and others regarding proposed response to CPUC data request related to Kincade Fire. | 0.40 | 376.00 | REGS |
| 03/18/20 | Jakobson, Nicole | Creation of custodian searches per B. Sherman. | 1.10 | 319.00 | REGS |
| 03/18/20 | DiMaggio, R | Coordinate search term reviews and CPUC productions as per B. Sherman's instructions. | 1.90 | 1,073.50 | REGS |
| 03/18/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.60 | 2,223.00 | REGS |
| 03/18/20 | Sherman, Brittany | Attention to searches in Relativity re CPUC response. | 2.50 | 1,875.00 | REGS |
| 03/18/20 | Sherman, Brittany | Attention to CPUC responses. | 1.00 | 750.00 | REGS |
| 03/18/20 | Sherman, Brittany | Work on protocol re CPUC response. | 3.60 | 2,700.00 | REGS |
| 03/18/20 | Nasab, Omid H. | Call with client re CPUC data request interviews. | 0.40 | 540.00 | REGS |
| 03/18/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade Fire. | 1.80 | 1,350.00 | REGS |
| 03/18/20 | Robertson, Caleb | Call with client representatives, O. Nasab (CSM) and C. Beshara (CSM) regarding response to CPUC data request. | 0.40 | 300.00 | REGS |
| 03/18/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/18/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.40 | 1,428.00 | REGS |
| 03/19/20 | Sherman, Brittany | Provide input for data request guidance on SMEs. | 0.60 | 450.00 | REGS |
| 03/19/20 | Robertson, Caleb | Attention to data request process presentation. | 0.60 | 450.00 | REGS |
| 03/19/20 | Robertson, Caleb | Call with K. O'Koniewski (CSM) regarding data request process. | 0.20 | 150.00 | REGS |
| 03/19/20 | Wylly, Benjamin | Review and revise chart for data request document. | 0.20 | 119.00 | REGS |
| 03/19/20 | Render, Ryan | Attending to pulling CPUC responses to accompany Power Point presentation per K. O'Koniewski's instructions. | 1.20 | 348.00 | REGS |
| 03/19/20 | Cogur, Husniye | Attention to locating production letters per K. O'Koniewski. | 0.20 | 58.00 | REGS |
| 03/19/20 | Scanzillo, Stephanie | Attention to compiling narrative response, per L. Grossbard. | 0.40 | 124.00 | REGS |
| 03/19/20 | Fernandez, Vivian | Attention to presentation materials and appendix per K. O'Koniewski. | 6.60 | 2,046.00 | REGS |
| 03/19/20 | O'Koniewski, Katherine | Call with C. Robertson to discuss data request matter. | 0.20 | 168.00 | REGS |
| 03/19/20 | O'Koniewski, Katherine | Revisions to data request document. | 2.80 | 2,352.00 | REGS |
| 03/19/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.80 | 1,539.00 | REGS |
| 03/19/20 | Scanzillo, Stephanie | Attention to cross referencing hard copy records and production materials for potential production, per B. Sherman. | 7.10 | 2,201.00 | REGS |
| 03/19/20 | Beshara, Christopher | Review and edit responses to data requests from California Public Advocates Office related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 03/19/20 | Beshara, Christopher | Calls with client representatives, C. Robertson (CSM) and B. Wylly (CSM) regarding proposed response to CPUC data requests. | 1.00 | 940.00 | REGS |
| 03/19/20 | Jakobson, Nicole | Confirmation of employee contact information per B. Wylly. | 0.20 | 58.00 | REGS |
| 03/19/20 | Sherman, Brittany | Follow up re third party data questions re CPUC response. | 2.30 | 1,725.00 | REGS |
| 03/19/20 | Sherman, Brittany | Follow up on issues re data response. | 0.50 | 375.00 | REGS |
| 03/19/20 | Sherman, Brittany | Review responses from third party in connection with CPUC responses. | 2.40 | 1,800.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/19/20 | Sherman, Brittany | Review para work re hard copy records for CPUC response. | 0.30 | 225.00 | REGS |
| 03/19/20 | DiMaggio, R | Coordinate CPUC confidential review as per C. Robertson's instructions. | 1.20 | 678.00 | REGS |
| 03/19/20 | Sherman, Brittany | Attention to CPUC responses. | 4.00 | 3,000.00 | REGS |
| 03/19/20 | Cogur, Husniye | Attention to assisting in production confidentiality review. | 1.20 | 348.00 | REGS |
| 03/19/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding draft of response to CPUC data request. | 2.20 | 1,650.00 | REGS |
| 03/19/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.50 | 375.00 | REGS |
| 03/19/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and B. Wylly (CSM) regarding responses to CPUC data requests. | 0.50 | 375.00 | REGS |
| 03/19/20 | Robertson, Caleb | Attention to response to CalPA data request relating to the Kincade Fire. | 1.70 | 1,275.00 | REGS |
| 03/19/20 | Robertson, Caleb | Call with subject matter expert, client representative, C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request. | 0.50 | 375.00 | REGS |
| 03/19/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.40 | 833.00 | REGS |
| 03/19/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 03/19/20 | Norris, Evan | Emails with S. Schirle (PG&E) re: CPUC data request matter. | 0.30 | 330.00 | REGS |
| 03/19/20 | Wylly, Benjamin | Call with C. Robertson regarding responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |
| 03/19/20 | Wylly, Benjamin | SED response initial strategy call. | 0.50 | 297.50 | REGS |
| 03/20/20 | O'Koniewski, Katherine | Correspondence with O. Nasab regarding distribution investigation. | 0.20 | 168.00 | REGS |
| 03/20/20 | O'Koniewski, Katherine | Revisions to distribution investigation materials. | 1.00 | 840.00 | REGS |
| 03/20/20 | O'Koniewski, Katherine | Revisions to data request document. | 0.20 | 168.00 | REGS |
| 03/20/20 | O'Koniewski, Katherine | Correspondence with paralegals regarding data request matter. | 0.20 | 168.00 | REGS |
| 03/20/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per C. Robertson. | 0.40 | 124.00 | REGS |
| 03/20/20 | Scanzillo, Stephanie | Attention to identifying hard copy records for potential production, per B. Sherman. | 1.80 | 558.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/20/20 | Beshara, Christopher | Call with C. Robertson (CSM) and B. Wylly (CSM) regarding response to CPUC data request. | 0.30 | 282.00 | REGS |
| 03/20/20 | Beshara, Christopher | Call with client representatives and C. Robertson (CSM) regarding response to CPUC data request. | 0.40 | 376.00 | REGS |
| 03/20/20 | Sherman, Brittany | Review hard copy docs for CPUC responses. | 3.80 | 2,850.00 | REGS |
| 03/20/20 | Sherman, Brittany | Follow up with client re hard copy records search. | 1.00 | 750.00 | REGS |
| 03/20/20 | Sherman, Brittany | Confirm with PG&E SME re CPUC responses. | 0.40 | 300.00 | REGS |
| 03/20/20 | DiMaggio, R | Coordinate privilege and confidential reviews, quality check CPUC documents for productions, and stage said documents as per C. Robertson's and B. Wylly's instructions. | 3.20 | 1,808.00 | REGS |
| 03/20/20 | Robertson, Caleb | Call with C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request. | 0.30 | 225.00 | REGS |
| 03/20/20 | Robertson, Caleb | Attention to production to CPUC. | 0.80 | 600.00 | REGS |
| 03/20/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request. | 0.40 | 300.00 | REGS |
| 03/20/20 | Wylly, Benjamin | Call with C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 03/20/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 03/22/20 | Beshara, Christopher | Review guidance document for client regarding regulatory data request responses and email K. O'Koniewski (CSM) regarding the same. | 1.00 | 940.00 | REGS |
| 03/22/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.60 | 513.00 | REGS |
| 03/22/20 | Scanzillo, Stephanie | Attention to quality checking production materials, per N. Medling. | 0.90 | 279.00 | REGS |
| 03/22/20 | Beshara, Christopher | Review and edit responses to data requests from CPUC related to Kincade Fire. | 1.40 | 1,316.00 | REGS |
| 03/22/20 | Sherman, Brittany | Follow up with N. Medling re CPUC response documents. | 0.50 | 375.00 | REGS |
| 03/22/20 | Sherman, Brittany | Attention to CPUC responses next steps. | 2.30 | 1,725.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/22/20 | Nasab, Omid H. | Editing response to CPUC data request. | 0.40 | 540.00 | REGS |
| 03/22/20 | Wylly, Benjamin | Correspondence with O. Nasab, E. Norris, C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.10 | 59.50 | REGS |
| 03/23/20 | Velasco, Veronica | Attention to compiling e-binder and cover sheets for the data request manual appendix, per K. O'Koniewski. | 3.60 | 1,116.00 | REGS |
| 03/23/20 | Fernandez, Vivian | Attention to relativity searches per B. Sherman. | 0.50 | 155.00 | REGS |
| 03/23/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.40 | 342.00 | REGS |
| 03/23/20 | Scanzillo, Stephanie | Attention to quality checking production materials for attorney reference, per B. Sherman. | 0.70 | 217.00 | REGS |
| 03/23/20 | Jakobson, Nicole | Creation of searches corresponding to CPUC question numbers per B. Sherman. | 0.20 | 58.00 | REGS |
| 03/23/20 | DiMaggio, R | Coordinate confidential and privilege CPUC reviews as per B. Sherman's instructions. | 2.10 | 1,186.50 | REGS |
| 03/23/20 | Cogur, Husniye | Attention to CPUC data response review per B. Wylly. | 4.00 | 1,160.00 | REGS |
| 03/23/20 | Sherman, Brittany | Discuss with C. Robertson re CPUC responses. | 0.50 | 375.00 | REGS |
| 03/23/20 | Sherman, Brittany | Follow up re CPUC tagging for responses. | 1.50 | 1,125.00 | REGS |
| 03/23/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 1.80 | 1,350.00 | REGS |
| 03/23/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding response to CPUC data requests. | 0.50 | 375.00 | REGS |
| 03/23/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding review of prior CPUC responses. | 0.30 | 225.00 | REGS |
| 03/23/20 | Sherman, Brittany | Review CPUC response. | 1.00 | 750.00 | REGS |
| 03/23/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.60 | 952.00 | REGS |
| 03/23/20 | Wylly, Benjamin | Attention to reviewing responses to CPUC and CAL FIRE data requests. | 2.60 | 1,547.00 | REGS |
| 03/24/20 | Scanzillo, Stephanie | Attention to compiling confidentiality declaration for document production, per C. Robertson. | 0.50 | 155.00 | REGS |
| 03/24/20 | Sherman, Brittany | Review production documents for confidentiality. | 1.00 | 750.00 | REGS |
| 03/24/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.70 | 1,453.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/24/20 | Cogur, Husniye | Attention to CPUC data request review per B. Wylly. | 2.00 | 580.00 | REGS |
| 03/24/20 | Nasab, Omid H. | Review and comment on SED-6 data responses. | 0.40 | 540.00 | REGS |
| 03/24/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.80 | 600.00 | REGS |
| 03/24/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor and others) regarding current status of productions and custodial collections. | 0.20 | 150.00 | REGS |
| 03/24/20 | Sherman, Brittany | Review answers to questions from third party re CPUC response. | 1.50 | 1,125.00 | REGS |
| 03/24/20 | Sherman, Brittany | Review comments re CPUC responses from N. Medling. | 0.80 | 600.00 | REGS |
| 03/24/20 | Sherman, Brittany | Discuss with third party call tomorrow re CPUC responses. | 0.40 | 300.00 | REGS |
| 03/24/20 | Sherman, Brittany | Call with N. Medling re CPUC response. | 0.50 | 375.00 | REGS |
| 03/24/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.30 | 773.50 | REGS |
| 03/24/20 | Wylly, Benjamin | Attention to reviewing responses to CPUC and CAL FIRE data requests. | 2.90 | 1,725.50 | REGS |
| 03/24/20 | Wylly, Benjamin | Call with N. Medling and expert regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 03/25/20 | Fernandez, Vivian | Attention to review and comparison of regulatory responses per B. Wylly. | 0.70 | 217.00 | REGS |
| 03/25/20 | Scanzillo, Stephanie | Attention to cross referencing production materials per B. Wylly. | 7.10 | 2,201.00 | REGS |
| 03/25/20 | DiMaggio, R | Coordinate CPUC search term reports and confidential/privilege reviews as per B. Sherman's instructions. | 3.20 | 1,808.00 | REGS |
| 03/25/20 | Sherman, Brittany | Send request re document review protocol. | 0.30 | 225.00 | REGS |
| 03/25/20 | Sherman, Brittany | Call with employee from PG&E re locating additional documents. | 0.40 | 300.00 | REGS |
| 03/25/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.10 | 2,650.50 | REGS |
| 03/25/20 | Cogur, Husniye | Attention to CPUC data request review per B. Wylly. | 8.50 | 2,465.00 | REGS |
| 03/25/20 | Robertson, Caleb | Attention to responses to CPUC data requests. | 0.90 | 675.00 | REGS |
| 03/25/20 | Robertson, Caleb | Call with subject matter experts, N. Medling (CSM) and B. Sherman (CSM) regarding response to CPUC data request. | 0.70 | 525.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/25/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding response to CPUC requests. | 0.50 | 375.00 | REGS |
| 03/25/20 | Sherman, Brittany | Call with N. Medling and C. Robertson re next steps in CPUC response. | 0.40 | 300.00 | REGS |
| 03/25/20 | Sherman, Brittany | Call with third party re CPUC response. | 0.80 | 600.00 | REGS |
| 03/25/20 | Sherman, Brittany | Call with C. Robertson re additional documents for CPUC response. | 0.10 | 75.00 | REGS |
| 03/25/20 | Wylly, Benjamin | Call with B. Sherman regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 03/25/20 | Sherman, Brittany | Discuss with B. Wylly notifications for CPUC response. | 0.40 | 300.00 | REGS |
| 03/25/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 03/25/20 | Wylly, Benjamin | Attention to reviewing responses to CPUC and CAL FIRE data requests. | 6.50 | 3,867.50 | REGS |
| 03/25/20 | Wylly, Benjamin | Calls with C. Robertson regarding review of responses to CPUC and CAL FIRE data requests. | 0.90 | 535.50 | REGS |
| 03/26/20 | Beshara, Christopher | Review and edit responses to data requests from CPUC related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 03/26/20 | Sherman, Brittany | Call with SME re CPUC response. | 0.50 | 375.00 | REGS |
| 03/26/20 | Sherman, Brittany | Call with C. Robertson and C. Beshara re data response. | 0.30 | 225.00 | REGS |
| 03/26/20 | DiMaggio, R | Coordinate CPUC search term reports and confidential/privilege reviews as per B. Sherman's instructions. | 3.40 | 1,921.00 | REGS |
| 03/26/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.40 | 2,907.00 | REGS |
| 03/26/20 | Cogur, Husniye | Attention to CPUC data request review per B. Wylly and B. Sherman. | 9.50 | 2,755.00 | REGS |
| 03/26/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding response to CPUC data request. | 0.50 | 375.00 | REGS |
| 03/26/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade Fire. | 1.20 | 900.00 | REGS |
| 03/26/20 | Sherman, Brittany | Follow up re documents for Monday's production (confidentiality). | 0.50 | 375.00 | REGS |
| 03/26/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 03/26/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.50 | 297.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/26/20 | Sherman, Brittany | Call with C. Robertson re CPUC response issues for Monday's production. | 0.50 | 375.00 | REGS |
| 03/26/20 | Sherman, Brittany | Call with SME and C. Robertson re CPUC response. | 0.90 | 675.00 | REGS |
| 03/26/20 | Sherman, Brittany | Review new records sent by SME in connection with CPUC response. | 1.00 | 750.00 | REGS |
| 03/26/20 | Sherman, Brittany | Troubleshoot issues re documents for CPUC response. | 3.60 | 2,700.00 | REGS |
| 03/26/20 | Sherman, Brittany | Call with B. Wylly re CPUC responses. | 0.40 | 300.00 | REGS |
| 03/26/20 | Sherman, Brittany | Attention to edits to CPUC responses. | 2.40 | 1,800.00 | REGS |
| 03/26/20 | Sherman, Brittany | Discuss with R. DiMaggio re set up of document review and edit protocol. | 1.00 | 750.00 | REGS |
| 03/26/20 | Wylly, Benjamin | Attention to reviewing responses to CPUC and CAL FIRE data requests. | 3.30 | 1,963.50 | REGS |
| 03/26/20 | Wylly, Benjamin | Call with C. Robertson regarding review of responses to CPUC and CAL FIRE data requests. | 0.40 | 238.00 | REGS |
| 03/26/20 | Wylly, Benjamin | Call with B. Sherman regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 03/27/20 | Beshara, Christopher | Review and comment on proposed response to regulatory data request related to transmission lines. | 1.40 | 1,316.00 | REGS |
| 03/27/20 | Velasco, Veronica | Attention to pulling the cases cited for a data request filing, per N. Medling. | 0.60 | 186.00 | REGS |
| 03/27/20 | Scanzillo, Stephanie | Attention to cross referencing production materials, per B. Wylly. | 1.30 | 403.00 | REGS |
| 03/27/20 | Sherman, Brittany | Review new docs re response. | 1.50 | 1,125.00 | REGS |
| 03/27/20 | DiMaggio, R | Analyze CPUC search hits and coordinate confidential/privilege reviews as per B. Sherman's instructions. | 2.00 | 1,130.00 | REGS |
| 03/27/20 | Sherman, Brittany | Summarize investigation matter for C. Robertson. | 1.00 | 750.00 | REGS |
| 03/27/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.60 | 1,368.00 | REGS |
| 03/27/20 | Sherman, Brittany | Review edits to CPUC responses for Monday's production. | 2.30 | 1,725.00 | REGS |
| 03/27/20 | Sherman, Brittany | Request records in connection with CPUC amended response. | 1.50 | 1,125.00 | REGS |
| 03/27/20 | Sherman, Brittany | Follow-up edits to C. Beshara re CPUC responses. | 1.00 | 750.00 | REGS |
| 03/27/20 | Cogur, Husniye | Attention to CPUC Data request review per B. Wylly and B. Sherman. | 2.40 | 696.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/27/20 | Sherman, Brittany | Call with PG&E employee re CPUC response. | 0.70 | 525.00 | REGS |
| 03/27/20 | Cogur, Husniye | Attention to downloading production for QC per C. Robertson. | 0.30 | 87.00 | REGS |
| 03/27/20 | Robertson, Caleb | Attention to production to CPUC in response to data requests relating to Kincade Fire. | 1.80 | 1,350.00 | REGS |
| 03/27/20 | Norris, Evan | Telephone call with B. Sherman re: status of data request responses. | 0.30 | 330.00 | REGS |
| 03/27/20 | Wylly, Benjamin | Attention to reviewing responses to CPUC and CAL FIRE data requests. | 0.40 | 238.00 | REGS |
| 03/27/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.10 | 59.50 | REGS |
| 03/27/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 03/27/20 | Wylly, Benjamin | Call with N. Medling regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 03/28/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.60 | 513.00 | REGS |
| 03/28/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 03/29/20 | Sherman, Brittany | Attention to preparing for CPUC production. | 2.50 | 1,875.00 | REGS |
| 03/29/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.10 | 59.50 | REGS |
| 03/30/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per C. Robertson. | 4.40 | 1,364.00 | REGS |
| 03/30/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee names and titles for confidentiality, per N. Ancheta. | 0.30 | 93.00 | REGS |
| 03/30/20 | Scanzillo, Stephanie | Attention to updating and quality checking custom sort order of production documents, per R. DiMaggio. | 0.60 | 186.00 | REGS |
| 03/30/20 | Scanzillo, Stephanie | Attention to compiling confidentiality declaration for production materials, per C. Robertson. | 1.70 | 527.00 | REGS |
| 03/30/20 | DiMaggio, R | Coordinate CPUC reviews and productions as per B. Wylly's, B. Sherman's and C. Robertson's instructions. | 3.40 | 1,921.00 | REGS |
| 03/30/20 | Sherman, Brittany | Summarize outstanding items on CPUC response for C. Robertson. | 2.40 | 1,800.00 | REGS |
| 03/30/20 | Cogur, Husniye | Attention to editing narrative responses to CPUC data request per B. Sherman. | 9.20 | 2,668.00 | REGS |

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Task</u> |
|------|------|-------------|-------|--------|------|
| 03/30/20 | Sherman, Brittany | Touch base with R. DiMaggio re data response review. | 0.20 | 150.00 | REGS |
| 03/30/20 | Sherman, Brittany | Summarize status of third party outstanding items. | 0.90 | 675.00 | REGS |
| 03/30/20 | Sherman, Brittany | Preparation of documents for CPUC production. | 1.30 | 975.00 | REGS |
| 03/30/20 | Sherman, Brittany | Follow up with B. Wylly and C. Robertson re CPUC production questions. | 0.50 | 375.00 | REGS |
| 03/30/20 | Sherman, Brittany | Prepare for third party call with T. Lucey (PG&E). | 0.80 | 600.00 | REGS |
| 03/30/20 | Robertson, Caleb | Attention to responses to CPUC data requests. | 1.70 | 1,275.00 | REGS |
| 03/30/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding status of CPUC data requests. | 0.20 | 150.00 | REGS |
| 03/30/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |
| 03/30/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding review of responses to CPUC and CAL FIRE data requests. | 0.30 | 178.50 | REGS |
| 03/31/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee names and titles for confidentiality, per N. Ancheta. | 0.80 | 248.00 | REGS |
| 03/31/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per C. Robertson. | 0.40 | 124.00 | REGS |
| 03/31/20 | DiMaggio, R | Coordinate CPUC reviews and productions as per B. Wylly's, B. Sherman's and C. Robertson's instructions. | 3.10 | 1,751.50 | REGS |
| 03/31/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.20 | 1,026.00 | REGS |
| 03/31/20 | Cogur, Husniye | Attention to assisting with a CALPA data request response per C. Robertson. | 5.50 | 1,595.00 | REGS |
| 03/31/20 | Cogur, Husniye | Attention to editing narrative responses to CPUC data request per B. Sherman. | 4.00 | 1,160.00 | REGS |
| 03/31/20 | Sherman, Brittany | Review documents for confidentiality. | 0.50 | 375.00 | REGS |
| 03/31/20 | Sherman, Brittany | Read through Calpa response and report back to C. Robertson re edits. | 0.90 | 675.00 | REGS |
| 03/31/20 | Sherman, Brittany | Follow up re confidentiality of documents. | 1.00 | 750.00 | REGS |
| 03/31/20 | Sherman, Brittany | Discuss with C. Robertson and DRAs privilege redactions re CPUC response. | 0.80 | 600.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Sherman, Brittany | Review CPUC response narrative. | 1.20 | 900.00 | REGS |
| 03/31/20 | Sherman, Brittany | Discuss with C. Robertson responses and work on updating drafts for production. | 1.20 | 900.00 | REGS |
| 03/31/20 | Sherman, Brittany | Review CPUC response protocol issue flagged by R. DiMaggio. | 0.30 | 225.00 | REGS |
| 03/31/20 | Robertson, Caleb | Call with collections team (S. Reents (CSM), discovery vendor and others) regarding upcoming productions and collection efforts. | 0.10 | 75.00 | REGS |
| 03/31/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 2.70 | 2,025.00 | REGS |
| 03/31/20 | Robertson, Caleb | Attention to response to CalPA data request relating to Kincade Fire. | 2.30 | 1,725.00 | REGS |
| 03/31/20 | Norris, Evan | Emails with C. Beshara and others re: Kincade data requests. | 0.20 | 220.00 | REGS |
| **Subtotal for REGS** | | | **504.90** | **328,706.00** | |

**TRVL - Non-Working Travel Time**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/03/20 | Hawkins, Salah M | Travel from New York to San Francisco. | 2.00 | 1,780.00 | TRVL |
| 03/03/20 | Wylly, Benjamin | Travel from San Francisco to New York. | 2.00 | 1,190.00 | TRVL |
| 03/04/20 | Hawkins, Salah M | Travel from San Francisco to New York. | 2.00 | 1,780.00 | TRVL |
| 03/04/20 | Medling, Nicholas | Travel from San Francisco to New York. | 2.00 | 1,710.00 | TRVL |
| **Subtotal for TRVL** | | | **8.00** | **6,460.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/01/20 | Kozycz, Monica D. | Attention to review of third party contracts re indemnification rights. | 0.50 | 420.00 | WILD |
| 03/02/20 | Fernandez, Vivian | Attention to Wildfire government claims per L. Borzi. | 3.50 | 1,085.00 | WILD |
| 03/02/20 | Scanzillo, Stephanie | Attention to compiling evidence photos for attorney review, per L. Grossbard. | 0.30 | 93.00 | WILD |
| 03/02/20 | Kozycz, Monica D. | Attention to review of third party contracts re indemnification rights. | 0.60 | 504.00 | WILD |
| 03/02/20 | Hawkins, Salah M | Call with E. Goodman (Baker) to strategize on plan of attack for the upcoming hearing on FEMA and CAL OES claim objections. | 0.50 | 445.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/02/20 | Hawkins, Salah M | Attention to preparation materials related to FEMA and CAL OES claims objections and upcoming hearing on same. | 6.10 | 5,429.00 | WILD |
| 03/02/20 | Hawkins, Salah M | Call with B. McCallen (Willkie) to discuss potential issues regarding various claim objections (.5); Draft summary of call (.3). | 0.80 | 712.00 | WILD |
| 03/02/20 | Grossbard, Lillian S. | Attention to evidence storage contracts, logs and invoices. | 0.50 | 510.00 | WILD |
| 03/02/20 | Jakobson, Nicole | Compilation of deposition reasons and descriptions per A. Tilden. | 9.40 | 2,726.00 | WILD |
| 03/02/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.40 | 342.00 | WILD |
| 03/03/20 | Beshara, Christopher | Communicate with external expert regarding billing matters. | 0.30 | 282.00 | WILD |
| 03/03/20 | Zaken, Michael | Attention to estimation process. | 0.60 | 564.00 | WILD |
| 03/03/20 | Zaken, Michael | Attention to damages estimates. | 0.20 | 188.00 | WILD |
| 03/03/20 | Scanzillo, Stephanie | Attention to coordinating with CDS regarding production materials, per S. Hawkins. | 0.40 | 124.00 | WILD |
| 03/03/20 | Scanzillo, Stephanie | Attention to coordinating with Help Desk regarding list serv, per S. Topol. | 0.20 | 62.00 | WILD |
| 03/03/20 | Fernandez, Vivian | Attention to comparison of claims and TCC chart and organizing local claims per L. Borzi. | 4.00 | 1,240.00 | WILD |
| 03/03/20 | King, Harold | Research re claims transfer issue. | 1.10 | 654.50 | WILD |
| 03/03/20 | King, Harold | Call with S. Hawkins re subrogation claimant NDAs. | 0.60 | 357.00 | WILD |
| 03/03/20 | Cogur, Husniye | Attention to creating financing motion e-binder for H. King. | 4.20 | 1,218.00 | WILD |
| 03/03/20 | Hawkins, Salah M | Research issue regarding TCC proposed discovery order and draft summary of same. | 1.10 | 979.00 | WILD |
| 03/03/20 | Hawkins, Salah M | Attention to preparation materials related to FEMA and CAL OES claims objections and upcoming hearing on same. | 9.60 | 8,544.00 | WILD |
| 03/03/20 | Grossbard, Lillian S. | Review/comment on internal PG&E video and communications with A. Koo re same. | 1.20 | 1,224.00 | WILD |
| 03/03/20 | Gonyer, David | Cross-reference of notifications per B. Sherman. | 3.40 | 986.00 | WILD |
| 03/04/20 | Zaken, Michael | Attention to accrual model. | 0.50 | 470.00 | WILD |
| 03/04/20 | Zaken, Michael | Meeting regarding estimation approval motion. | 0.60 | 564.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/04/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 4.50 | 3,780.00 | WILD |
| 03/04/20 | Barbur, P T | Review materials re accruals in connection with expert report in support of estimation approval. | 1.50 | 2,250.00 | WILD |
| 03/04/20 | Kozycz, Monica D. | Attention to review of third party contracts re indemnification rights. | 2.00 | 1,680.00 | WILD |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling production statistics, per R. DiMaggio. | 0.30 | 93.00 | WILD |
| 03/04/20 | Fernandez, Vivian | Attention to edits and quality checks on federal and state proof of claims (8.1); Attention to TCC chart edits (1.2); Attention to compilation per L. Borzi (1.7). | 11.00 | 3,410.00 | WILD |
| 03/04/20 | Gonyer, David | Contract research per M. Kozycz. | 4.50 | 1,305.00 | WILD |
| 03/04/20 | Cogur, Husniye | Attention to contract review per M. Kozycz. | 3.40 | 986.00 | WILD |
| 03/04/20 | Cogur, Husniye | Attention to creating financing motion ebinder per H. King. | 1.80 | 522.00 | WILD |
| 03/04/20 | Hawkins, Salah M | Attend Bankruptcy Court hearing on FEMA and CAL OES objections and prepare for same. | 4.80 | 4,272.00 | WILD |
| 03/04/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.20 | 171.00 | WILD |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling prior Legal Hold notices for attorney reference, per B. Sherman. | 0.40 | 124.00 | WILD |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per N. Medling. | 0.40 | 124.00 | WILD |
| 03/04/20 | Scanzillo, Stephanie | Attention to compiling fire analysis materials for attorney review, per B. Wylly. | 0.80 | 248.00 | WILD |
| 03/05/20 | Zaken, Michael | Call with Compass regarding damages estimates. | 0.70 | 658.00 | WILD |
| 03/05/20 | Zaken, Michael | Wildfire estimation report. | 0.30 | 282.00 | WILD |
| 03/05/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.50 | 2,100.00 | WILD |
| 03/05/20 | Barbur, P T | Review background materials re wildfire accruals for expert report in support of estimation approval. | 1.80 | 2,700.00 | WILD |
| 03/05/20 | Barbur, P T | Conference call with expert re expert report in support of estimation approval. | 0.30 | 450.00 | WILD |
| 03/05/20 | Velasco, Veronica | Attention to removing entries from the Federal and State proof of claims excel, per L. Borzi. | 3.80 | 1,178.00 | WILD |

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Task</u> |
|---|---|---|---|---|---|
| 03/05/20 | Fernandez, Vivian | Attention to sorting and organizing local proof of claims per L. Borzi. | 10.50 | 3,255.00 | WILD |
| 03/05/20 | Jakobson, Nicole | Download of production per S. Gentel. | 0.30 | 87.00 | WILD |
| 03/05/20 | Jakobson, Nicole | Compilation of contractor correspondence per L. Grossbard. | 6.20 | 1,798.00 | WILD |
| 03/05/20 | Cogur, Husniye | Attention to contract review per M. Kozycz. | 8.40 | 2,436.00 | WILD |
| 03/05/20 | Cogur, Husniye | Attention to creating court submission ebinder per M. Kozycz. | 0.50 | 145.00 | WILD |
| 03/05/20 | Orsini, K J | Attention to estimation motion. | 1.40 | 2,100.00 | WILD |
| 03/06/20 | Zaken, Michael | Attention to accrual materials. | 0.20 | 188.00 | WILD |
| 03/06/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 1.50 | 1,260.00 | WILD |
| 03/06/20 | Kozycz, Monica D. | Attention to review of third party contracts re indemnification rights. | 1.20 | 1,008.00 | WILD |
| 03/06/20 | Barbur, P T | Review materials re wildfire accruals for expert report in support of estimation approval. | 2.60 | 3,900.00 | WILD |
| 03/06/20 | Velasco, Veronica | Attention to removing entries from the Federal and State proof of claims excel, per L. Borzi. | 1.80 | 558.00 | WILD |
| 03/06/20 | Fernandez, Vivian | Attention to analyzing and organizing proof of claims (6.9); Editing TCC chart for proof of claims (2.4); Creating a local chart of claims per L. Borzi (2.2). | 11.50 | 3,565.00 | WILD |
| 03/06/20 | Jakobson, Nicole | Analysis of federal and state claims per L. Borzi. | 2.00 | 580.00 | WILD |
| 03/06/20 | Jakobson, Nicole | Compilation of accrual materials per M. Kozycz. | 2.30 | 667.00 | WILD |
| 03/06/20 | Jakobson, Nicole | Updating contractor correspondence chart per L. Grossbard. | 3.10 | 899.00 | WILD |
| 03/06/20 | Cogur, Husniye | Attention to contract review per M. Kozycz. | 7.50 | 2,175.00 | WILD |
| 03/06/20 | Hawkins, Salah M | Research issues regarding district court approval or previously approved settlement (1.8); Draft summary of same (1.4). | 3.20 | 2,848.00 | WILD |
| 03/06/20 | Orsini, K J | Prep for Board call (.8); Board call (1.0). | 1.80 | 2,700.00 | WILD |
| 03/06/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.40 | 342.00 | WILD |
| 03/07/20 | Zaken, Michael | Drafting estimation approval motion. | 4.90 | 4,606.00 | WILD |
| 03/07/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.50 | 2,100.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/07/20 | Barbur, P T | Teleconferences with expert and K. Orsini re expert report in support of estimation approval. | 1.20 | 1,800.00 | WILD |
| 03/07/20 | Barbur, P T | Review materials concerning wildfire accruals in connection with expert report in support of estimation approval. | 1.40 | 2,100.00 | WILD |
| 03/08/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.50 | 2,100.00 | WILD |
| 03/08/20 | Zaken, Michael | Drafting estimation approval motion. | 4.00 | 3,760.00 | WILD |
| 03/09/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 1.50 | 1,260.00 | WILD |
| 03/09/20 | Barbur, P T | Review accrual materials in connection with expert report for estimation approval. | 1.20 | 1,800.00 | WILD |
| 03/09/20 | Barbur, P T | Teleconferences and emails with expert, M. Zaken, K. Orsini concerning expert report for estimation approval. | 1.40 | 2,100.00 | WILD |
| 03/09/20 | Barbur, P T | Review and revise expert report for estimation approval. | 1.40 | 2,100.00 | WILD |
| 03/09/20 | Zaken, Michael | Call regarding estimation declaration. | 0.30 | 282.00 | WILD |
| 03/09/20 | Zaken, Michael | Attention to estimation declaration. | 1.60 | 1,504.00 | WILD |
| 03/09/20 | Fernandez, Vivian | Attention to wildfire claims compilation and chart per L. Borzi. | 3.00 | 930.00 | WILD |
| 03/09/20 | Scanzillo, Stephanie | Attention to compiling e-solicitation materials for attorney review, per S. Hawkins. | 1.60 | 496.00 | WILD |
| 03/09/20 | Jakobson, Nicole | Search for documents containing reference to "idle lines" per B. Niederschulte. | 2.50 | 725.00 | WILD |
| 03/09/20 | Cogur, Husniye | Attention to creating PSPS time line chart per M. Kozycz. | 0.70 | 203.00 | WILD |
| 03/09/20 | Cogur, Husniye | Attention to saving new documents to our files per S. Hawkins. | 0.20 | 58.00 | WILD |
| 03/09/20 | Grossbard, Lillian S. | Attention to negotiation of draft evidence disposition agreement and emails with A. Weiss re same. | 0.10 | 102.00 | WILD |
| 03/10/20 | Zaken, Michael | Attention to estimation briefing. | 0.90 | 846.00 | WILD |
| 03/10/20 | Zaken, Michael | Attention to FEMA claims. | 0.30 | 282.00 | WILD |
| 03/10/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 6.50 | 5,460.00 | WILD |
| 03/10/20 | Barbur, P T | Teleconference and emails with K. Orsini, M. Zaken, expert re expert declaration in support of estimation approval motion. | 1.80 | 2,700.00 | WILD |
| 03/10/20 | Zaken, Michael | Drafting estimation approval motion. | 1.20 | 1,128.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/10/20 | Fernandez, Vivian | Attention to wildfire claims review, chart creation and edits per L. Borzi and S. Gentel. | 4.00 | 1,240.00 | WILD |
| 03/10/20 | Fernandez, Vivian | Attention to Wildfire claims review for TCC chart per L. Borzi. | 2.50 | 775.00 | WILD |
| 03/10/20 | Scanzillo, Stephanie | Attention to updating and quality checking e-solicitation materials, per S. Hawkins. | 1.10 | 341.00 | WILD |
| 03/10/20 | Scanzillo, Stephanie | Attention to compiling deposition transcripts for co-counsel reference, per M. Madgavkar. | 0.40 | 124.00 | WILD |
| 03/10/20 | Jakobson, Nicole | Update of client correspondence chart per L. Grossbard. | 0.30 | 87.00 | WILD |
| 03/10/20 | Jakobson, Nicole | Pulling North Bay Fires complaints per L. Grossbard. | 0.40 | 116.00 | WILD |
| 03/10/20 | Jakobson, Nicole | Collection of sources cited in declaration per M. Kozycz. | 1.10 | 319.00 | WILD |
| 03/10/20 | Hawkins, Salah M | Call with M. Palmieri (Baupost) regarding bar date order and proof of claim filings (.8); Prepare for same (1.1). | 1.90 | 1,691.00 | WILD |
| 03/10/20 | Hawkins, Salah M | Correspond with R. Winthrop (Norton Rose) regarding TCC objection to Adventist claims (.3); Review materials regarding same for internal discussion on the Debtors' position (1.1). | 1.40 | 1,246.00 | WILD |
| 03/10/20 | Grossbard, Lillian S. | Response to S. Schirle request for information concerning first responder depositions. | 0.10 | 102.00 | WILD |
| 03/10/20 | Orsini, K J | Revised draft settlements. | 0.90 | 1,350.00 | WILD |
| 03/10/20 | Grossbard, Lillian S. | Attention to Order to Show Cause/Status Conference in Napa Superior Court. | 0.30 | 306.00 | WILD |
| 03/10/20 | Grossbard, Lillian S. | Attention to negotiation of draft evidence disposition agreement and emails with A. Weiss re same. | 0.10 | 102.00 | WILD |
| 03/10/20 | Beshara, Christopher | Call with K. Dyer (Clarence Dyer) and L. Grossbard (CSM) regarding cause and origin analyses. | 0.60 | 564.00 | WILD |
| 03/10/20 | Scanzillo, Stephanie | Attention to compiling Kincade Legal Hold materials for attorney review, per B. Wylly. | 0.30 | 93.00 | WILD |
| 03/11/20 | Kozycz, Monica D. | Attention to status conference in Atlas case. | 1.00 | 840.00 | WILD |
| 03/11/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 8.50 | 7,140.00 | WILD |
| 03/11/20 | Zaken, Michael | Attention to estimation declaration. | 2.00 | 1,880.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/11/20 | Scanzillo, Stephanie | Attention to cross-checking Prime Clerk files regarding proof of claims, per M. Kozycz. | 0.30 | 93.00 | WILD |
| 03/11/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee information, per S. Reents. | 3.90 | 1,209.00 | WILD |
| 03/11/20 | Jakobson, Nicole | Attention to compilation of filings further to the North Bay Fires per L. Grossbard and M. Kozycz. | 1.90 | 551.00 | WILD |
| 03/11/20 | Jakobson, Nicole | Document scrub per M. Kozycz. | 0.70 | 203.00 | WILD |
| 03/11/20 | Jakobson, Nicole | Search for Geysers 9 records per B. Sherman. | 1.60 | 464.00 | WILD |
| 03/11/20 | Cogur, Husniye | Attention to contract review per M. Kozycz. | 1.00 | 290.00 | WILD |
| 03/11/20 | Hawkins, Salah M | Meet with M. Zaken and others to discuss estimation approval motion. | 0.60 | 534.00 | WILD |
| 03/11/20 | Grossbard, Lillian S. | Attention to legal questions concerning and preparation for Order to Show Cause/Status Conference in Napa Superior Court. | 1.60 | 1,632.00 | WILD |
| 03/11/20 | Beshara, Christopher | Communicate with L. Grossbard (CSM) regarding assignment of claims related to wildfire liability. | 0.40 | 376.00 | WILD |
| 03/12/20 | Zaken, Michael | Call regarding estimation declaration. | 0.40 | 376.00 | WILD |
| 03/12/20 | Zaken, Michael | Attention to estimation declaration. | 1.10 | 1,034.00 | WILD |
| 03/12/20 | Kozycz, Monica D. | Attention to contractor review project. | 1.50 | 1,260.00 | WILD |
| 03/12/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 4.50 | 3,780.00 | WILD |
| 03/12/20 | Barbur, P T | Review and revise estimation approval motion and supporting expert declaration. | 4.60 | 6,900.00 | WILD |
| 03/12/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title and LAN ID information, per S. Reents. | 2.90 | 899.00 | WILD |
| 03/12/20 | Scanzillo, Stephanie | Attention to compiling materials for filing, per L. Grossbard. | 0.60 | 186.00 | WILD |
| 03/12/20 | Jakobson, Nicole | Cross-check of deposition reasons per S. Reents. | 1.10 | 319.00 | WILD |
| 03/12/20 | Cogur, Husniye | Attention to contract review per M. Kozycz. | 1.00 | 290.00 | WILD |
| 03/12/20 | Cogur, Husniye | Attention to creating exit financing ebinder per H. King. | 2.00 | 580.00 | WILD |
| 03/12/20 | Cogur, Husniye | Attention to saving documents to our files per S. Hawkins. | 0.20 | 58.00 | WILD |
| 03/12/20 | Cogur, Husniye | Attention to uploading production to relativity per M. Kozycz. | 0.20 | 58.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 03/12/20 | Hawkins, Salah M | Research bankruptcy implications of criminal guilty pleas (2.4); Draft summary regarding same (.7). | 3.10 | 2,759.00 | WILD |
| 03/12/20 | Grossbard, Lillian S. | Attention to research re and telephonic appearance for Order to Show Cause/Status Conference in Napa Superior Court. | 2.20 | 2,244.00 | WILD |
| 03/12/20 | Velasco, Veronica | Attention to updating documents for ATS report per B. Wylly. | 1.50 | 465.00 | WILD |
| 03/12/20 | Scanzillo, Stephanie | Attention to compiling expert materials, per N. Medling. | 0.30 | 93.00 | WILD |
| 03/13/20 | Zaken, Michael | Attention to estimation declaration. | 0.50 | 470.00 | WILD |
| 03/13/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 5.00 | 4,200.00 | WILD |
| 03/13/20 | Kozycz, Monica D. | Attention to wildfire insurance issues. | 2.00 | 1,680.00 | WILD |
| 03/13/20 | Barbur, P T | Emails with K. Orsini, P. Zumbro, M. Zaken, M. Kozycz re estimation approval motion and supporting expert declaration. | 1.80 | 2,700.00 | WILD |
| 03/13/20 | Barbur, P T | Review and revise expert declaration in support of estimation approval motion. | 1.60 | 2,400.00 | WILD |
| 03/13/20 | Zumbro, P | Attention to estimation motion and related matters. | 1.40 | 2,100.00 | WILD |
| 03/13/20 | Fernandez, Vivian | Attention to case correspondence saving per M. Kozycz. | 0.30 | 93.00 | WILD |
| 03/13/20 | Cogur, Husniye | Attention to updating exit financing ebinder per H. King and S, Hawkins. | 2.00 | 580.00 | WILD |
| 03/13/20 | Orsini, K J | Attention to estimation motion. | 2.80 | 4,200.00 | WILD |
| 03/13/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 1.60 | 1,368.00 | WILD |
| 03/14/20 | Zaken, Michael | Drafting estimation motion. | 2.20 | 2,068.00 | WILD |
| 03/14/20 | Zaken, Michael | Attention to wildfire claims. | 0.60 | 564.00 | WILD |
| 03/14/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 7.00 | 5,880.00 | WILD |
| 03/14/20 | Kozycz, Monica D. | Call with K. Orsini and others re Estimation Approval Motion. | 0.60 | 504.00 | WILD |
| 03/14/20 | Barbur, P T | Conference call with K. Orsini, P. Zumbro, M. Kozycz, M. Zaken re estimation approval motion. | 0.60 | 900.00 | WILD |
| 03/14/20 | Barbur, P T | Review and revise estimation approval motion and supporting expert declaration. | 1.20 | 1,800.00 | WILD |
| 03/14/20 | Zumbro, P | Attention to estimation amount motion, related call. | 0.90 | 1,350.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/14/20 | Jakobson, Nicole | Update of Exit Financing materials per H. King. | 1.50 | 435.00 | WILD |
| 03/14/20 | Orsini, K J | Review/revise estimation materials. | 1.80 | 2,700.00 | WILD |
| 03/15/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 4.50 | 3,780.00 | WILD |
| 03/15/20 | Barbur, P T | Emails with K. Orsini, M. Kozycz re estimation approval motion. | 0.40 | 600.00 | WILD |
| 03/15/20 | Barbur, P T | Review and revise expert declaration in support of estimation approval motion. | 1.20 | 1,800.00 | WILD |
| 03/15/20 | Zumbro, P | Review of revised draft of estimation amount motion. | 1.80 | 2,700.00 | WILD |
| 03/15/20 | Zaken, Michael | Drafting estimation approval motion. | 1.00 | 940.00 | WILD |
| 03/15/20 | Orsini, K J | Attention to estimation materials. | 0.40 | 600.00 | WILD |
| 03/16/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.50 | 2,100.00 | WILD |
| 03/16/20 | Barbur, P T | Review and revise expert declaration in support of estimation approval motion. | 0.80 | 1,200.00 | WILD |
| 03/16/20 | Zaken, Michael | Estimation call. | 0.30 | 282.00 | WILD |
| 03/16/20 | Zaken, Michael | Attention to ESI protocol and protective order. | 1.50 | 1,410.00 | WILD |
| 03/16/20 | Zaken, Michael | Attention to estimation declaration. | 0.80 | 752.00 | WILD |
| 03/16/20 | Scanzillo, Stephanie | Attention to updating and quality checking settlement tracker, per M. Kozycz. | 3.60 | 1,116.00 | WILD |
| 03/16/20 | Cogur, Husniye | Attention to locating letters sent to PG&E contractors per M. Kozycz. | 1.50 | 435.00 | WILD |
| 03/16/20 | Grossbard, Lillian S. | Call with counsel for TCC, Subro plaintiffs and Ad Hoc Subro group re evidence storage agreement and invoices. | 0.20 | 204.00 | WILD |
| 03/16/20 | Grossbard, Lillian S. | Update K. Orsini re evidence transfer and storage issues. | 0.20 | 204.00 | WILD |
| 03/16/20 | Grossbard, Lillian S. | Email communications with vendor regarding agreement and invoices for evidence transfer and storage. | 0.30 | 306.00 | WILD |
| 03/16/20 | Grossbard, Lillian S. | Email communications with counsel for TCC, Subro plaintiffs and Ad Hoc Subro group re evidence transfer and storage communications. | 0.20 | 204.00 | WILD |
| 03/16/20 | Orsini, K J | Revised estimation papers. | 0.90 | 1,350.00 | WILD |
| 03/16/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.80 | 684.00 | WILD |
| 03/17/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.90 | 2,436.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/17/20 | Kozycz, Monica D. | Attention to inquiry re expert invoices. | 0.60 | 504.00 | WILD |
| 03/17/20 | Zaken, Michael | Attention to estimation declaration. | 0.30 | 282.00 | WILD |
| 03/17/20 | Zaken, Michael | Attention to Kincade report. | 1.60 | 1,504.00 | WILD |
| 03/17/20 | Fernandez, Vivian | Attention to evidence organization per L. Grossbard. | 1.00 | 310.00 | WILD |
| 03/17/20 | Jakobson, Nicole | Analysis and comparison of LAN IDs to determine contractors/non-employees per M. Kozycz. | 6.40 | 1,856.00 | WILD |
| 03/17/20 | Cogur, Husniye | Attention to evidence preservation records per L. Grossbard. | 3.00 | 870.00 | WILD |
| 03/17/20 | Cogur, Husniye | Attention to creating contractor information chart per M. Kozycz. | 8.20 | 2,378.00 | WILD |
| 03/17/20 | Grossbard, Lillian S. | Attention to correspondence with A. Cordova re storage transfer and pricing issues. | 0.50 | 510.00 | WILD |
| 03/17/20 | Grossbard, Lillian S. | Attention to review of evidence storage photos. | 0.90 | 918.00 | WILD |
| 03/17/20 | Grossbard, Lillian S. | Attention to correspondence with B. McCallen re storage agreement history and storage pricing. | 0.40 | 408.00 | WILD |
| 03/17/20 | Orsini, K J | Revisions to estimation motion. | 0.90 | 1,350.00 | WILD |
| 03/17/20 | Scanzillo, Stephanie | Attention to updating and quality checking proposed custodians workbook, per B. Sherman. | 1.20 | 372.00 | WILD |
| 03/18/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.10 | 1,764.00 | WILD |
| 03/18/20 | Zaken, Michael | Claims analysis. | 0.30 | 282.00 | WILD |
| 03/18/20 | Jakobson, Nicole | Determination of contractor companies, positions, and names per M. Kozycz. | 2.60 | 754.00 | WILD |
| 03/18/20 | Fernandez, Vivian | Attention to evidence organization per L. Grossbard. | 0.50 | 155.00 | WILD |
| 03/18/20 | Cogur, Husniye | Attention to saving correspondence to our files per L. Grossbard. | 0.20 | 58.00 | WILD |
| 03/18/20 | Grossbard, Lillian S. | Email communications with counsel for TCC, Subro plaintiffs and Ad Hoc Subro group re evidence transfer and storage communications. | 0.20 | 204.00 | WILD |
| 03/18/20 | Orsini, K J | Revisions to claims estimation motion. | 1.10 | 1,650.00 | WILD |
| 03/18/20 | Orsini, K J | Call with TCC re estimation motion. | 0.40 | 600.00 | WILD |
| 03/18/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.20 | 171.00 | WILD |
| 03/19/20 | Beshara, Christopher | Email to attorney for third-party contractor regarding Rule 2004 subpoena. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/19/20 | Beshara, Christopher | Call with attorneys for third-party contractor regarding Rule 2004 subpoena. | 0.50 | 470.00 | WILD |
| 03/19/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 2.50 | 2,100.00 | WILD |
| 03/19/20 | Zaken, Michael | Call re fire claims procedures. | 0.70 | 658.00 | WILD |
| 03/19/20 | Fernandez, Vivian | Attention to document organization and upload per C. Beshara. | 0.80 | 248.00 | WILD |
| 03/19/20 | Jakobson, Nicole | Docket pull per M. Kozycz. | 0.20 | 58.00 | WILD |
| 03/19/20 | Jakobson, Nicole | Organization of settlement data per M. Kozycz. | 0.90 | 261.00 | WILD |
| 03/19/20 | Grossbard, Lillian S. | Attention to pricing alternative storage options and communications with K. Docherty, S. Bodner re same. | 0.30 | 306.00 | WILD |
| 03/19/20 | Grossbard, Lillian S. | Call with A. Cordova, B. McCabe re evidence transfer and storage pricing and follow-up call with B. McCabe re same. | 0.60 | 612.00 | WILD |
| 03/19/20 | Orsini, K J | Reviewed/revised estimation brief. | 1.50 | 2,250.00 | WILD |
| 03/19/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.20 | 171.00 | WILD |
| 03/20/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion. | 6.50 | 5,460.00 | WILD |
| 03/20/20 | Zaken, Michael | Drafting estimation approval brief. | 0.50 | 470.00 | WILD |
| 03/20/20 | Scanzillo, Stephanie | Attention to updating Claims Solicitation tracker and compiling relevant proof of claim forms for attorney review, per M. Kozycz. | 4.40 | 1,364.00 | WILD |
| 03/20/20 | Cogur, Husniye | Attention to organizing settlement agreements chart per M. Kozycz. | 1.70 | 493.00 | WILD |
| 03/20/20 | Grossbard, Lillian S. | Attention to pricing alternative storage options and communications with C. Robertson re same. | 0.30 | 306.00 | WILD |
| 03/20/20 | Orsini, K J | Review/revise estimation papers. | 0.90 | 1,350.00 | WILD |
| 03/20/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 1.40 | 1,197.00 | WILD |
| 03/21/20 | Zaken, Michael | Attention to wildfire claim allocations. | 0.30 | 282.00 | WILD |
| 03/21/20 | Zaken, Michael | Call re wildfire claims. | 0.90 | 846.00 | WILD |
| 03/21/20 | Orsini, K J | Attention to securitization issues. | 0.80 | 1,200.00 | WILD |
| 03/22/20 | Zaken, Michael | Attention to allocation of wildfire claims. | 3.00 | 2,820.00 | WILD |
| 03/22/20 | Scanzillo, Stephanie | Attention to compiling CAL FIRE damaged and destroyed structure data by fire, per M. Zaken. | 0.80 | 248.00 | WILD |
| 03/23/20 | Zaken, Michael | Attention to Kincade report. | 1.00 | 940.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/23/20 | Scanzillo, Stephanie | Attention to compiling proof of claim files for attorney review, per M. Kozycz. | 1.80 | 558.00 | WILD |
| 03/23/20 | Grossbard, Lillian S. | Draft evidence storage negotiation correspondence and email with K. Orsini re same. | 0.70 | 714.00 | WILD |
| 03/23/20 | Grossbard, Lillian S. | Attention to review of evidence storage agreements, photos and logs. | 1.50 | 1,530.00 | WILD |
| 03/23/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 1.00 | 855.00 | WILD |
| 03/23/20 | Scanzillo, Stephanie | Attention to compiling materials for expert review, per N. Medling. | 1.00 | 310.00 | WILD |
| 03/23/20 | Jakobson, Nicole | Compilation and analysis of Cal Fire questions that require further information per B. Wylly. | 5.10 | 1,479.00 | WILD |
| 03/24/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal. | 0.70 | 588.00 | WILD |
| 03/24/20 | Scanzillo, Stephanie | Attention to compiling proof of claim files for attorney review, per M. Kozycz. | 0.40 | 124.00 | WILD |
| 03/24/20 | Jakobson, Nicole | Compilation and organization of vegetation management contractor correspondence per M. Kozycz. | 7.20 | 2,088.00 | WILD |
| 03/24/20 | Cogur, Husniye | Attention to document search per M. Kozycz. | 0.80 | 232.00 | WILD |
| 03/24/20 | Grossbard, Lillian S. | Attention to evidence storage negotiations and correspondence with S. Schirle, TCC, Subrogation counsel re same. | 0.60 | 612.00 | WILD |
| 03/25/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal status report. | 1.20 | 1,008.00 | WILD |
| 03/25/20 | Zaken, Michael | Attention to Kincade. | 0.50 | 470.00 | WILD |
| 03/25/20 | Jakobson, Nicole | Compilation and organization of vegetation management correspondence per M. Kozycz. | 6.10 | 1,769.00 | WILD |
| 03/26/20 | Zaken, Michael | Call with insurance recoveries. | 0.10 | 94.00 | WILD |
| 03/26/20 | Scanzillo, Stephanie | Attention to compiling PMQ deponent tracker and related notices, per M. Kozycz. | 2.60 | 806.00 | WILD |
| 03/26/20 | Grossbard, Lillian S. | Attention to response to TCC document requests. | 1.40 | 1,428.00 | WILD |
| 03/26/20 | Orsini, K J | Call with claimants counsel. | 1.30 | 1,950.00 | WILD |
| 03/27/20 | Kozycz, Monica D. | Attention to inverse condemnation appeal status report. | 1.20 | 1,008.00 | WILD |
| 03/27/20 | Zaken, Michael | Attention to Kincade report. | 0.70 | 658.00 | WILD |
| 03/27/20 | Zaken, Michael | Attention to inverse status brief. | 0.40 | 376.00 | WILD |

PG&E Corporation

Pacific Gas and Electric Company

Invoice Date:

Invoice Number:

June 1, 2020

191109

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/27/20 | Scanzillo, Stephanie | Attention to compiling PMQ deponent transcripts for attorney review, per M. Kozycz. | 2.10 | 651.00 | WILD |
| 03/27/20 | Hawkins, Salah M | Correspond with subrogation claimants' counsel regarding proof of claim filing procedures. | 1.30 | 1,157.00 | WILD |
| 03/27/20 | Grossbard, Lillian S. | Attention to response to TCC document requests and review/comment on draft correspondence re same. | 1.00 | 1,020.00 | WILD |
| 03/28/20 | Zaken, Michael | Attention to Kincade estimation. | 1.60 | 1,504.00 | WILD |
| 03/29/20 | Scanzillo, Stephanie | Attention to compiling materials sent to experts, per N. Medling. | 2.10 | 651.00 | WILD |
| 03/30/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 1.80 | 1,512.00 | WILD |
| 03/30/20 | Zaken, Michael | Attention to Kincade models. | 0.10 | 94.00 | WILD |
| 03/30/20 | Zaken, Michael | Attention to insurance data. | 2.30 | 2,162.00 | WILD |
| 03/30/20 | Fernandez, Vivian | Attention to production correspondence per M. Kozycz. | 0.20 | 62.00 | WILD |
| 03/30/20 | Fernandez, Vivian | Attention to claims chart per L. Borzi and S. Hawkins. | 5.30 | 1,643.00 | WILD |
| 03/30/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.30 | 93.00 | WILD |
| 03/30/20 | Hawkins, Salah M | Refresh government claims chart in preparation for mediation meeting. | 0.70 | 623.00 | WILD |
| 03/30/20 | Grossbard, Lillian S. | Attention to negotiation of storage agreement and pricing for wildfire evidence. | 0.40 | 408.00 | WILD |
| 03/30/20 | Jakobson, Nicole | Conduct search for letter to insurers per B. Wylly and N. Medling. | 6.60 | 1,914.00 | WILD |
| 03/31/20 | Zaken, Michael | Attention to draft Kincade report. | 0.10 | 94.00 | WILD |
| 03/31/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 2.00 | 1,680.00 | WILD |
| 03/31/20 | Kozycz, Monica D. | Attention to Compass billing inquiry. | 0.60 | 504.00 | WILD |
| 03/31/20 | Kozycz, Monica D. | Attention to expert billing inquiry. | 0.50 | 420.00 | WILD |
| 03/31/20 | Orsini, K J | Attention to CRO line. | 1.40 | 2,100.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 03/31/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.40 | 342.00 | WILD |
| **Subtotal for WILD** | | | **462.80** | **307,749.50** | |
| | | **Total** | **3,734.20** | **$2,916,391.50** | |