## EXHIBIT C

### PROFESSIONAL FEES FOR THE PERIOD
### APRIL 1, 2020 THROUGH APRIL 30, 2020

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ## 2020 Audit Services | | | | |
| 04/01/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) related to review notes on quarterly financial statement draft. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Rice (Deloitte) regarding planning for quarterly review procedures and timing. | $260.00 | 1.0 | $260.00 |
| Dam, Vivian | Discussion with N. Donahue, T. Gillam, W. Meredith, B. Rice, R. Nkinzingabo, J, Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $260.00 | 1.0 | $260.00 |
| Donahue, Nona | Discussion with T. Gillam, W. Meredith, R. Nkinzingabo, B. Rice, V. Dam, J. Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $410.00 | 1.0 | $410.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte) to discuss the SAP risk assessment documentation. | $260.00 | 0.5 | $130.00 |
| Fazil, Mohamed | Perform risk and control matrix preparation for SAP controls. | $260.00 | 1.5 | $390.00 |
| Gillam, Tim | Discussion with N. Donahue, W. Meredith, R. Nkinzingabo, B. Rice, V. Dam, J. Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $410.00 | 1.0 | $410.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte) to discuss the SAP risk assessment documentation. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Review risk assessment documentation for SAP system. | $310.00 | 3.0 | $930.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/01/2020 | | | | |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) related to review notes on quarterly financial statement draft. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with N. Donahue, T. Gillam, R. Nkinzingabo, B. Rice, V. Dam, J. Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $410.00 | 1.0 | $410.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, T. Gillam, W. Meredith, B. Rice, V. Dam, J. Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $310.00 | 1.0 | $310.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) related to review notes on quarterly financial statement draft. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with N. Donahue, T. Gillam, W. Meredith, R. Nkinzingabo, V. Dam, J. Yuen (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with L. Schloetter, M. Azebu (Deloitte) regarding planning for quarterly review procedures and timing. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Meeting with J. Gaboden, D. Thomason, N. Riojas, A. Duran (PG&E) regarding company review over quarterly potential adjusting journal entries. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) related to review notes on quarterly financial statement draft. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/01/2020 | | | | |
| Schloetter, Lexie | Discussion with M. Azebu, B. Rice (Deloitte) regarding planning for quarterly review procedures and timing. | $210.00 | 1.0 | $210.00 |
| Yuen, Jennifer | Discussion with N. Donahue, T. Gillam, W. Meredith, B. Rice, R. Nkinzingabo, V. Dam (Deloitte), E. Min, B. Wong, J. Evans, T. Lewis (PG&E) regarding quarter 1 tax updates in relation to quarterly review procedures. | $260.00 | 1.0 | $260.00 |
| 04/02/2020 | | | | |
| Azebu, Matt | Review audit requests for the quarterly review for first quarter. | $260.00 | 1.0 | $260.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra (Deloitte) to discuss the risk assessment strategy and the FY20 planning for testing SAP system. | $260.00 | 1.0 | $260.00 |
| Jin, Yezi | Meet with W. Meredith (Deloitte) to discuss first quarter 2020 plan. | $350.00 | 0.5 | $175.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss planning for FY'20 information technology audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil (Deloitte) to discuss the risk assessment strategy and the FY20 planning for testing SAP system. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss the risk assessment strategy and the FY20 planning for testing SAP system. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss planning for FY'20 information technology audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Review risk assessment documentation for SAP system. | $310.00 | 1.5 | $465.00 |
| Meredith, Wendy | Prepare meeting agenda for quarter 1 kick-off meeting with PG&E. | $410.00 | 0.4 | $164.00 |
| Meredith, Wendy | Meet with Y. Jin (Deloitte) to discuss first quarter 2020 plan. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 04/02/2020 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, B. Long, M. Fazil (Deloitte) to discuss the risk assessment strategy and the FY20 planning for testing SAP system. | $310.00 | 1.0 | $310.00 |
| 04/03/2020 | | | | |
| Ramkumar, Vignesh | Prepare status update pertaining to the asset retirement obligation risk assessment. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Formulate strategy for the quarterly review timing related to workpapers timing. | $210.00 | 3.0 | $630.00 |
| 04/05/2020 | | | | |
| Bedi, Arpit | Analyze Form 8-K's that PG&E filed with Securities and Exchange Commission to assess the effect on financial statements for Q1'20. | $210.00 | 1.5 | $315.00 |
| Bedi, Arpit | Summarize Form 8-K's that PG&E filed with Securities and Exchange Commission to assess the effect on financial statements for Q1'20. | $210.00 | 1.5 | $315.00 |
| Bedi, Arpit | Prepare the internal audit report on internal control operation for Q1'20. | $210.00 | 2.0 | $420.00 |
| 04/06/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, K. Boyce, L. Schloetter, B. Rice, W. Meredith (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with E. Brown, K. Boyce, L. Schloetter, H. Chopra, A. Bedi, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Bedi, Arpit | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/06/2020 | | | | |
| Bedi, Arpit | Analyze the 8-K which discloses material reporting matters to the Securities and Exchange Commission to assess the effect on financial statements for Q1'20. | $210.00 | 3.0 | $630.00 |
| Bedi, Arpit | Prepare required partner rotation workpaper for the financial year 2020. | $210.00 | 1.0 | $210.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the income statement analytic for Q1 2020. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with E. Brown, L. Schloetter, M. Azebu, H. Chopra, A. Bedi, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with E. Brown, L. Schloetter, M. Azebu, B. Rice, W. Meredith (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Meeting regarding the review of the potential adjustment report with L. Schloetter (Deloitte), D. Thomason, J. Garboden, N. Riojas, R. Sharma, E. Min, E. Li (PG&E). | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Discussion with K. Boyce, L. Schloetter, M. Azebu, H. Chopra, A. Bedi, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Continue to document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/06/2020 | | | | |
| Brown, Erin | Discussion with K. Boyce, L. Schloetter, M. Azebu, B. Rice, W. Meredith (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Draft responses to the independence areas in order to  check the applicability of Public Company Accounting Oversight Board rules for matters of Independence belonging to the current quarter. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, A. Bedi, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to draft responses for quarterly review checklist which outlines the filing and audit requirements when performing the interim review. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Continue drafting responses to the independence areas in order to  check the applicability of Public Company Accounting Oversight Board's rules for matters of Independence belonging to the current quarter. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Draft responses for quarterly review checklist which outlines the filing and audit requirements when performing the interim review. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/06/2020 | | | | |
| Gupta, Deepak | Prepare the quarter over quarter comparison for other comprehensive income to analyze the fluctuation. | $210.00 | 2.0 | $420.00 |
| Jin, Yezi | Discussion with L. Schloetter (Deloitte) regarding strategy for senior manager involvement on quarterly review workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Meredith, Wendy | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, B. Rice (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, W. Meredith (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Draft correspondence to S. Varshney, A. Kamra (Deloitte) related to quarterly workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with Y. Jin (Deloitte) regarding strategy for senior manager involvement on quarterly review workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Address notes on workpaper related to auditors independence. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Update planned presentation for communications to the audit committee regarding quarterly updates. | $210.00 | 3.0 | $630.00 |
| Schloetter, Lexie | Continue to update planned presentation for communications to the audit committee regarding quarterly updates. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Regarding the review of the potential adjustment report with K. Boyce (Deloitte), D. Thomason, J. Garboden, N. Riojas, R. Sharma, E. Min, E. Li (PG&E). | $210.00 | 1.0 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/06/2020 | | | | |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce, M. Azebu, B. Rice, W. Meredith (Deloitte) regarding considerations relating to the Q1 audit of PG&E. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce, M. Azebu, H. Chopra, A. Bedi, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, H. Chopra, A. Bedi, A. Kamra (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| 04/07/2020 | | | | |
| Bedi, Arpit | Analyze various accounting and financial reporting alerts applicable to the PG&E to assess the effect on financial statements for Q1'20. | $210.00 | 1.5 | $315.00 |
| Bedi, Arpit | Summarize various accounting and financial reporting alerts applicable to the PG&E to assess the effect on financial statements for Q1'20. | $210.00 | 1.5 | $315.00 |
| Bedi, Arpit | Prepare risk assessment work paper to assess the various accounting and failure risk associated with PG&E for Q1'20 and summarize various analyst reports and its effects on PG&E. | $210.00 | 3.0 | $630.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding the environmental remediation liability accrual roll-forward. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the environmental remediation liability accrual rollforward for Q1'2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/07/2020 | | | | |
| Brown, Erin | Document corporate consolidation analytic for 1st quarter numbers. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document engagement team protocols for 2020 Audit. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Draft responses for quarterly review checklist which outlines the filing and audit requirements when performing the interim review. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion regarding independence related considerations, including identification of affiliates and scope of services related queries with S. Varshney (Deloitte). | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Draft responses to the independence areas in order to check the applicability of Public Company Accounting Oversight Board's rules for matters of Independence belonging to the current quarter. | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Review general information technology controls listing for in-scope systems. | $260.00 | 1.0 | $260.00 |
| Gupta, Deepak | Prepare the quarter over quarter comparison for other comprehensive income to explain the fluctuation. | $210.00 | 0.5 | $105.00 |
| Kanekar, Anish | Prepare status update pertaining to the property, plant and equipment risk assessment. | $310.00 | 1.0 | $310.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the FY'20 information technology control testing. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the FY'20 information technology control testing. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 04/07/2020 | | | | |
| M, Ashwin | Prepare access security testing plan for the SAP system, governance, risk and compliance module. | $210.00 | 2.0 | $420.00 |
| Ramkumar, Vignesh | Prepare status update pertaining to the asset retirement obligation risk assessment. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Prepare workpaper related to the audit and audit related services summary. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Prepare workpaper related to the preapproval of audit services in relation to the quarterly engagement letter. | $210.00 | 3.0 | $630.00 |
| Schloetter, Lexie | Draft correspondence to S. Varshney and H. Chopra (Deloitte) regarding quarterly workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Research within audit analytics tools on checklists associated with generally accepted accounting principals. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding the environmental remediation liability accrual roll-forward. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion regarding independence related considerations, including identification of affiliates and scope of services related queries with H. Chopra (Deloitte). | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Prepare quarter over quarter analysis of other comprehensive income for the company. | $260.00 | 1.5 | $390.00 |
| 04/08/2020 | | | | |
| Bedi, Arpit | Continue to prepare the risk assessment work paper to assess the various accounting and failure risk associated with PG&E for Q1'20 and summarize various analyst reports and its effects on PG&E. | $210.00 | 3.0 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/08/2020 | | | | |
| Bedi, Arpit | Further prepare risk assessment work paper to assess various accounting and failure risk associated with PG&E for Q1'20 and summarize various financial analyst reports and its effects on PG&E. | $210.00 | 2.0 | $420.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding the Q1'2020 income statement analytic fluctuation analysis. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Document engagement team protocols for 2020 Audit. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document corporate consolidation analytic for 1st quarter numbers. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 0.2 | $38.00 |
| Chopra, Harshita | Discuss independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries with S. Varshney (Deloitte). | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss plan for upcoming information technology risk discussion. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/08/2020 | | | | |
| K, Kavya | Prepare access security testing for the SAP system, governance, risk and compliance module. | $210.00 | 2.0 | $420.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, B. Long (Deloitte) to discuss plan for upcoming information technology risk discussion.. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with M. Fazil, W. Kipkirui (Deloitte) to discuss plan for upcoming information technology risk discussion. | $310.00 | 1.0 | $310.00 |
| M, Ashwin | Continue to prepare access security testing plan for the SAP system, governance, risk and compliance module. | $210.00 | 2.0 | $420.00 |
| Nambiar, Sachin | Review information technology audit plan for 2020. | $210.00 | 0.5 | $105.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding the record of issuance for quarterly review reports. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding the Q1'2020 income statement analytic fluctuation analysis. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding the record of issuance for quarterly review reports. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update review reports for issuance of quarterly financial statements. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Analyze environmental remediation liabilities for fluctuations. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Continue to update the review reports for review opinions issued to the company. | $210.00 | 1.5 | $315.00 |
| Varshney, Swati | Review interim review checklist which includes questions for quarterly review procedures to be performed on financial information. | $260.00 | 1.5 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 04/08/2020 | | | | |
| Varshney, Swati | Discuss independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries with H. Chopra (Deloitte). | $260.00 | 0.5 | $130.00 |
| 04/09/2020 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, B. Rice, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Bedi, Arpit | Prepare independence memo and roadmap workpaper for Q1'20. | $210.00 | 1.5 | $315.00 |
| Boyce, Kyle | Continue to update the environmental remediation liability accrual rollforward for Q1'2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the environmental remediation liability accrual rollforward for Q1'2020. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Continue documentation of balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/09/2020 | | | | |
| Chopra, Harshita | Discuss responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review with S. Varshney (Deloitte). | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 0.3 | $57.00 |
| Fazil, Mohamed | Review risk and control matrix mapping for information technology control testing. | $260.00 | 2.5 | $650.00 |
| Fazil, Mohamed | Modify risk and control matrix mapping for information technology control testing. | $260.00 | 2.5 | $650.00 |
| Gillam, Tim | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss internal Deloitte client continuance for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Jin, Yezi | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $350.00 | 0.5 | $175.00 |
| K, Kavya | Continue to prepare access security testing for the SAP system, governance, risk and compliance module. | $210.00 | 2.0 | $420.00 |
| M, Ashwin | Continue to prepare access security testing plan for the SAP system, governance, risk and compliance module. | $210.00 | 1.0 | $210.00 |
| Meredith, Wendy | Discussion with L. Schloetter (Deloitte) regarding impact of accounting disclosures on the quarterly financial statements. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/09/2020 | | | | |
| Meredith, Wendy | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss internal Deloitte client continuance for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review client continuance documentation for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Respond to survey request for information to be submitted to Public Company Accounting Oversight Board around the integrated audit. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Review agendas related to first quarter meetings | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with W. Meredith (Deloitte) regarding impact of accounting disclosures on the quarterly financial statements. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Prepare for internal meeting related to quarterly workpaper timing. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Review draft financial statements to provide comments to the reporting supervisor K. Mallone (PG&E). | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Update listing of team members requiring independence related to quarterly procedures. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

**04/09/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Discussion with M. Pietrasz (PG&E) regarding legal updates related to quarterly environmental liability adjustments. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discuss responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review with H. Chopra (Deloitte). | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review checklist completed related to interim financial information and audit procedures performed on same. | $260.00 | 3.0 | $780.00 |

**04/10/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, J. Hamner, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Discussion with T. Pemberton, T. Gillam, W. Meredith, B. Rice, L. Schloetter (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $260.00 | 0.5 | $130.00 |
| Bedi, Arpit | Summarize various alerts applicable to the PG&E to assess the effect on financial statements for Q1'20. | $210.00 | 2.5 | $525.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, R. Uy, E. Brown, V. Hennessy (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual rollforward for Q1'2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/10/2020 | | | | |
| Brown, Erin | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, R. Uy, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Document corporate consolidation analytic for 1st quarter numbers. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Document statement of other comprehensive income analytic for 1st quarter numbers. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Assess independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $190.00 | 0.5 | $95.00 |
| Gillam, Tim | Discussion with T. Pemberton, W. Meredith, M Azebu, B. Rice, L. Schloetter (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $410.00 | 0.5 | $205.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, M. Azebu, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/10/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, R. Uy, E. Brown, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Document risk assessment presentation slide deck for SAP system. | $260.00 | 2.5 | $650.00 |
| Kipkirui, Winnie | Create risk assessment presentation including description of controls for each information technology risk. | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the SAP risk assessment deck. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the SAP risk assessment deck. | $310.00 | 1.0 | $310.00 |
| Martin, Blake | Discussion with B. Rice, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $260.00 | 1.0 | $260.00 |
| Meredith, Wendy | Review 2020 audit plan presentation slide deck. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, B. Martin, L. Schloetter, J. Hamner, M. Azebu, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Discussion with T. Pemberton, T. Gillam, M Azebu, B. Rice, L. Schloetter (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $410.00 | 0.5 | $205.00 |
| Pemberton, Tricia | Discussion with T. Gillam, W. Meredith, M Azebu, B. Rice, L. Schloetter (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/10/2020 | | | | |
| Rice, Blake | Discussion with T. Pemberton, T. Gillam, W. Meredith, M Azebu, L. Schloetter (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) and M. Pietrasz (PG&E) regarding legal updates related to quarterly environmental liability adjustments. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with T. Pemberton, T. Gillam, W. Meredith, M Azebu, B. Rice (Deloitte) regarding updates on the engagement quality control review for interim review workpapers. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Attend virtual training regarding the impacts of the COVID-19 coronavirus pandemic on PG&E's financial statements. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Analyze revenue fluctuations for quarterly analytic. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Analyze the impacts of the COVID-19 coronavirus pandemic on the company's financial statements. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) and M. Pietrasz (PG&E) regarding legal updates related to quarterly environmental liability adjustments. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Close notes on the workpaper related to audit related summary notes. | $210.00 | 3.0 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/10/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice, B. Martin, W. Meredith, J. Hamner, M. Azebu, R. Uy, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $210.00 | 1.0 | $210.00 |
| Uy, Rycel | Discussion with B. Rice, B. Martin, W. Meredith, L. Schloetter, J. Hamner, M. Azebu, E. Brown, V. Hennessy, K. Boyce (Deloitte) regarding areas of improvement and planning for the 2020 audit. | $210.00 | 1.0 | $210.00 |
| Varshney, Swati | Review interim review checklist which includes questions for quarterly review procedures to be performed on financial information. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review independence considerations for the company, which include identifying affiliates, preapproval of services, financial relationships and employment matters. | $260.00 | 2.0 | $520.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review risk analysis of the company with the use of various ratios and analyst reports summarization. | $260.00 | 3.0 | $780.00 |
| 04/12/2020 | | | | |
| Kamra, Akanksha | Review responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client. | $310.00 | 1.5 | $465.00 |
| Kamra, Akanksha | Review documentation of memo regarding independence compliance for quarter 1. | $310.00 | 1.0 | $310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/13/2020 | | | | |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual rollforward for Q1'2020. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with B. Rice, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Perform tie-out procedures over PG&E Form 10-Q draft of the quarterly financial statements. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with B. Rice, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft responses for quarterly review checklist which outlines the filing and audit requirements when performing the interim review. | $190.00 | 0.2 | $38.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 0.3 | $57.00 |
| Kamra, Akanksha | Review independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/13/2020 | | | | |
| Kipkirui, Winnie | Document risk assessment presentation slide deck for SAP system. | $260.00 | 2.5 | $650.00 |
| Long, Brittany | Prepare for quarter 1 meeting for information technology risk assessment. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Review risk assessment plan on non-SAP systems. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Continue to review PG&E draft Form 10-Q for the quarterly financial statements. | $410.00 | 1.5 | $615.00 |
| Meredith, Wendy | Review PG&E draft 10-Q financial statement for Q1'20. | $410.00 | 2.5 | $1,025.00 |
| Meredith, Wendy | Review planned 2020 audit fee analysis. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review quarterly review workpaper around consideration of quarterly reporting due to coronavirus impact. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review PG&E Corporation variance analysis workpaper. | $260.00 | 2.0 | $520.00 |
| Schloetter, Lexie | Discussion with B. Rice, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Close notes on reports issued to the company related to quarterly procedures. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Review draft financials statements. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Research underlying reasons in fluctuations in balance sheet analytics. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Update the workpaper related to the evaluation of misstatements. | $210.00 | 2.5 | $525.00 |
| Varshney, Swati | Review the risk assessment through various financial ratios based on previous financials statement of the company. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/13/2020 | | | | |
| Varshney, Swati | Review independence roadmap checklist to evaluate independence related to client and its affiliates and the engagement team members. | $260.00 | 2.0 | $520.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $260.00 | 0.5 | $130.00 |
| 04/14/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, K. Boyce, L. Schloetter, B. Rice, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, B. Rice, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review non-recurring journal entries posted during the quarter for quarterly review testing procedures. | $260.00 | 2.0 | $520.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) regarding review comments on quarterly financial statement draft. | $260.00 | 0.5 | $130.00 |
| Bedi, Arpit | Tie out the financial statement numbers for Q1'20 Form 10-Q. | $210.00 | 3.0 | $630.00 |
| Bedi, Arpit | Prepare rotation workpaper for the 2020 to document independence. | $210.00 | 0.7 | $147.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding the electric balancing account revenue reconciliation. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/14/2020 | | | | |
| Boyce, Kyle | Discussion with E. Brown, L. Schloetter, M. Azebu, B. Rice, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Continue to update the income statement analytic for Q1 2020. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with K. Boyce, L. Schloetter, M. Azebu, B. Rice, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to review amounts included in draft of the financial statements of the company and perform tie-out of the amounts to respective previous quarterly or annual financial statements. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Check the independence of the audit engagement team members engaged on the PG&E audit for independence documentation. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, B. Rice, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/14/2020 | | | | |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company and tying them out to respective previous quarterly or annual financial statements. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Draft responses to the independence areas in order to check the applicability of Public Company Accounting Oversight Board's rules for matters of Independence belonging to the current quarter. | $190.00 | 1.5 | $285.00 |
| Fazil, Mohamed | Call with S. Misra (Deloitte) to discuss information technology plan for 2020. | $260.00 | 0.5 | $130.00 |
| Gillam, Tim | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Jin, Yezi | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Kamra, Akanksha | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, B. Rice, H. Chopra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kanekar, Anish | Prepare status update pertaining to the asset retirement obligation risk assessment. | $310.00 | 1.0 | $310.00 |
| Meredith, Wendy | Review first quarter workpapers related to independence. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss impact of remote working on internal control over financial reporting. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) regarding review comments on quarterly financial statement draft. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/14/2020 | | | | |
| Meredith, Wendy | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Call with M. Fazil (Deloitte) to discuss information technology plan for 2020. | $310.00 | 1.0 | $310.00 |
| Ramkumar, Vignesh | Prepare status update regarding the property, plant and equipment risk assessment around disposal. | $210.00 | 1.0 | $210.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, L. Schloetter (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) regarding review comments on quarterly financial statement draft. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding the electric balancing account revenue reconciliation. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Review workpaper related to the corporation consolidation for annual and quarterly fluctuations. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte), A. Chung, K. Mallone, D. Diaz (PG&E) regarding review comments on quarterly financial statement draft. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Perform preliminary review over income statement analytics workpaper. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Perform research for the fluctuations in the income statement for quarterly analytic. | $210.00 | 2.0 | $420.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/14/2020 | | | | |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice, M. Azebu, W. Meredith, T. Gillam, Y. Jin, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Close notes on audit committee presentation slides. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce, M. Azebu, B. Rice, H. Chopra, A. Kamra, S. Varshney (Deloitte) regarding status of workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with E. Brown, K. Boyce, L. Schloetter, M. Azebu, B. Rice, H. Chopra, A. Kamra (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| 04/15/2020 | | | | |
| Azebu, Matt | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, V. Dam, W. Meredith, B. Rice, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Meeting with T. Gillam, W. Meredith, B. Rice (Deloitte), D. Thomason, J. Garboden, E. Min, S. Hunter (PG&E) to discussion first quarter accounting matters. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Review Q1 internal control matters identified by PG&E's financial controls and compliance group for impacts on quarterly review and audit plan. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Call with W. Meredith, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, R. Stanley, N. Riojas, D. Demartini (PG&E) regarding quarterly audit procedure updates. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual workpaper. | $190.00 | 3.5 | $665.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/15/2020 | | | | |
| Boyce, Kyle | Prepare journal entry selections for Q1'20. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with M. Azebu, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the Q1'20 journal entry testing file. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with M. Azebu, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Document balance sheet variance analytic for 1st quarter numbers. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address notes with regards to corporate consolidation analytic for 1st quarter numbers. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Check the independence of the audit engagement team members engaged on the PG&E audit for independence documentation. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence rules. | $190.00 | 0.5 | $95.00 |
| Cochran, James | Discussion with T. Gillam, B. Rice, B. Long (Deloitte), S. Cairns, D. Kenna, C. Lee, C. Pezzola (PG&E) regarding quarter 1 internal audit findings and status of quarterly review. | $410.00 | 0.5 | $205.00 |
| Dam, Vivian | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, W. Meredith, B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $260.00 | 0.5 | $130.00 |
| Donahue, Nona | Discussion with R. Nkinzingabo, J. Yuen, V. Dam, W. Meredith, B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/15/2020 | | | | |
| Gillam, Tim | Discussion with B. Rice, J. Cochran, B. Long (Deloitte), S. Cairns, D. Kenna, C. Lee, C. Pezzola (PG&E) regarding quarter 1 internal audit findings and status of quarterly review. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Meeting with W. Meredith, M. Azebu, B. Rice (Deloitte), D. Thomason, J. Garboden, E. Min, S. Hunter (PG&E) to discussion first quarter accounting matters. | $410.00 | 1.0 | $410.00 |
| Long, Brittany | Review risk assessment of SAP system to understand the testing of internal controls. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Discussion with T. Gillam, B. Rice, J. Cochran (Deloitte), S. Cairns, D. Kenna, C. Lee, C. Pezzola (PG&E) regarding quarter 1 internal audit findings and status of quarterly review. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, V. Dam, B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meeting with T. Gillam, M. Azebu, B. Rice (Deloitte), D. Thomason, J. Garboden, E. Min, S. Hunter (PG&E) to discussion first quarter accounting matters. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Call with M. Azebu, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone, R. Stanley, N. Riojas, D. Demartini (PG&E) regarding quarterly audit procedure updates. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Review risk-control matrix mapping around information technology testing. | $310.00 | 2.0 | $620.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, J. Yuen, V. Dam, W. Meredith, B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/15/2020 | | | | |
| Nkinzingabo, Rudy | Review prior year year-end working paper to compare with the changes of book/tax differences for quarter 1 income tax provision. | $310.00 | 0.7 | $217.00 |
| Rice, Blake | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, V. Dam, W. Meredith, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with T. Gillam, W. Meredith, M. Azebu (Deloitte), D. Thomason, J. Garboden, E. Min, S. Hunter (PG&E) to discussion first quarter accounting matters. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with T. Gillam, J. Cochran, B. Long (Deloitte), S. Cairns, D. Kenna, C. Lee, C. Pezzola (PG&E) regarding quarter 1 internal audit findings and status of quarterly review. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Call with W. Meredith, M. Azebu, L. Schloetter (Deloitte), A. Chung, K. Mallone, R. Stanley, N. Riojas, D. Demartini (PG&E) regarding quarterly audit procedure updates. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Close notes on quarterly independence memo. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Call with W. Meredith, M. Azebu, B. Rice (Deloitte), A. Chung, K. Mallone, R. Stanley, N. Riojas, D. Demartini (PG&E) regarding quarterly audit procedure updates. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Research balance sheet variance analysis workpaper into causes of quarterly fluctuations. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Review the company's board of directors minutes and agendas to assess if there are additional matters to be taken into consideration regarding accounting or disclosure for Q1'20. | $210.00 | 2.5 | $525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 04/15/2020 | | | | |
| Schloetter, Lexie | Discussion with M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with N. Donahue, R. Nkinzingabo, J. Yuen, V. Dam, W. Meredith, B. Rice, M. Azebu (Deloitte) regarding the scope of quarterly tax work. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Prepare interim summary memo which include events which occurred in current quarter to understand the risk assessment for the quarter. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Continue executing interim summary memo which include events in current quarter. | $260.00 | 2.0 | $520.00 |
| Yuen, Jennifer | Discussion with N. Donahue, R. Nkinzingabo, V. Dam, W. Meredith, B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding the scope of quarterly tax work. | $260.00 | 0.5 | $130.00 |
| 04/16/2020 | | | | |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte), B. Wong (PG&E) regarding inquiries over the board of directors meetings updates. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, S. Varshney, H. Chopra, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, B. Rice, W. Meredith, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Bedi, Arpit | Analyze various accounting and financial reporting alerts applicable to the PG&E to assess the effect on financial statements for Q1'20. | $210.00 | 1.5 | $315.00 |
| Boyce, Kyle | Discussion with M. Azebu, L. Schloetter, E. Brown, S. Varshney, H. Chopra (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/16/2020 | | | | |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, W. Meredith (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual workpaper. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document quarterly journal entry testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to document quarterly journal entry testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with M. Azebu, L. Schloetter, S. Varshney, H. Chopra, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice, M. Azebu, W. Meredith, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with M. Azebu, L. Schloetter, E. Brown, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Document the procedures performed relating to the minutes and the agendas of meetings of Board of Directors. | $190.00 | 2.0 | $380.00 |
| Dam, Vivian | Review prior quarter and year's tax memo to update current quarter tax memo with updated dates and tax values. | $260.00 | 1.7 | $442.00 |
| Long, Brittany | Review risk assessment plan on SAP systems. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/16/2020 | | | | |
| Meredith, Wendy | Discussion with L. Schloetter, E. Brown, B. Rice, M. Azebu, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, M. Azebu, W. Meredith, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review environmental remediation accrual workpaper. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte), B. Wong (PG&E) regarding inquiries over the board of directors meetings updates. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with M. Azebu, E. Brown, S. Varshney, H. Chopra, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice, M. Azebu, W. Meredith, K. Boyce (Deloitte) regarding status of the audit and workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Update quarterly review interim summary memo for the impacts of new financing. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Update interim review summary memo for changes in regulatory matters. | $210.00 | 4.5 | $945.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding independence related considerations, including identification of affiliates, employment matters scope of services and other independence related queries. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Prepare interim summary memo which include events which happened in current quarter. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with M. Azebu, L. Schloetter, E. Brown, H. Chopra, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/17/2020 | | | | |
| Azebu, Matt | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, B. Rice (Deloitte) to discuss quarterly review status. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual workpaper. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Update the income statement analytic for Q1 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Update the journal entry testing workpaper for Q1'2020 | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) about workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding the income statement analytic workpaper. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) about workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document quarterly journal entry testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Address notes to the balance sheet analytic for 1st quarter numbers. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Check the independence of the audit engagement team members engaged on the PG&E audit for independence documentation. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to review amounts included in draft of the financial statements of the company including tie out to respective previous quarterly or annual financial statements. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to the minutes and the agendas of meetings of Board of Directors. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company including tie out to respective previous quarterly or annual financial statements. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 04/17/2020 | | | | |
| Long, Brittany | Review risk assessment plan on non-SAP systems. | $310.00 | 3.0 | $930.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter (PG&E), M. Azebu, B. Rice (Deloitte) to discuss quarterly review status. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, M. Azebu (Deloitte) to discuss quarterly review status. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding quarterly internal control assessment. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Review balance sheet variance analytic workpaper. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Research the income statement fluctuations due to new regulatory proceedings. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) about workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding the income statement analytic workpaper. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding quarterly internal control assessment. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Address notes on balance sheet variance analysis review notes. | $210.00 | 1.0 | $210.00 |
| 04/18/2020 | | | | |
| Meredith, Wendy | Review draft Form 10-Q disclosure. | $410.00 | 1.0 | $410.00 |
| Pemberton, Tricia | Review the independence evaluation for the quarterly review for quarter 1. | $410.00 | 0.5 | $205.00 |
| Pemberton, Tricia | Review the quarterly review opinions for quarter 1. | $410.00 | 0.5 | $205.00 |
| 04/19/2020 | | | | |
| Gillam, Tim | Review Form 10-Q financial statement and its associated disclosure for Q1'20. | $410.00 | 3.0 | $1,230.00 |
| Schloetter, Lexie | Address notes related to the quarterly financial statement tie-out. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/20/2020 | | | | |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the Q1'20 cash flow workpaper. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to update the Q1'20 cash flow workpaper. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Address notes with regards to journal entry testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform tie-out procedures over the company's quarterly financial statements. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company including tie-out of amounts of respective previous quarterly or annual financial statements. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Summarize internal audit reports to analyze risk mentioned in the audit report which may impact the financials of the company. | $190.00 | 0.4 | $76.00 |
| Chopra, Harshita | Continue to review amounts included in draft of the financial statements of the company including tie out of amounts of respective previous quarterly or annual financial statements. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Continue documenting the procedures performed relating to the meeting minutes and agenda of Board of Directors meetings. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to the minutes and the agendas of meetings of Board of Directors. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/20/2020 | | | | |
| Cochran, James | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil (Deloitte) to discuss engagement audit status including 2020 plan. | $410.00 | 1.0 | $410.00 |
| Dam, Vivian | Prepare Q1 tax provision workpapers with client data in order to analyze the first quarter's effective tax rate. | $260.00 | 2.1 | $546.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, J. Cochran, B. Long, S. Misra (Deloitte) to discuss engagement audit status including 2020 plan. | $260.00 | 1.0 | $260.00 |
| Fazil, Mohamed | Perform configuration testing around role set-up in SAP system, governance, risk and compliance module. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long, S. Misra, M. Fazil (Deloitte) to discuss engagement audit status including 2020 plan. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Review risk assessment plan on SAP systems. | $310.00 | 3.0 | $930.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Cochran, S. Misra, M. Fazil (Deloitte) to discuss engagement audit status including 2020 plan. | $310.00 | 1.0 | $310.00 |
| Meredith, Wendy | Review client continuance documentation for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Continue to review client continuance documentation for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, J. Cochran, B. Long, M. Fazil (Deloitte) to discuss engagement audit status including 2020 plan. | $310.00 | 1.0 | $310.00 |
| Pemberton, Tricia | Review draft of the Form 10-Q for PG&E Corporation & Utility. | $410.00 | 2.0 | $820.00 |
| Rice, Blake | Review income statement variance analysis. | $260.00 | 3.0 | $780.00 |
| Schloetter, Lexie | Continue to review the income statement analytic workpaper. | $210.00 | 2.0 | $420.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/20/2020 | | | | |
| Schloetter, Lexie | Address notes related to performing tie out procedures on the quarterly financial statements. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Review workpaper related to the quarterly journal entry testing for entries related to potential management override. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Review quarterly income statement analytic variances. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Update the interim review summary memo for quarter changes. | $210.00 | 1.5 | $315.00 |
| Shariff, Salman | Perform conflict check of PG&E entities for quarter 1. | $190.00 | 0.7 | $133.00 |
| Yuen, Jennifer | Draft Q1 summary memo around tax procedures performed. | $260.00 | 2.5 | $650.00 |
| Yuen, Jennifer | Review tax provision support to understand the company's operations and impact to income taxes. | $260.00 | 3.0 | $780.00 |
| 04/21/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, W. Meredith, Y. Jin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallonee, D. Diaz (PG&E) regarding quarter 1 officer draft comments and questions. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the Income Statement Q1'20 analytic. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with B. Rice, S. Varshney, H. Chopra, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/21/2020 | | | | |
| Boyce, Kyle | Discussion with B. Rice, W. Meredith, M. Azebu, Y. Jin, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Performed tie-out procedures over the company's quarterly financial statements. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with B. Rice, W. Meredith, M. Azebu, Y. Jin, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Address senior review comments over Cash Flow Analytic testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Address senior review comments over Income Statement Analytic testing. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to the minutes and the agendas of meetings of Board of Directors. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Continue to review amounts included in draft of the financial statements of the company including tie out of amounts of respective previous quarterly or annual financial statements. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, L. Schloetter, K. Boyce (Deloitte) regarding status of workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the applicability of Practice Alerts, Financial Reporting Alerts, Accounting Standards Updates, certain Other Announcements and other professional guidance on the company and documenting their impact. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company and perform tie out of amounts to respective previous quarterly or annual financial statements. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/21/2020 | | | | |
| Dam, Vivian | Prepare Q1 tax provision workpapers with client data in order to analyze the first quarter's effective tax rate. | $260.00 | 6.4 | $1,664.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra (Deloitte) and R. Garza (PG&E) to discuss the risk assessment for SAP systems. | $260.00 | 1.0 | $260.00 |
| Fazil, Mohamed | Test access security system roles in SAP system, governance, risk and compliance module. | $260.00 | 3.0 | $780.00 |
| Jin, Yezi | Discussion with B. Rice, W. Meredith, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Kamra, Akanksha | Review independence requirements to document engagement team's independence. | $310.00 | 3.0 | $930.00 |
| Kapoor, Sameer | Perform conflict check of PG&E entities for quarter 1. | $190.00 | 0.2 | $38.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the risk assessment deck for PG&E. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil (Deloitte) and R. Garza (PG&E) to discuss the risk assessment for SAP systems. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte) and R. Garza (PG&E) to discuss the risk assessment for SAP systems. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Meeting with B. Long (Deloitte) to discuss the risk assessment presentation slide deck for PG&E. | $310.00 | 1.0 | $310.00 |
| Meredith, Wendy | Review audit committee presentation slide deck for first quarter. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallonee, D. Diaz (PG&E) regarding quarter 1 officer draft comments and questions. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/21/2020 | | | | |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu, Y. Jin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, B. Long, M. Fazil (Deloitte) and R. Garza (PG&E) to discuss the risk assessment for SAP systems. | $310.00 | 1.0 | $310.00 |
| Nkinzingabo, Rudy | Review income tax provision workpaper. | $310.00 | 0.8 | $248.00 |
| Ramkumar, Vignesh | Prepare status update regarding the property, plant and equipment risk assessment around depreciation. | $210.00 | 1.0 | $210.00 |
| Rice, Blake | Prepare client continuance and risk assessment profile. | $260.00 | 3.0 | $780.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, L. Schloetter (Deloitte), A. Chung, K. Mallonee, D. Diaz (PG&E) regarding quarter 1 officer draft comments and questions. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with S. Varshney, H. Chopra, L. Schloetter, K. Boyce (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, Y. Jin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Update the interim review summary memo for quarter changes. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Review workpaper related to the cash flow statement analytic. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte), A. Chung, K. Mallonee, D. Diaz (PG&E) regarding quarter 1 officer draft comments and questions. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Document updates to the assessment of misstatements workpaper. | $210.00 | 1.5 | $315.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/21/2020 | | | | |
| Schloetter, Lexie | Review documentation related to the internal audit's internal control analysis. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with D. Demartini, D. Kenna (PG&E) regarding the quarterly internal control analysis. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Address notes related to the quarterly financial statement tie-out procedures performed. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Varshney, H. Chopra, K. Boyce (Deloitte) regarding status of workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, W. Meredith, M. Azebu, Y. Jin, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Shariff, Salman | Perform conflict check of PG&E entities for quarter 1. | $190.00 | 0.3 | $57.00 |
| Varshney, Swati | Review risk assessment of the fluctuation of various financial ratios from prior quarter to current quarter. | $260.00 | 1.5 | $390.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, L. Schloetter, K. Boyce (Deloitte) regarding status of workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Draft Q1 summary memo on tax procedures performed. | $260.00 | 4.5 | $1,170.00 |
| 04/22/2020 | | | | |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding fluctuations in the Q1'20 income statement. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Update the Q1'20 cash flow workpaper for post close adjustments. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on the income statement Q1'20 analytic. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/22/2020 | | | | |
| Boyce, Kyle | Continue to close notes on the income statement Q1'20 analytic. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Perform tie-out procedures on the Company's financial statements for Q1'20. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Address notes to the balance sheet analysis testing. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding financial statement tie out open items. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes to the journal entry testing. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform tie-out procedures on the company's quarterly financial statements. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company and perform tie out of amounts to respective previous quarterly or annual financial statements. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Summarize internal audit reports and analyze for risk mentioned in the audit report which may impact the financials of the company. | $190.00 | 0.2 | $38.00 |
| Chopra, Harshita | Document procedures performed relating to minutes and the agendas of the meetings of board of directors | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Analyze the applicability of Practice Alerts, Financial Reporting Alerts, Accounting Standards Updates, certain Other Announcements and other professional guidance on the company and documenting their impact. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/22/2020 | | | | |
| Chopra, Harshita | Continue documenting the procedures performed relating to the meeting minutes and agenda of Board of Directors meetings. | $190.00 | 3.4 | $646.00 |
| Dam, Vivian | Meeting with J. Yuen (Deloitte) to discuss effective tax rate workpapers for 2020 Q1 tax provision. | $260.00 | 0.5 | $130.00 |
| Dam, Vivian | Update effective tax rate workpapers for new information discussed during call for Q1 2020 tax provision. | $260.00 | 1.8 | $468.00 |
| Fazil, Mohamed | Continue to test access security system roles in SAP system, governance, risk and compliance module. | $260.00 | 2.0 | $520.00 |
| Gillam, Tim | Review Form 10-Q financial statement and its associated disclosure for Q1'20. | $410.00 | 2.5 | $1,025.00 |
| Jin, Yezi | Review Q1'2020 fluctuation analysis on consolidation between PG&E Utility and Corporation. | $350.00 | 0.8 | $280.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), R. Stanley (PG&E) regarding gas transmission and storage adjusting journal entry. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Continue to prepare client continuance and risk assessment profile. | $260.00 | 2.0 | $520.00 |
| Rice, Blake | Review cash flow statement variance analysis. | $260.00 | 3.0 | $780.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), R. Stanley (PG&E) regarding gas transmission and storage adjusting journal entry. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding financial statement tie out open items. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding fluctuations in the Q1'20 income statement. | $210.00 | 1.5 | $315.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/22/2020 | | | | |
| Schloetter, Lexie | Draft email to A. Duran, N. Riojas, R. Stanley, K. Mallone (PG&E) regarding open items for the quarterly review along with the audit status update for the quarter currently. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Research environmental remediation liability accrual documentation. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Research income statement analytic workpaper. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Close notes on the income analytic workpaper. | $210.00 | 1.0 | $210.00 |
| Yuen, Jennifer | Draft Q1 summary memo pertaining to tax procedures performed. | $260.00 | 2.3 | $598.00 |
| Yuen, Jennifer | Meeting with V. Dam (Deloitte) to discuss effective tax rate workpapers for 2020 Q1 tax provision. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Review effective tax rate calculation. | $260.00 | 3.5 | $910.00 |
| 04/23/2020 | | | | |
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, B. Rice, L. Schloetter (Deloitte) regarding quarterly accounting updates. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Continue to close notes on the Q1'20 cash flow workpaper. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding the Q1'20 cash flow statement. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the Q1'20 cash flow workpaper. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/23/2020 | | | | |
| Brown, Erin | Perform tie-out procedures over the company's quarterly financial statements. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Continue to address notes with regards to balance sheet analysis testing. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Address notes with regards to balance sheet analysis testing. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, A. Kamra, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the applicability of Practice Alerts, Financial Reporting Alerts, Accounting Standards Updates, certain Other Announcements and other professional guidance on the company and documenting their impact. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Summarize the Form 8-K's which reports material events that PG&E filed with Securities and Exchange Commission to analyze the financial impact of events that occurred on the quarterly review approach | $190.00 | 0.3 | $57.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding queries related to internal audit reports and its risks which may impact the financials of the company and queries regarding analyzing the applicability of practice alerts and financial reporting alerts. | $190.00 | 0.3 | $57.00 |
| Chopra, Harshita | Document procedures performed relating to minutes and the agendas of the meetings of board of directors | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Summarize internal audit reports and analyze for risk mentioned in the audit report which may impact the financials of the company. | $190.00 | 1.3 | $247.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/23/2020 | | | | |
| Chopra, Harshita | Continue to draft responses for quarterly checklist to ensure completeness of interim review procedures. | $190.00 | 3.0 | $570.00 |
| Jin, Yezi | Review Q1'20 fluctuation analysis on environmental accrual. | $350.00 | 1.3 | $455.00 |
| Kamra, Akanksha | Review the independence compliant responses of the audit team. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Discussion with B. Rice, H. Chopra, S. Varshney, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the risk assessment procedure for SAP systems at PG&E. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Updating documentation of the risk assessment presentation slide deck for SAP systems | $260.00 | 1.3 | $338.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the risk assessment procedure for SAP systems at PG&E. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review management representation draft letter. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with T. Pemberton, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding quarterly accounting updates. | $410.00 | 0.5 | $205.00 |
| Nkinzingabo, Rudy | Call with J. Yuen (Deloitte) to discuss questions received from T. Lewis (PG&E) pertaining to the provision. | $310.00 | 0.5 | $155.00 |
| Pemberton, Tricia | Discussion with W. Meredith, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding quarterly accounting updates. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Review balance sheet variance analysis. | $260.00 | 3.0 | $780.00 |
| Rice, Blake | Discussion with T. Pemberton, W. Meredith, M. Azebu, L. Schloetter (Deloitte) regarding quarterly accounting updates. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/23/2020 | | | | |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding the Q1'20 cash flow statement. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with H. Chopra, S. Varshney, A. Kamra, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with T. Pemberton, W. Meredith, M. Azebu, B. Rice (Deloitte) regarding quarterly accounting updates. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Research the balance sheet analytic workpaper for additional fluctuation analysis. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Close notes to the balance sheet variance analysis. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Review summary of alerts for the company which include all new standards and guidance update related to accounting and financial reporting issues to assess if there is any impact on the company. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Continue to review summary of alerts for the company which include standards and guidance update related to accounting and financial reporting issues to assess if there is any impact on the company. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, A. Kamra, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/23/2020 | | | | |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding queries related to internal audit reports and its risks which may impact the financials of the company and queries regarding Analyze the applicability of practice alerts and financial reporting alerts. | $260.00 | 0.3 | $78.00 |
| Varshney, Swati | Review independence compliance documentation. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Call with R. Nkinzingabo (Deloitte) to discuss questions received from T. Lewis (PG&E) pertaining to the provision. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Review effective tax rate workpaper and draft questions to client on effective tax rate and pre-tax items impacting comparability. | $260.00 | 4.5 | $1,170.00 |
| 04/24/2020 | | | | |
| Boyce, Kyle | Discussion with B. Rice, W. Meredith, Y. Jin, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the Q1'20 cash flow workpaper. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the Q1'20 income statement analytic workpaper. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Close notes on the environmental remediation liability accrual Q1'20 workpaper. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Continued to Close notes on the Q1'20 income statement analytic workpaper. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address notes with regards to balance sheet analysis testing. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding review comments within balance sheet analysis. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes with regards to journal entry testing. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with B. Rice, W. Meredith, Y. Jin, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/24/2020 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding open items relating to journal entry testing. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Perform tie-out procedures over the company's quarterly financial statements. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company and perform tie out of amounts to respective previous quarterly or annual financial statements. | $190.00 | 0.6 | $114.00 |
| Chopra, Harshita | Analyze the applicability of Practice Alerts, Financial Reporting Alerts, Accounting Standards Updates, certain Other Announcements and other professional guidance on the company and documenting their impact. | $190.00 | 1.2 | $228.00 |
| Chopra, Harshita | Check the independence of the audit engagement team members engaged on the PG&E audit for independence documentation. | $190.00 | 0.1 | $19.00 |
| Cochran, James | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the risk assessment for PG&E. | $410.00 | 0.5 | $205.00 |
| Jin, Yezi | Discussion with B. Rice, W. Meredith, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Jin, Yezi | Review environmental remediation accrual workpaper. | $350.00 | 0.5 | $175.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long (Deloitte) to discuss the risk assessment for PG&E. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss 2020 information technology control testing. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document the presentation deck for risk assessment for information technology for PG&E. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/24/2020 | | | | |
| Kipkirui, Winnie | Update the presentation deck for risk assessment for information technology for PG&E. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss 2020 information technology control testing. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Cochran (Deloitte) to discuss the risk assessment for PG&E. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Discussion with B. Rice, Y. Jin, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Nkinzingabo, Rudy | Review income tax provision workpaper for quarter 1. | $310.00 | 1.2 | $372.00 |
| Pemberton, Tricia | Review Q1 management representation letter | $410.00 | 1.0 | $410.00 |
| Rice, Blake | Discussion with W. Meredith, Y. Jin, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding review comments within balance sheet analysis. | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Close notes on interim review summary memo to update documentation. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Gather support related to the quarterly financial statement tie-out of numbers from K. Mallone (PG&E). | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update documentation with the quarterly journal entry testing workpaper. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Update the assessment of misstatements workpaper for quarterly internal control considerations. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Update the assessment of misstatements workpaper for quarterly internal control considerations. | $210.00 | 2.0 | $420.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding open items relating to journal entry testing. | $210.00 | 1.0 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 04/24/2020 | | | | |
| Varshney, Swati | Continue to review summary of alerts for the company which include all new standards and guidance update related to accounting and financial reporting issues to assess if there is any impact on the company. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Prepare effective tax rate workpaper. | $260.00 | 3.5 | $910.00 |
| 04/25/2020 | | | | |
| Meredith, Wendy | Review update draft 10-Q disclosure. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review independence and analytical review procedures for first quarter. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Continue to review update draft Form 10-Q quarterly financial statements. | $410.00 | 1.5 | $615.00 |
| 04/26/2020 | | | | |
| Gillam, Tim | Review the audit committee communication prepared for quarter 1. | $410.00 | 3.0 | $1,230.00 |
| Yuen, Jennifer | Finalize Q1 summary memo on tax procedures performed. | $260.00 | 2.1 | $546.00 |
| 04/27/2020 | | | | |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown, B. Rice (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Performed tie-out procedures over the Company's Form 10-Q financial statement draft. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to perform tie-out procedures over the company's 10Q draft. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Address notes to the balance sheet analytic. | $190.00 | 2.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/27/2020 | | | | |
| Chopra, Harshita | Review amounts included in draft of the financial statements of the company and perform tie out of amounts to respective previous quarterly or annual financial statements. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to draft responses for quarterly checklist to assess completeness of interim review procedures. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue to draft responses for quarterly checklist to assess completeness of interim review procedures. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue to draft responses for quarterly checklist to assess completeness of interim review procedures. | $190.00 | 2.0 | $380.00 |
| Cochran, James | Call with B. Long (Deloitte) to discuss 2020 information technology audit plan. | $410.00 | 0.5 | $205.00 |
| Donahue, Nona | Perform Q1 tax provision review. | $410.00 | 2.0 | $820.00 |
| Gillam, Tim | Prepare discussion points for the audit committee meeting. | $410.00 | 1.0 | $410.00 |
| Long, Brittany | Call with J. Cochran (Deloitte) to discuss 2020 information technology audit plan. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review quarterly reporting workpaper for Q1'20. | $410.00 | 1.0 | $410.00 |
| Nkinzingabo, Rudy | Review income tax provision fluctuation workpaper. | $310.00 | 1.8 | $558.00 |
| Nkinzingabo, Rudy | Review unrecognized tax benefit reconciliation working paper. | $310.00 | 2.0 | $620.00 |
| Pemberton, Tricia | Review draft of Form 10-Q financial statements for PG&E Corporation and PG&E Utility. | $410.00 | 1.0 | $410.00 |
| Pemberton, Tricia | Review quarterly workpapers for Q1 2020 review around summary memo. | $410.00 | 1.0 | $410.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/27/2020 | | | | |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Prepare assessment of misstatements for quarter 1 review. | $260.00 | 2.5 | $650.00 |
| Schloetter, Lexie | Update quarterly review workpaper for summary memo and evaluation of misstatements workpaper. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Document the assessment of misstatements for Q1'20 workpaper. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Analyze fluctuations in the balance sheet variance analysis. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Close notes related to the summary of alerts workpaper for new accounting standards. | $210.00 | 2.0 | $420.00 |
| Varshney, Swati | Review summarization for the minutes from the Board of Director meetings. | $260.00 | 3.0 | $780.00 |
| 04/28/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Bhatia, Sagar | Review summary of board of director minutes and assess whether there may be an impact on audit procedures. | $260.00 | 5.5 | $1,430.00 |
| Boyce, Kyle | Update cash flow workpaper for post close adjusting journal entries. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding fluctuations in the Q1'20 income statement. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with B. Rice, W. Meredith, Y. Jin, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/28/2020 | | | | |
| Boyce, Kyle | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, M. Azebu, L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the workpaper related to going concern assessment for the quarter. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Close notes on the income statement Q1'20 analytic. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with B. Rice, W. Meredith, Y. Jin, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, M. Azebu, L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document the planning memo regarding the identification of affiliates. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Update documentation regarding PG&E engagement team protocols for 2020 audit. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Update analytic testing for post-close amounts provided within the draft of the financials. | $190.00 | 2.5 | $475.00 |
| Chopra, Harshita | Update practice alerts, financial reporting alerts, financial accounting standards board accounting standards updates, certain other announcements and other professional guidance. | $190.00 | 0.6 | $114.00 |
| Chopra, Harshita | Summarize internal audit reports and analyze for risk mentioned in the audit report which may impact the financials of the company. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Check the independence of the audit engagement team members engaged on the PG&E audit for independence documentation. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/28/2020 | | | | |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding workpaper priorities, status and queries regarding procedures performed relating to minutes of meetings of board of directors and the agendas. | $190.00 | 0.4 | $76.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, A. Kamra, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Document procedures performed relating to minutes and the agendas of the meetings of board of directors | $190.00 | 0.6 | $114.00 |
| Gillam, Tim | Review the updated Form 10Q financial statement. | $410.00 | 2.5 | $1,025.00 |
| Gillam, Tim | Attend the joint safety, compliance & audit committee with D. Thomason, B. Johnson, J. Wells (PG&E) | $410.00 | 3.0 | $1,230.00 |
| Gillam, Tim | Attend the first quarter audit committee meeting of PG&E with D. Thomason, B. Johnson, J. Wells (PG&E). | $410.00 | 2.5 | $1,025.00 |
| Jin, Yezi | Discussion with B. Rice, W. Meredith, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Kamra, Akanksha | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Review summary of alerts workpaper pertaining to accounting, financial reporting, and other updates that may have an impact on disclosure or accounting for the company's Q1'2020 financial statement. | $310.00 | 2.0 | $620.00 |
| Long, Brittany | Modify information technology testing audit plan to incorporate the improvement points for 2020 from 2019 audit debrief. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review first quarter review analytical workpapers. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/28/2020 | | | | |
| Meredith, Wendy | Discussion with B. Rice, L. Schloetter (Deloitte), A. Chung, K. Mallone (PG&E) regarding audit committee draft financial statement comments. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, Y. Jin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Nkinzingabo, Rudy | Review valuation allowance analysis documentation. | $310.00 | 2.7 | $837.00 |
| Nkinzingabo, Rudy | Review summary memo on tax procedures performed. | $310.00 | 2.0 | $620.00 |
| Pemberton, Tricia | Review the quarterly review summary memo for Q1 2020. | $410.00 | 1.5 | $615.00 |
| Ramkumar, Vignesh | Prepare status update regarding the property, plant and equipment risk assessment around capitalization. | $210.00 | 1.0 | $210.00 |
| Rice, Blake | Discussion with W. Meredith, L. Schloetter (Deloitte), A. Chung, K. Mallone (PG&E) regarding audit committee draft financial statement comments. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding audit committee materials for quarterly review procedures. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with H. Chopra, S. Varshney, A. Kamra, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with W. Meredith, Y. Jin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Update workpaper related to the assessment of misstatements for the quarterly review. | $210.00 | 3.0 | $630.00 |
| Schloetter, Lexie | Update memo related to the workpaper for the entity's affiliates. | $210.00 | 3.0 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/28/2020 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding fluctuations in the Q1'20 income statement. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with W. Meredith, B. Rice (Deloitte), A. Chung, K. Mallone (PG&E) regarding audit committee draft financial statement comments. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding audit committee materials for quarterly review procedures. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, H. Chopra, S. Varshney, A. Kamra, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, W. Meredith, Y. Jin, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Review internal audit report on internal control operation during the quarter and impact on the audit. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Review summary of accounting standards impact on the company. | $260.00 | 0.2 | $52.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding workpaper priorities, status and queries regarding procedures performed relating to minutes of meetings of board of directors and the agendas. | $260.00 | 0.4 | $104.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, A. Kamra, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Update documentation based on revised tax provision support. | $260.00 | 3.0 | $780.00 |
| 04/29/2020 | | | | |
| Boyce, Kyle | Close notes on the income statement Q1'20 analytic. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 1.5 | $285.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/29/2020 | | | | |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte), R. Stanley, A. Duran (PG&E) regarding fluctuations in the Q1'20 income statement. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Performed tie-out procedures over the Company's Form 10-Q financial statement draft. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Address notes to journal entry testing. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Summarize internal audit reports and analyze risk mentioned in the audit report which may impact the financials of the company. | $190.00 | 0.7 | $133.00 |
| Chopra, Harshita | Update practice alerts, financial reporting alerts, financial accounting standards board accounting standards updates, certain other announcements and other professional guidance. | $190.00 | 0.4 | $76.00 |
| Fazil, Mohamed | Prepare information technology testing plan. | $260.00 | 1.0 | $260.00 |
| Gillam, Tim | Review the audit documentation to evidence the content discussed during the audit committee meeting. | $410.00 | 0.5 | $205.00 |
| Jin, Yezi | Review quarterly checklist on accounting and reporting compliance. | $350.00 | 1.0 | $350.00 |
| Jin, Yezi | Review tie-out procedures performed on Q1 Form 10-Q quarterly financial statement. | $350.00 | 1.5 | $525.00 |
| Kamra, Akanksha | Review summary of alerts regarding accounting and financial reporting updates to assess if there is an impact on the company's quarter 1 disclosure. | $310.00 | 1.0 | $310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/29/2020 | | | | |
| Kamra, Akanksha | Review summary of board of director minutes and assess whether there may be an impact on audit procedures. | $310.00 | 3.0 | $930.00 |
| Kipkirui, Winnie | Document updates to the presentation slide deck on information technology risk assessment. | $260.00 | 2.5 | $650.00 |
| Long, Brittany | Review PG&E cyber security audit report to understand the cyber risk assessment for information technology testing. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Review information technology testing plan for 2020. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review quarter review workpapers on fluctuation analysis for balance sheet. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Review quarter review workpapers on fluctuation analysis for income statement. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review quarter review workpapers for reporting compliance checklist around accounting and financial reporting to the Securities and Exchange Commission. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review updated draft Form 10-Q financial statement for quarter 1. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review updated management representation letter for quarter 1. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Continue to review updated draft Form 10-Q quarterly financial statements. | $410.00 | 1.0 | $410.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding valuation allowance documentation update in tax memo. | $310.00 | 1.5 | $465.00 |
| Nkinzingabo, Rudy | Review effective tax rate fluctuation analysis. | $310.00 | 1.5 | $465.00 |
| Pemberton, Tricia | Review updated draft of the Q1 10-Q for PG&E Corporation & Utility. | $410.00 | 2.0 | $820.00 |
| Rice, Blake | Review appendix within management representation letter for quarter 1 review. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 04/29/2020 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte), R. Stanley, A. Duran (PG&E) regarding fluctuations in the Q1'20 income statement. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update the memo related to the accounting principles and disclosures used on the financial statements. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Close notes related to the quarterly financial statement tie-out procedures. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Close notes on memo related to the company's affiliates listing. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Close notes on the accounting principles and disclosures used on the financial statements. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Close notes related to the audit committee communication slide deck. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Analyze fluctuations related to the income statement analytic for quarterly review. | $210.00 | 3.5 | $735.00 |
| Varshney, Swati | Review internal audit reports on internal control operations to assess their impact on the audit. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review summary of accounting standards impact on the company. | $260.00 | 1.0 | $260.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding valuation allowance documentation update in tax memo. | $260.00 | 1.5 | $390.00 |
| 04/30/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/30/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, L. Schloetter, E. Brown, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review final communications to audit committee in connection with quarterly review procedures. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Review tie-out procedures performed for the quarterly financial statements on Form 10-Q. | $260.00 | 3.0 | $780.00 |
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, B. Rice, L. Schloetter (Deloitte) regarding the assessment of misstatements workpaper for the quarterly review. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, E. Brown, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, L. Schloetter, E. Brown, M. Azebu, S. Varshney (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the income statement Q1'20 analytic. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Continue to perform tie-out procedures on the company's financial statements for Q1'20. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Address notes with regards to the Form 10-Q quarterly financial statement tie-out. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/30/2020 | | | | |
| Brown, Erin | Performed tie-out procedures over the Company's Form 10-Q financial statement draft. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with B. Rice, L. Schloetter, M. Azebu, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft responses for quarterly checklist to assess completeness of interim review procedures. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, E. Brown, K. Boyce, A. Kamra (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte) to discuss interim planning for FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Fazil, Mohamed | Prepare status tracker for information technology planning. | $260.00 | 0.5 | $130.00 |
| Gillam, Tim | Discussion with M. Azebu, B. Rice, W. Meredith, Y. Jin, L. Schloetter, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Review the Form 10-Q financial statement for Q1'20. | $410.00 | 2.5 | $1,025.00 |
| Jin, Yezi | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, L. Schloetter, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Kamra, Akanksha | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, E. Brown, K. Boyce, H. Chopra (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Continue to review summary of board of director minutes and assess whether there may be an impact on audit procedures. | $310.00 | 1.5 | $465.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/30/2020 | | | | |
| Kamra, Akanksha | Review summary of internal audit report regarding internal control operation during Q1. | $310.00 | 2.0 | $620.00 |
| Kanekar, Anish | Prepare status update pertaining to the property, plant and equipment risk assessment around additions. | $310.00 | 2.0 | $620.00 |
| Khan, Shabeer | Prepare audit committee presentation for quarter 1. | $190.00 | 0.6 | $114.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte) to discuss interim planning for FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss interim testing for FY'20 information technology testing. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Review information technology audit plan to prepare budgeted hours for the year. | $310.00 | 1.5 | $465.00 |
| Long, Brittany | Review information technology audit plan to prepare for staffing resource allocation. | $310.00 | 1.5 | $465.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss interim testing for FY'20 information technology testing. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review first quarter independence workpaper. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review first quarter review journal entry testing. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss first quarter status of the quarterly review. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice, T. Gillam, Y. Jin, L. Schloetter, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with T. Pemberton, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding the assessment of misstatements workpaper for the quarterly review. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/30/2020 | | | | |
| Pemberton, Tricia | Discussion with W. Meredith, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding the assessment of misstatements workpaper for the quarterly review. | $410.00 | 0.5 | $205.00 |
| Pemberton, Tricia | Review assessment of misstatements for Q1 review for PG&E Corporation & Utility. | $410.00 | 1.5 | $615.00 |
| Pemberton, Tricia | Review final draft of the Form 10-Q for PG&E Corporation & Utility. | $410.00 | 2.0 | $820.00 |
| Rice, Blake | Review tie-out procedures performed for quarter 1 financial statement. | $260.00 | 2.0 | $520.00 |
| Rice, Blake | Discussion with T. Pemberton, W. Meredith, M. Azebu, L. Schloetter (Deloitte) regarding the assessment of misstatements workpaper for the quarterly review. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding the preparation of final reports to be issued around audit committee communication and quarterly review. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with M. Azebu, W. Meredith, T. Gillam, Y. Jin, L. Schloetter, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, M. Azebu, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Close notes related to the quarterly financial statement tie-out procedures. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Discussion with T. Pemberton, W. Meredith, M. Azebu, B. Rice (Deloitte) regarding the assessment of misstatements workpaper for the quarterly review. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 04/30/2020 | | | | |
| Schloetter, Lexie | Initiate record of issuance for the reporting pertaining to quarterly review and audit committee communication slide deck. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update the final reports for issuance on the quarterly review. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Update workpaper documentation on further analysis related to the assessment of misstatements. | $210.00 | 2.5 | $525.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding the preparation of final reports to be issued pertaining to audit committee communication and quarterly review. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with M. Azebu, B. Rice, W. Meredith, T. Gillam, Y. Jin, E. Brown, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, E. Brown, M. Azebu, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with B. Rice, L. Schloetter, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Yuen, Jennifer | Close notes in summary memo around tax procedures performed. | $260.00 | 0.5 | $130.00 |
| Subtotal for 2020 Audit Services: | | | 978.3 | $233,061.00 |
| *2020 California Wildfires* | | | | |
| 04/01/2020 | | | | |
| Meredith, Wendy | Prepare memo related to Butte County settlement around wildfire obligation. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 California Wildfires* | | | | |
| 04/13/2020 | | | | |
| Gillam, Tim | Discuss accounting implication of the Federal Emergency Management Agency's settlement with D. Thomason (PG&E) regarding wildfire accounting. | $810.00 | 1.5 | $1,215.00 |
| 04/14/2020 | | | | |
| Gillam, Tim | Review Federal Emergency Management Agency and state agency agreements to understand accounting implication for wildfire accounting. | $810.00 | 2.0 | $1,620.00 |
| 04/16/2020 | | | | |
| Azebu, Matt | Review draft settlement agreements related to federal and state agency claims around wildfire. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Review Federal Emergency Management Agency and state agencies settlement agreements to evaluate wildfire obligation. | $810.00 | 1.0 | $810.00 |
| 04/17/2020 | | | | |
| Azebu, Matt | Continue to review draft settlement agreements related to federal and state agency claims around wildfire. | $510.00 | 1.0 | $510.00 |
| 04/20/2020 | | | | |
| Gillam, Tim | Discussion with J. Garboden (PG&E), S. Karotkin, D. Haaren (Cravath), M. Goren (Weil), W. Meredith (Deloitte) regarding the accounting for the draft agreements related to federal and state agency wildfire claims. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft trust documents for wildfire claims trusts. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with J. Garboden (PG&E), S. Karotkin, D. Haaren (Cravath), M. Goren (Weil), T. Gillam (Deloitte) regarding the accounting for the draft agreements related to federal and state agency wildfire claims. | $810.00 | 0.5 | $405.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 California Wildfires* | | | | |
| 04/21/2020 | | | | |
| Meredith, Wendy | Meet with J. Loduca, B. Wong, J. Lloyd (PG&E) to discuss Kincade fire disclosure and quarter one updates. | $810.00 | 0.5 | $405.00 |
| 04/22/2020 | | | | |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, L. Schloetter (Deloitte), K. Mallone, A. Chung, J. Garboden, A. Capelle, T. Lucey, S. Shirley (PG&E) regarding quarterly updates on Wildfire liabilities. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review wildfire liabilities calculation for the quarter. | $510.00 | 0.5 | $255.00 |
| Gillam, Tim | Discussion with W. Meredith, M. Azebu, L. Schloetter (Deloitte), K. Mallone, A. Chung, J. Garboden, A. Capelle, T. Lucey, S. Shirley (PG&E) regarding quarterly updates on Wildfire liabilities. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu, L. Schloetter (Deloitte), K. Mallone, A. Chung, J. Garboden, A. Capelle, T. Lucey, S. Shirley (PG&E) regarding quarterly updates on Wildfire liabilities. | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Prepare for meeting related to wildfire liability legal meeting. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Discussion with T. Gillam, W. Meredith, M. Azebu (Deloitte), K. Mallone, A. Chung, J. Garboden, A. Capelle, T. Lucey, S. Shirley (PG&E) regarding quarterly updates on Wildfire liabilities. | $410.00 | 0.5 | $205.00 |
| 04/23/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, L. Schloetter (Deloitte), K. Mallone, S. Shirle, C. Gleicher, T. Lucey (PG&E) related to updates on the Wildfire Securities Class Action litigation. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with M. Azebu, L. Schloetter (Deloitte), K. Mallone, S. Shirle, C. Gleicher, T. Lucey (PG&E) related to updates on the Wildfire Securities Class Action litigation. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 California Wildfires* | | | | |
| 04/23/2020 | | | | |
| Schloetter, Lexie | Discussion with W. Meredith, M. Azebu (Deloitte), K. Mallone, S. Shirle, C. Gleicher, T. Lucey (PG&E) related to updates on the Wildfire Securities Class Action litigation. | $410.00 | 0.5 | $205.00 |
| 04/24/2020 | | | | |
| Azebu, Matt | Discussion with S. Schirle, T. Lucey, J. Garboden (PG&E), K. Orsini (Cravath), T. Gillam, W. Meredith (Deloitte) regarding the accounting and disclosure for Kincade wildfire-related matters. | $510.00 | 0.5 | $255.00 |
| Gillam, Tim | Discussion with S. Schirle, T. Lucey, J. Garboden (PG&E), K. Orsini (Cravath), W. Meredith, M. Azebu (Deloitte) regarding the accounting and disclosure for Kincade wildfire-related matters. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with S. Schirle, T. Lucey, J. Garboden (PG&E), K. Orsini (Cravath), T. Gillam, M. Azebu (Deloitte) regarding the accounting and disclosure for Kincade wildfire-related matters. | $810.00 | 0.5 | $405.00 |
| 04/25/2020 | | | | |
| Gillam, Tim | Review the Butte county fire claim settlement. | $810.00 | 2.5 | $2,025.00 |
| Meredith, Wendy | Review procedures related to wildfire settlements for first quarter. | $810.00 | 0.5 | $405.00 |
| 04/27/2020 | | | | |
| Azebu, Matt | Meeting with J. Garboden, S. Schirle, D. Thomason (PG&E), O. Nasab (Cravath), T. Gillam, W. Meredith (Deloitte) to discuss the accounting treatment and disclosures related to the Kincade Fire. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## 2020 California Wildfires

**04/27/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meeting with J. Garboden, S. Schirle, D. Thomason (PG&E), O. Nasab (Cravath), W. Meredith, M. Azebu (Deloitte) to discuss the accounting treatment and disclosures related to the Kincade Fire. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meeting with J. Garboden, S. Schirle, D. Thomason (PG&E), O. Nasab (Cravath), T. Gillam, M. Azebu (Deloitte) to discuss the accounting treatment and disclosures related to the Kincade Fire. | $810.00 | 0.5 | $405.00 |

**04/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the disclosure related to wildfire in the Form 10-Q. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review the memo documenting the updates on the Wildfire reserves for Q1 2020 and tentative settlements reached with Federal Emergency Management Agency and California Governor's Office of Emergency Services. | $810.00 | 1.5 | $1,215.00 |

**04/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss wildfire related disclosures in Form 10-Q. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss wildfire related disclosures in Form 10-Q. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review accounting memo related to fire victim trusts. | $810.00 | 0.5 | $405.00 |
| Subtotal for 2020 California Wildfires: | | | 23.0 | $16,680.00 |

## 2020 Post Bankruptcy Matters

**04/01/2020**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Jana | Research accounting guidance for equity backstop agreement and diluted earnings per share. | $610.00 | 0.5 | $305.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/01/2020 | | | | |
| Meredith, Wendy | Research accounting for equity backstop agreement. | $810.00 | 1.0 | $810.00 |
| Shi, Yuxin | Prepare independent valuation model around equity backstop valuation. | $410.00 | 2.0 | $820.00 |
| Xu, Zhixin | Draft questions to B. Rice and W. Meredith (Deloitte) regarding equity backstop valuation model. | $510.00 | 2.0 | $1,020.00 |
| 04/02/2020 | | | | |
| Azebu, Matt | Meet with W. Meredith, B. Rice, S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review accounting memorandum summarizing treatment of the Company's debt bridge financing agreement. | $510.00 | 3.0 | $1,530.00 |
| Dineen, Sean | Meet with W. Meredith, M. Azebu, B. Rice, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| Domingue, Rob | Meet with W. Meredith, M. Azebu, B. Rice, S. Dineen, Y. Shi, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $700.00 | 0.5 | $350.00 |
| Meredith, Wendy | Review and respond to comments from Y. Shi and Z. Xu (Deloitte) regarding valuation for equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with M. Azebu, B. Rice, S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Meet with W. Meredith, M. Azebu, S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/02/2020 | | | | |
| Shi, Yuxin | Meet Z. Xu (Deloitte) to discuss plan to test equity backstop agreement. | $410.00 | 1.0 | $410.00 |
| Shi, Yuxin | Meet with W. Meredith, M. Azebu, B. Rice, S. Dineen, R. Domingue, Z. Xu (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Meet Y. Shi (Deloitte) to discuss plan to test equity backstop agreement. | $510.00 | 1.0 | $510.00 |
| Xu, Zhixin | Meet with W. Meredith, M. Azebu, B. Rice, S. Dineen, R. Domingue, Y. Shi (Deloitte) to discuss notes on the valuation for the equity backstop agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Review management's responses around assumptions chosen for the fair value modeling for the equity backstop agreement. | $510.00 | 0.5 | $255.00 |
| 04/03/2020 | | | | |
| Allen, Jana | Perform accounting guidance research on backstop equity agreement. | $610.00 | 1.9 | $1,159.00 |
| Allen, Jana | Meet with W. Meredith, A. Pidgeon (Deloitte) to discuss backstop equity agreement accounting. | $610.00 | 0.6 | $366.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with A. Pidgeon, J. Allen (Deloitte) to discuss backstop equity agreement accounting. | $810.00 | 0.6 | $486.00 |
| Meredith, Wendy | Meet with S. Hunter and T. Ockels (PG&E) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Meet with W. Meredith, J. Allen (Deloitte) to discuss backstop equity agreement accounting. | $810.00 | 0.6 | $486.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| **04/03/2020** | | | | |
| Xu, Zhixin | Review management's response from T. Ockels, S. Hessami (PG&E) regarding the valuation methodology used for the equity backstop agreement. | $510.00 | 2.0 | $1,020.00 |
| **04/04/2020** | | | | |
| Meredith, Wendy | Review draft testimony and proposed accounting related to securitization. | $810.00 | 1.0 | $810.00 |
| **04/05/2020** | | | | |
| Gillam, Tim | Review asset securitization documentation. | $810.00 | 2.5 | $2,025.00 |
| Gillam, Tim | Review backstop accounting documents. | $810.00 | 3.5 | $2,835.00 |
| **04/06/2020** | | | | |
| Gillam, Tim | Meet with W. Meredith, Z. Xu, Y. Shi (Deloitte) to discuss valuation for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), D. Thomason, S. Hunter, T. Ockels (PG&E) to discuss securitization accounting and valuation of backstop equity agreement. | $810.00 | 1.0 | $810.00 |
| Gillam, Tim | Meet with W. Meredith, A. Pidgeon (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Coordinate call with N. Donahue, K. Gerstel (Deloitte) to discuss subchapter C corporation structure in its implication around bankruptcy. | $700.00 | 0.2 | $140.00 |
| Meredith, Wendy | Meet with T. Gillam, Z. Xu, Y. Shi (Deloitte) to discuss valuation for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), D. Thomason, S. Hunter, T. Ockels (PG&E) to discuss securitization accounting and valuation of backstop equity agreement. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

**04/06/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with T. Gillam, A. Pidgeon (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Meet with T. Gillam, W. Meredith (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Review management accounting analysis for equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Meet with T. Gillam, W. Meredith, Z. Xu (Deloitte) to discuss valuation for backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Review PG&E disclosure statement and summary of terms around the equity backstop agreement. | $510.00 | 2.0 | $1,020.00 |
| Xu, Zhixin | Continue to draft questions to B. Rice and W. Meredith (Deloitte) regarding equity backstop valuation model. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with T. Gillam, W. Meredith, Y. Shi (Deloitte) to discuss valuation for backstop equity agreement. | $510.00 | 0.5 | $255.00 |

**04/07/2020**

| | | | | |
|------|-------------|------|-------|------|
| Domingue, Rob | Meet with Y. Shi, Z. Xu (Deloitte) to discuss the contractual terms of the equity backstop agreement. | $700.00 | 0.5 | $350.00 |
| Donahue, Nona | Discuss accounting implications around subchapter C corporation structure in the PG&E bankruptcy with M. Luong, K. Gerstel (Deloitte). | $810.00 | 0.5 | $405.00 |
| Gerstel, Ken | Discuss accounting implications around subchapter C corporation structure in the PG&E bankruptcy with N. Donahue, M. Luong (Deloitte). | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Discuss accounting implications around subchapter C corporation structure in the PG&E bankruptcy with N. Donahue, K. Gerstel (Deloitte). | $700.00 | 0.5 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| **2020 Post Bankruptcy Matters** | | | | | |
| 04/07/2020 | | | | | |
| | Luong, Mimi | Prepare for discussion related to subchapter C implications of the PG&E bankruptcy with N. Donahue, K. Gerstel (Deloitte). | $700.00 | 0.5 | $350.00 |
| | Meredith, Wendy | Review PG&E accounting memo related to accounting for bridge financing loan agreements. | $810.00 | 1.0 | $810.00 |
| | Meredith, Wendy | Review audit questions from Y. Shi and Z. Xu (Deloitte) related to valuation of equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| | Pidgeon, Andrew | Review accounting literature related to equity indexation for backstop agreement. | $810.00 | 0.5 | $405.00 |
| | Shi, Yuxin | Meet Z. Xu (Deloitte) to discuss plan to test backstop agreement. | $410.00 | 0.5 | $205.00 |
| | Shi, Yuxin | Meet with R. Domingue, Z. Xu (Deloitte) to discuss the contractual terms of the equity backstop agreement. | $410.00 | 1.0 | $410.00 |
| | Xu, Zhixin | Meet Y. Shi (Deloitte) to discuss plan to test backstop agreement. | $510.00 | 0.5 | $255.00 |
| | Xu, Zhixin | Meet with R. Domingue, Y. Shi (Deloitte) to discuss the contractual terms of the equity backstop agreement. | $510.00 | 1.0 | $510.00 |
| | Xu, Zhixin | Review management's responses from T. Ockels and S. Hessami (PG&E) regarding equity backstop valuation model set-up. | $510.00 | 0.5 | $255.00 |
| 04/08/2020 | | | | | |
| | Azebu, Matt | Meeting with W. Meredith, R. Domingue, Y. Shi, Z. Xu (Deloitte), T. Ockels, S. Hessami (PG&E) to discuss put option within equity backstop model. | $510.00 | 0.5 | $255.00 |
| | Domingue, Rob | Meeting with W. Meredith, M. Azebu, Y. Shi, Z. Xu (Deloitte), T. Ockels, S. Hessami (PG&E) to discuss put option within equity backstop model. | $700.00 | 0.5 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2020 Post Bankruptcy Matters*

04/08/2020

| | | | | |
|------|-------------|------|-------|------|
| Domingue, Rob | Meeting with W. Meredith, Y. Shi, Z. Xu (Deloitte) to discuss put option within equity backstop model. | $700.00 | 1.0 | $700.00 |
| Gillam, Tim | Review asset securitization documentation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Respond to questions from Y. Shi and Z. Xu (Deloitte) related to equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue to respond to questions from Y. Shi and Z. Xu (Deloitte) related to equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Prepare for meetings with PG&E related to valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review PG&E accounting memo related to accounting for bridge financing loan agreements. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meeting with M. Azebu, R. Domingue, Y. Shi, Z. Xu (Deloitte), T. Ockels, S. Hessami (PG&E) to discuss put option within equity backstop model. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meeting with R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss put option within equity backstop model. | $810.00 | 1.0 | $810.00 |
| Shi, Yuxin | Meeting with W. Meredith, M. Azebu, R. Domingue, Z. Xu (Deloitte), T. Ockels, S. Hessami (PG&E) to discuss put option within equity backstop model. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meeting with W. Meredith, R. Domingue, Z. Xu (Deloitte) to discuss put option within equity backstop model. | $410.00 | 1.0 | $410.00 |
| Xu, Zhixin | Draft follow-up questions to T. Ockels, S. Hessami (PG&E) regarding equity backstop valuation model set-up. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/08/2020 | | | | |
| Xu, Zhixin | Meeting with W. Meredith, M. Azebu, R. Domingue, Y. Shi (Deloitte), T. Ockels, S. Hessami (PG&E) to discuss put option within equity backstop model. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meeting with W. Meredith, R. Domingue, Y. Shi (Deloitte) to discuss put option within equity backstop model. | $510.00 | 1.0 | $510.00 |
| 04/09/2020 | | | | |
| Domingue, Rob | Meeting with Z. Xu, Y. Shi (Deloitte) to discuss equity backstop valuation model framework and assumptions. | $700.00 | 0.5 | $350.00 |
| Meredith, Wendy | Respond to questions from Y. Shi and Z. Xu (Deloitte) related to backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Meeting with R. Domingue, Z. Xu (Deloitte) to discuss equity backstop valuation model framework and assumptions. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Meeting with R. Domingue, Y. Shi (Deloitte) to discuss equity backstop valuation model framework and assumptions. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Continue to prepare follow-up questions to T. Ockels, S. Hessami (PG&E) regarding equity backstop valuation model set-up. | $510.00 | 0.5 | $255.00 |
| 04/10/2020 | | | | |
| Azebu, Matt | Meeting with S. Hunter, T. Ockels (PG&E), W. Meredith (Deloitte) to discuss the accounting treatment of the noteholder restructuring support agreement. | $510.00 | 0.5 | $255.00 |
| Domingue, Rob | Meet with D. Thomason, S. Hunter, T. Ockels (PG&E), E. Silverman (Lazard), W. Meredith (Deloitte) to discussion valuation of backstop equity agreement. | $700.00 | 1.0 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/10/2020 | | | | |
| Gillam, Tim | Review bridge loan agreement as part of the bankruptcy matters. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Meeting with S. Hunter, T. Ockels (PG&E), M. Azebu (Deloitte) to discuss the accounting treatment of the noteholder restructuring support agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with D. Thomason, S. Hunter, T. Ockels (PG&E), E. Silverman (Lazard), R. Domingue (Deloitte) to discussion valuation of backstop equity agreement. | $810.00 | 1.0 | $810.00 |
| Xu, Zhixin | Review inputs used in the equity backstop transaction. | $510.00 | 1.0 | $510.00 |
| 04/13/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte), D. Thomason (PG&E) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), D. Thomason (PG&E) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Sasso, Tony | Draft email to W. Meredith (Deloitte) regarding accounting for interest earned on trust assets per plan of reorganization. | $810.00 | 0.3 | $243.00 |
| 04/14/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss securitization accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review engagement letter consultation memo around bankruptcy. | $810.00 | 0.5 | $405.00 |
| Xu, Zhixin | Prepare the simulation model for PG&E backstop valuation. | $510.00 | 2.0 | $1,020.00 |
| Xu, Zhixin | Continue to prepare the simulation model for PG&E backstop valuation. | $510.00 | 2.0 | $1,020.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/14/2020 | | | | |
| Xu, Zhixin | Review accounting memo around equity backstop valuation. | $510.00 | 2.0 | $1,020.00 |
| 04/15/2020 | | | | |
| Gillam, Tim | Continue to review bridge loan agreement as part of the bankruptcy matters. | $810.00 | 2.5 | $2,025.00 |
| Meredith, Wendy | Research securitization accounting | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Analyze the impacts of the bridge loan on the companies consolidated income statement. | $410.00 | 1.0 | $410.00 |
| Shi, Yuxin | Modify inputs into independent valuation model around equity backstop valuation. | $410.00 | 1.0 | $410.00 |
| 04/16/2020 | | | | |
| Allen, Jana | Prepare accounting documentation related to backstop equity accounting. | $610.00 | 2.0 | $1,220.00 |
| Dineen, Sean | Meet with R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Domingue, Rob | Meet with S. Dineen, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Meet with Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Review valuation model for the equity backstop agreement. | $700.00 | 1.0 | $700.00 |
| Gillam, Tim | Review bridge loan agreement as part of the bankruptcy matters. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Continue to research accounting for asset securitization. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting for asset securitization. | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Meet with R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/16/2020 | | | | |
| Shi, Yuxin | Meet with S. Dineen, R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Meet with R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with S. Dineen, R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Review management's backstop premium model. | $510.00 | 1.0 | $510.00 |
| 04/17/2020 | | | | |
| Allen, Jana | Meet with A. Pidgeon, W. Meredith (Deloitte) to discussion documentation related to backstop equity accounting. | $610.00 | 0.5 | $305.00 |
| Dineen, Sean | Meet with R. Domingue, Y. Shi, Z. Xu, W. Meredith (Deloitte) to discuss valuation of backstop equity. | $810.00 | 0.5 | $405.00 |
| Dineen, Sean | Meet with R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Domingue, Rob | Meet with S. Dineen, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Meet with S. Dineen, Y. Shi, Z. Xu, W. Meredith (Deloitte) to discuss valuation of backstop equity. | $700.00 | 0.5 | $350.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with A. Pidgeon, J. Allen (Deloitte) to discussion documentation related to backstop equity accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels (PG&E) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/17/2020 | | | | |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review workpapers for the Q1 2020 review, specifically the equity backstop commitment company prepared memo. | $810.00 | 1.0 | $810.00 |
| Pemberton, Tricia | Review workpapers for the Q1 2020 review, specifically the equity backstop bridge loan financing memo. | $810.00 | 1.0 | $810.00 |
| Pidgeon, Andrew | Meet with W. Meredith, J. Allen (Deloitte) to discussion documentation related to backstop equity accounting. | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Meet with S. Dineen, R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with S. Dineen, R. Domingue, Z. Xu, W. Meredith (Deloitte) to discuss valuation of backstop equity. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Meet with S. Dineen, R. Domingue, Y. Shi, W. Meredith (Deloitte) to discuss valuation of backstop equity. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with S. Dineen, R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| 04/18/2020 | | | | |
| Xu, Zhixin | Review management's backstop model. | $510.00 | 2.0 | $1,020.00 |
| Xu, Zhixin | Prepare the simulation model for PG&E backstop valuation. | $510.00 | 2.0 | $1,020.00 |
| 04/20/2020 | | | | |
| Allen, Jana | Prepare documentation for accounting on equity backstop. | $610.00 | 8.0 | $4,880.00 |
| Azebu, Matt | Discussion with W. Meredith, L. Schloetter (Deloitte) regarding audit strategy for equity backstop commitment testing. | $510.00 | 0.5 | $255.00 |
| Domingue, Rob | Meet with Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 1.0 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2020 Post Bankruptcy Matters*

**04/20/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with B. Graf, T. Kilkenny, W. Meredith (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Review equity backstop memo documentation. | $810.00 | 3.0 | $2,430.00 |
| Graf, Bill | Meet with T. Kilkenny, T. Gillam, W. Meredith (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Kilkenny, Tom | Meet with B. Graf, T. Gillam, W. Meredith (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with D. Thomason, S. Hunter, T. Ockels, S. Hessami (PG&E) to discuss update assumption in backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with B. Graf, T. Kilkenny, T. Gillam (Deloitte) to discuss proposed securitization accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with M. Azebu, L. Schloetter (Deloitte) regarding audit strategy for equity backstop commitment testing. | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Discussion with W. Meredith, M. Azebu (Deloitte) regarding audit strategy for equity backstop commitment testing. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Review the valuation model associated with the equity backstop premiums. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 1.0 | $410.00 |
| Xu, Zhixin | Meet with R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 1.0 | $510.00 |

**04/21/2020**

| | | | | |
|------|-------------|------|-------|------|
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Domingue, Rob | Meet with T. Gillam, W. Meredith, Y. Shi (Deloitte) to discuss backstop equity valuation. | $700.00 | 0.5 | $350.00 |

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/21/2020 | | | | |
| Domingue, Rob | Review backstop valuation model. | $700.00 | 0.5 | $350.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Meet with W. Meredith, R. Domingue, Y. Shi (Deloitte) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with B. Rice (Deloitte) regarding audit procedures and disclosures on equity backstop premium. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with S. Hunter (PG&E) to discus backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam, R. Domingue, Y. Shi (Deloitte) to discuss backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Respond to email from T. Ockels (PG&E) regarding backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with W. Meredith (Deloitte) regarding audit procedures and disclosures on equity backstop premium. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Review bridge loan memo for quarterly audit procedures. | $410.00 | 2.5 | $1,025.00 |
| Shi, Yuxin | Meet with T. Gillam, W. Meredith, R. Domingue (Deloitte) to discuss backstop equity valuation. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with Z. Xu (Deloitte) to discuss backstop valuation model. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Prepare for internal meeting to discuss equity backstop valuation. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with Y. Shi (Deloitte) to discuss backstop valuation model. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/21/2020 | | | | |
| Xu, Zhixin | Preparer initial question list for client's valuation model of the equity backstop accounting. | $510.00 | 2.0 | $1,020.00 |
| 04/22/2020 | | | | |
| Allen, Jana | Meet with A. Pidgeon (Deloitte) to discuss equity backstop valuation | $610.00 | 0.5 | $305.00 |
| Allen, Jana | Meet with T. Gillam, W. Meredith, C. Weller, A. Pidgeon (Deloitte) to discuss equity backstop valuation. | $610.00 | 1.0 | $610.00 |
| Dineen, Sean | Meet with W. Meredith (Deloitte) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Domingue, Rob | Meet with Y. Shi, Z. Xu (Deloitte) to discuss backstop equity agreement. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Review equity backstop valuation model assumptions used. | $700.00 | 1.3 | $910.00 |
| Gerstel, Ken | Review subchapter C corporation structure in the PG&E bankruptcy matter. | $810.00 | 0.3 | $243.00 |
| Gillam, Tim | Review bankruptcy plan to understand the accounting around equity backstop agreement. | $810.00 | 2.5 | $2,025.00 |
| Gillam, Tim | Meet with W. Meredith, C. Weller, A. Pidgeon, J. Allen (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Research accounting treatment for conditional contracts. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam, C. Weller, A. Pidgeon, J. Allen (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with S. Dineen (Deloitte) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review questions from Y. Shi and Z. Xu (Deloitte) related to equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Meet with T. Gillam, W. Meredith, C. Weller, J. Allen (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/22/2020 | | | | |
| Pidgeon, Andrew | Meet with C. Weller (Deloitte) to discuss equity backstop accounting and valuation. | $810.00 | 1.0 | $810.00 |
| Pidgeon, Andrew | Meet with J. Allen (Deloitte) to discuss equity backstop valuation | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Meet with R. Domingue, Z. Xu (Deloitte) to discuss backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Weller, Curt | Meet with T. Gillam, W. Meredith, A. Pidgeon, J. Allen (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Weller, Curt | Meet with A. Pidgeon (Deloitte) to discuss equity backstop accounting and valuation. | $810.00 | 1.0 | $810.00 |
| Xu, Zhixin | Review client's updated equity backstop valuation model and response to questions raised by Deloitte in the initial question listing. | $510.00 | 1.5 | $765.00 |
| Xu, Zhixin | Meet with Y. Shi, R. Domingue (Deloitte) to discuss backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Prepare follow-up questions for equity backstop model. | $510.00 | 1.0 | $510.00 |
| 04/23/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte), D. Thomason, S. Hunter, J. Garboden, T. Ockels (PG&E) to discuss backstop equity valuation. | $810.00 | 1.0 | $810.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss valuation of backstop equity. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss PG&E equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Meet with D. Thomason, S. Hunter, T. Ockels (PG&E), W. Meredith (Deloitte), D. Haaren (Cravath) to discuss clauses in equity backstop agreement. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/23/2020 | | | | |
| Gillam, Tim | Meet with D. Thomason, S. Hunter, T. Ockels, S. Hessami (PG&E) to discuss update assumption in backstop equity valuation. | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Review equity back stop memo to draft response around tax consideration. | $700.00 | 0.5 | $350.00 |
| Meredith, Wendy | Meet with D. Thomason, S. Hunter, T. Ockels (PG&E), T. Gillam (Deloitte), D. Haaren (Cravath) to discuss clauses in equity backstop agreement. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), D. Thomason, S. Hunter, J. Garboden, T. Ockels (PG&E) to discuss backstop equity valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss valuation of backstop equity. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss PG&E equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels (PG&E) to discuss accounting for conditional contracts. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review backstop equity contract termination terms. | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Continue to update the equity backstop memo for accounting conclusions. | $410.00 | 2.0 | $820.00 |
| Schloetter, Lexie | Prepare memo related to the equity backstop testing procedures. | $410.00 | 2.0 | $820.00 |
| 04/24/2020 | | | | |
| Basilico, Ellen | Meet with J. Wells (PG&E), T. Gillam, W. Meredith (Deloitte) to discuss backstop equity accounting and valuation. | $810.00 | 1.0 | $810.00 |
| Domingue, Rob | Meet with Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Meet with W. Meredith, S. Dineen, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $700.00 | 0.5 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/24/2020 | | | | |
| Domingue, Rob | Review equity backstop valuation model's methodologies used. | $700.00 | 0.7 | $490.00 |
| Gillam, Tim | Meet with J. Wells (PG&E), E. Basilico, W. Meredith (Deloitte) to discuss backstop equity accounting and valuation. | $810.00 | 1.0 | $810.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss valuation for backstop equity. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels (PG&E) to discuss questions from Y. Shi and Z. Xu (Deloitte) regarding the fair value modeling for the equity backstop agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with J. Wells (PG&E), T. Gillam, E. Basilico (Deloitte) to discuss backstop equity accounting and valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss valuation for backstop equity. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with B. Rice (Deloitte), J. Garboden, S. Hunter (PG&E) regarding equity backstop model assumptions and consolidation. | $810.00 | 0.5 | $405.00 |
| Nkinzingabo, Rudy | Call with Z. Xu, J. Yuen (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q1 tax discrete and movement in annual effective tax rate around equity backstop transaction. | $610.00 | 1.0 | $610.00 |
| Nkinzingabo, Rudy | Update income tax provision memo documentation for equity backstop transaction. | $610.00 | 1.0 | $610.00 |
| Rice, Blake | Discussion with W. Meredith (Deloitte), J. Garboden, S. Hunter (PG&E) regarding equity backstop model assumptions and consolidation. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Post Bankruptcy Matters** | | | | |
| 04/24/2020 | | | | |
| Shi, Yuxin | Meet with Z. Xu (Deloitte) to discuss backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with W. Meredith, S. Dineen, R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with R. Domingue, Z. Xu (Deloitte) to discuss valuation of backstop equity agreement. | $410.00 | 0.5 | $205.00 |
| Xu, Zhixin | Prepare probability analysis of stock price reaching the strike price for the equity backstop agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Meet with Y. Shi (Deloitte) to discuss backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Call with R. Nkinzingabo, J. Yuen (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q1 tax discrete and movement in annual effective tax rate around equity backstop transaction. | $510.00 | 1.0 | $510.00 |
| Xu, Zhixin | Meet with W. Meredith, S. Dineen, R. Domingue, Y. Shi (Deloitte) to discuss valuation of backstop equity agreement. | $510.00 | 0.5 | $255.00 |
| Yuen, Jennifer | Call with R. Nkinzingabo, Z. Xu (Deloitte), T. Lewis, K. Xu (PG&E) to discuss Q1 tax discrete and movement in annual effective tax rate around equity backstop transaction. | $510.00 | 1.0 | $510.00 |
| 04/25/2020 | | | | |
| Domingue, Rob | Review management responses from T. Ockels, S. Hessami (PG&E) to questions around equity backstop valuation assumptions used. | $700.00 | 0.2 | $140.00 |
| Gillam, Tim | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), W. Meredith (Deloitte) to discussion backstop equity valuation. | $810.00 | 1.5 | $1,215.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/25/2020 | | | | |
| Gillam, Tim | Review valuation models for backstop. | $810.00 | 2.5 | $2,025.00 |
| Luong, Mimi | Add documentation to tax memo for subchapter C corporation structure in its implication around bankruptcy. | $700.00 | 0.2 | $140.00 |
| Meredith, Wendy | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), T. Gillam (Deloitte) to discussion backstop equity valuation. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Review procedures performed related to bankruptcy emergence during the quarter. | $810.00 | 1.0 | $810.00 |
| Pidgeon, Andrew | Prepare equity backstop consultation memo. | $810.00 | 1.0 | $810.00 |
| 04/26/2020 | | | | |
| Gillam, Tim | Research fair value modeling for the equity backstop. | $810.00 | 2.5 | $2,025.00 |
| Pidgeon, Andrew | Prepare equity backstop consultation memo. | $810.00 | 2.0 | $1,620.00 |
| 04/27/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith (Deloitte) regarding the accounting for the equity backstop premium. | $510.00 | 0.5 | $255.00 |
| Clark, Brian | Meet (partial) with T. Gillam, W. Meredith (Deloitte) to discuss equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Dineen, Sean | Meet with W. Meredith, Y. Shi, Z. Xu (Deloitte) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Dineen, Sean | Meet with Z. Xu, Y. Shi (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Dineen, Sean | Meet with R. Domingue, W. Meredith, Y. Shi, Z. Xu (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels, S. Hessami, S. Liu (PG&E) to discussion equity backstop valuation. | $810.00 | 1.5 | $1,215.00 |
| Domingue, Rob | Review equity backstop simulation model using the Monte Carlo valuation model. | $700.00 | 0.5 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/27/2020 | | | | |
| Domingue, Rob | Meet with S. Dineen, W. Meredith, Y. Shi, Z. Xu (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels, S. Hessami, S. Liu (PG&E) to discussion equity backstop valuation. | $700.00 | 1.5 | $1,050.00 |
| Gillam, Tim | Review fair value modeling for the equity backstop. | $810.00 | 3.0 | $2,430.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Review the consultation memo regarding plea agreement accounting. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E) to discuss earnings per share related to the equity backstop agreements that potentially settle in equity. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with S. Dineen, Y. Shi, Z. Xu (Deloitte) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet (partial) with S. Dineen, R. Domingue, Y. Shi, Z. Xu (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels, S. Hessami, S. Liu (PG&E) to discussion equity backstop valuation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E) to discussion equity backstop valuation. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft memo related to backstop equity accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with M. Azebu (Deloitte) regarding the accounting for the equity backstop premium. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/27/2020 | | | | |
| Pidgeon, Andrew | Prepare equity backstop consultation memo. | $810.00 | 3.0 | $2,430.00 |
| Schloetter, Lexie | Formalize documentation for the plea agreement consultation. | $410.00 | 1.0 | $410.00 |
| Shi, Yuxin | Meet with Z. Xu, S. Dineen (Deloitte) to discuss equity backstop valuation. | $410.00 | 1.0 | $410.00 |
| Shi, Yuxin | Meet with S. Dineen, W. Meredith, Z. Xu (Deloitte) to discussion equity backstop valuation. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Meet with S. Dineen, R. Domingue, W. Meredith, Z. Xu (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels, S. Hessami, S. Liu (PG&E) to discussion equity backstop valuation. | $410.00 | 1.5 | $615.00 |
| Xu, Zhixin | Review updated equity backstop valuation model. | $510.00 | 1.0 | $510.00 |
| Xu, Zhixin | Review updated backstop model based on management's responses around assumptions used. | $510.00 | 2.0 | $1,020.00 |
| Xu, Zhixin | Meet with S. Dineen, R. Domingue, W. Meredith, Y. Shi (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels, S. Hessami, S. Liu (PG&E) to discussion equity backstop valuation. | $510.00 | 1.5 | $765.00 |
| Xu, Zhixin | Meet with S. Dineen, Y. Shi (Deloitte) to discuss equity backstop valuation. | $510.00 | 1.0 | $510.00 |
| Xu, Zhixin | Meet with S. Dineen, W. Meredith, Y. Shi (Deloitte) to discussion equity backstop valuation. | $510.00 | 0.5 | $255.00 |
| Yuen, Jennifer | Update documentation relating to equity backstop commitment. | $510.00 | 2.5 | $1,275.00 |
| 04/28/2020 | | | | |
| Allen, Jana | Meeting with W. Meredith, A. Pidgeon (Deloitte) to discuss accounting for backstop equity agreement. | $610.00 | 1.0 | $610.00 |
| Allen, Jana | Research accounting for backstop equity agreement impacts to diluted earnings per share. | $610.00 | 2.5 | $1,525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

**04/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, B. Rice, L. Schloetter (Deloitte) regarding the equity backstop accounting. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meet with S. Hunter, T. Ockels, Z. Birden (PG&E) to discuss earnings per share accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meeting with A. Pidgeon, J. Allen (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Discussion with T. Pemberton, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding the equity backstop accounting. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Discussion with W. Meredith, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding the equity backstop accounting. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Research earnings per share presentation in connection with the equity backstop agreement. | $810.00 | 1.5 | $1,215.00 |
| Pidgeon, Andrew | Meeting with W. Meredith, J. Allen (Deloitte) to discuss accounting for backstop equity agreement. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Discussion with T. Pemberton, W. Meredith, M. Azebu, L. Schloetter (Deloitte) regarding the equity backstop accounting. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with T. Pemberton, W. Meredith, M. Azebu, B. Rice (Deloitte) regarding the equity backstop accounting. | $410.00 | 0.5 | $205.00 |
| Shi, Yuxin | Assess various valuation models pertaining to equity backstop valuation testing. | $410.00 | 2.0 | $820.00 |

**04/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Jana | Finalize accounting memo documenting equity backstop agreement. | $610.00 | 1.0 | $610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/29/2020 | | | | |
| Gillam, Tim | Review the update disclosures relating to the backstop agreement. | $810.00 | 1.5 | $1,215.00 |
| Luong, Mimi | Review equity back stop memo to draft response around tax consideration. | $700.00 | 1.2 | $840.00 |
| Meredith, Wendy | Continue drafting backstop equity memo. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Draft equity backstop memo related to procedures performed to evaluate assumptions used in the valuation model. | $810.00 | 1.0 | $810.00 |
| Pemberton, Tricia | Review accounting memo documenting the accounting for the equity backstop agreement. | $810.00 | 2.0 | $1,620.00 |
| Shi, Yuxin | Modify assumptions used independent valuation model for equity backstop valuation. | $410.00 | 2.0 | $820.00 |
| 04/30/2020 | | | | |
| Allen, Jana | Review equity backstop agreement to research on accounting disclosure. | $610.00 | 0.5 | $305.00 |
| Clark, Brian | Review equity backstop valuation memo. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Review the equity backstop agreement's disclosure language in the Form 10Q. | $810.00 | 1.5 | $1,215.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss backstop equity disclosures. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Draft memo related to procedures for backstop equity accounting and valuation | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Continue drafting memo related to procedures for backstop equity accounting and valuation. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss backstop equity disclosures. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review backstop equity disclosures in Form 10-Q. | $810.00 | 0.5 | $405.00 |
| Nkinzingabo, Rudy | Review documentation pertaining to equity backstop commitment to the effective tax rate for the quarter. | $610.00 | 1.0 | $610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 04/30/2020 | | | | |
| Pidgeon, Andrew | Review disclosures relative to equity backstop. | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Address notes related to the plea agreement consultation memo. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Close notes on memo related to the equity backstop testing procedures. | $410.00 | 1.0 | $410.00 |
| Shi, Yuxin | Draft memo pertaining to procedures performed for equity backstop valuation. | $410.00 | 2.0 | $820.00 |
| Subtotal for 2020 Post Bankruptcy Matters: | | | 259.1 | $172,663.00 |
| *2020 Registration Statement and Financing Reviews* | | | | |
| 04/01/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith (Deloitte) regarding required procedures related to registration statement amendment. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with M. Azebu (Deloitte) regarding required procedures related to registration statement amendment. | $810.00 | 0.5 | $405.00 |
| 04/02/2020 | | | | |
| Meredith, Wendy | Review draft registration statement to be issued with the Securities and Exchange Commission. | $810.00 | 0.5 | $405.00 |
| 04/03/2020 | | | | |
| Azebu, Matt | Document procedures performed related to issuance of consents in connection with amendment to registration statement. | $510.00 | 3.0 | $1,530.00 |
| 04/06/2020 | | | | |
| Azebu, Matt | Meet with W. Meredith (Deloitte), J. Garboden, J. Lloyd (PG&E) to discuss potential disclosures in registration statement. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte), J. Garboden, J. Lloyd (PG&E) to discuss potential disclosures in registration statement. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 04/07/2020 | | | | |
| Meredith, Wendy | Respond to questions from M. Klemann (PG&E) around the timing of registration statement. | $810.00 | 0.5 | $405.00 |
| 04/10/2020 | | | | |
| Azebu, Matt | Research audit procedures required to perform on providing comfort letter for the registration statement. | $510.00 | 1.0 | $510.00 |
| Pemberton, Tricia | Review comfort letter procedures performed for the registration statement. | $810.00 | 2.0 | $1,620.00 |
| 04/13/2020 | | | | |
| Biswas, Sampa | Prepare comfort letter for the Form S-3 registration statement. | $370.00 | 1.0 | $370.00 |
| Meredith, Wendy | Review final workpapers related to PG&E Form S-3 registration statement. | $810.00 | 1.0 | $810.00 |
| Patha, Prem | Prepare comfort letter for the Form S-3 registration statement. | $370.00 | 0.5 | $185.00 |
| 04/16/2020 | | | | |
| Azebu, Matt | Discussion with D. Haaren, M. Fleming (Cravath), M. Klemann (PG&E), B. Harney (Hunton), W. Meredith, B. Rice (Deloitte) regarding future equity and debt comfort letter procedures and timing. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Prepare for discussion with D. Haaren, M. Fleming (Cravath), M. Klemann (PG&E), B. Harney (Hunton), B. Rice, M. Azebu (Deloitte) regarding future equity and debt comfort letter procedures and timing. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with D. Haaren, M. Fleming (Cravath), M. Klemann (PG&E), B. Harney (Hunton), B. Rice, M. Azebu (Deloitte) regarding future equity and debt comfort letter procedures and timing. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 04/16/2020 | | | | |
| Rice, Blake | Discussion with D. Haaren, M. Fleming (Cravath), M. Klemann (PG&E), B. Harney (Hunton), W. Meredith, M. Azebu (Deloitte) regarding future equity and debt comfort letter procedures and timing. | $510.00 | 0.5 | $255.00 |
| 04/24/2020 | | | | |
| Rice, Blake | Review comfort letter procedures for future debt and equity offerings. | $510.00 | 3.0 | $1,530.00 |
| 04/28/2020 | | | | |
| Chopra, Harshita | Continue drafting the comfort letter for the issuance of equity by the company and agreed corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| Chopra, Harshita | Continue drafting the comfort letter for the issuance of equity by the company and agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 2.0 | $740.00 |
| Chopra, Harshita | Draft the comfort letter for the issuance of equity by the company and agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| 04/29/2020 | | | | |
| Brown, Erin | Document comfort letters overview for team learning around planned procedures. | $370.00 | 2.0 | $740.00 |
| Chopra, Harshita | Draft the comfort letter for the issuance of equity by the company and agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| Chopra, Harshita | Continue drafting comfort letter for the issuance of equity by the company and agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 1.5 | $555.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 04/29/2020 | | | | |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding queries relating to drafting of comfort letter due to issuance of equity by the company. | $370.00 | 0.3 | $111.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding queries relating to drafting of comfort letter due to issuance of equity by the company. | $510.00 | 0.3 | $153.00 |
| 04/30/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $510.00 | 0.5 | $255.00 |
| Boyce, Kyle | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $370.00 | 0.5 | $185.00 |
| Brown, Erin | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Discussion with W. Meredith, B. Rice, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $370.00 | 0.5 | $185.00 |
| Hamner, Jack | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Registration Statement and Financing Reviews** | | | | |
| 04/30/2020 | | | | |
| Martin, Blake | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with W. Meredith, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $410.00 | 0.5 | $205.00 |
| Varshney, Swati | Discussion with W. Meredith, B. Rice, H. Chopra, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding implementation of comfort letters in the 2020 audit of PG&E. | $510.00 | 0.5 | $255.00 |
| Subtotal for 2020 Registration Statement and Financing Reviews: | | | 36.6 | $18,074.00 |
| **2020 Regulatory Accounting** | | | | |
| 04/21/2020 | | | | |
| Meredith, Wendy | Review regulatory asset legal assessment related to probable of recovery accounting conclusion around wildfire. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Regulatory Accounting** | | | | |
| 04/22/2020 | | | | |
| Meredith, Wendy | Discussion with L. Schloetter, B. Rice (Deloitte) regarding fire mitigation regulatory asset legal opinion updates. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), D. Demartini, A. Duran, D. Mok (PG&E) regarding fire mitigation regulatory asset legal opinion updates. | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Discussion with L. Schloetter, W. Meredith (Deloitte) regarding fire mitigation regulatory asset legal opinion updates. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), D. Demartini, A. Duran, D. Mok (PG&E) regarding fire mitigation regulatory asset legal opinion updates. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Discussion with W. Meredith, B. Rice (Deloitte) regarding fire mitigation regulatory asset legal opinion updates. | $410.00 | 0.5 | $205.00 |
| 04/23/2020 | | | | |
| Meredith, Wendy | Discussion with B. Rice, L. Schloetter (Deloitte), D. Kenna, D. DeMartini, A. Duran (PG&E) regarding change in fire related regulatory asset balances. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with W. Meredith, L. Schloetter (Deloitte), D. Kenna, D. DeMartini, A. Duran (PG&E) regarding change in fire related regulatory asset balances. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with W. Meredith, B. Rice (Deloitte), D. Kenna, D. DeMartini, A. Duran (PG&E) regarding change in fire related regulatory asset balances. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Discussion with D. Kenna, D. DeMartini, A. Duran (PG&E) regarding change in fire related regulatory asset balances. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Regulatory Accounting** | | | | |
| 04/24/2020 | | | | |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, L. Schloetter, B. Rice (Deloitte), A. Duran, D. Mok (PG&E) regarding the status of wildfire related regulatory asset recoveries and timing of future applications. | $510.00 | 0.5 | $255.00 |
| Gillam, Tim | Discussion with W. Meredith, L. Schloetter, B. Rice, M. Azebu (Deloitte), A. Duran, D. Mok (PG&E) regarding the status of wildfire related regulatory asset recoveries and timing of future applications. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with T. Gillam, L. Schloetter, B. Rice, M. Azebu (Deloitte), A. Duran, D. Mok (PG&E) regarding the status of wildfire related regulatory asset recoveries and timing of future applications. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, L. Schloetter, M. Azebu (Deloitte), A. Duran, D. Mok (PG&E) regarding the status of wildfire related regulatory asset recoveries and timing of future applications. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with T. Gillam, W. Meredith, B. Rice, M. Azebu (Deloitte), A. Duran, D. Mok (PG&E) regarding the status of wildfire related regulatory asset recoveries and timing of future applications. | $410.00 | 0.5 | $205.00 |
| Schloetter, Lexie | Discussion with P. Liu (PG&E) related to the wildfire expense regulatory asset account for quarterly updates. | $410.00 | 0.5 | $205.00 |
| Subtotal for 2020 Regulatory Accounting: | | | 8.0 | $4,530.00 |
| **Preparation of Fee Applications** | | | | |
| 04/07/2020 | | | | |
| Jin, Yezi | Prepare November 2019 monthly bankruptcy fee statement for filling. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **04/08/2020** | | | | |
| Jin, Yezi | Prepare November 2019 monthly bankruptcy fee statement for filling. | $330.00 | 5.0 | $1,650.00 |
| **04/09/2020** | | | | |
| Jin, Yezi | Prepare November 2019 monthly bankruptcy fee statement for filling. | $330.00 | 2.0 | $660.00 |
| **04/10/2020** | | | | |
| Gutierrez, Dalia | Prepare first draft of the December monthly fee application, including creating exhibits. | $200.00 | 6.5 | $1,300.00 |
| **04/13/2020** | | | | |
| Gutierrez, Dalia | Update December monthly fee application per feedback received from M. Rothchild (Deloitte). | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Update December fee statement with team feedback. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Update exhibits for December fee application. | $200.00 | 1.0 | $200.00 |
| Gutierrez, Dalia | Update December monthly fee application. | $200.00 | 2.0 | $400.00 |
| Jin, Yezi | Prepare December 2019 monthly bankruptcy fee statement. | $330.00 | 0.2 | $66.00 |
| **04/18/2020** | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 0.5 | $165.00 |
| **04/19/2020** | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 3.5 | $1,155.00 |
| **04/20/2020** | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 0.3 | $99.00 |
| **04/22/2020** | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 2.0 | $660.00 |
| **04/23/2020** | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 2.2 | $726.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/24/2020 | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 2.7 | $891.00 |
| 04/25/2020 | | | | |
| Jin, Yezi | Prepare January 2020 monthly bankruptcy fee statement | $330.00 | 3.2 | $1,056.00 |
| 04/27/2020 | | | | |
| Rice, Blake | Review bankruptcy applications for December for submission to bankruptcy court. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review bankruptcy applications for January for submission to bankruptcy court. | $230.00 | 1.0 | $230.00 |
| 04/28/2020 | | | | |
| Gutierrez, Dalia | Update January fee detail with team feedback in preparation for the monthly fee application. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the January monthly fee application including update billing tool with additional staff. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Prepare first draft of January monthly fee application, including exhibits and charts. | $200.00 | 2.0 | $400.00 |
| 04/29/2020 | | | | |
| Jin, Yezi | Prepare February 2020 bankruptcy monthly fee statement. | $330.00 | 0.3 | $99.00 |
| Subtotal for Preparation of Fee Applications: | | | 48.4 | $12,717.00 |
| **Total** | | | **1,353.4** | **$457,725.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Basilico, Ellen | $810.00 | 1.0 | $810.00 |
| Clark, Brian | $810.00 | 1.5 | $1,215.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Dineen, Sean | $810.00 | 5.5 | $4,455.00 |
| Donahue, Nona | $810.00 | 0.5 | $405.00 |
| Gerstel, Ken | $810.00 | 0.8 | $648.00 |
| Gillam, Tim | $810.00 | 56.0 | $45,360.00 |
| Graf, Bill | $810.00 | 0.5 | $405.00 |
| Kilkenny, Tom | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | $810.00 | 63.1 | $51,111.00 |
| Pemberton, Tricia | $810.00 | 8.0 | $6,480.00 |
| Pidgeon, Andrew | $810.00 | 14.1 | $11,421.00 |
| Sasso, Tony | $810.00 | 0.3 | $243.00 |
| Weller, Curt | $810.00 | 2.0 | $1,620.00 |
| Domingue, Rob | $700.00 | 14.7 | $10,290.00 |
| Luong, Mimi | $700.00 | 3.1 | $2,170.00 |
| Allen, Jana | $610.00 | 20.0 | $12,200.00 |
| Nkinzingabo, Rudy | $610.00 | 3.0 | $1,830.00 |
| Azebu, Matt | $510.00 | 17.0 | $8,670.00 |
| Hamner, Jack | $510.00 | 0.5 | $255.00 |
| Martin, Blake | $510.00 | 0.5 | $255.00 |
| Rice, Blake | $510.00 | 8.0 | $4,080.00 |
| Varshney, Swati | $510.00 | 0.8 | $408.00 |
| Xu, Zhixin | $510.00 | 44.0 | $22,440.00 |
| Yuen, Jennifer | $510.00 | 3.5 | $1,785.00 |
| Cochran, James | $410.00 | 2.5 | $1,025.00 |
| Donahue, Nona | $410.00 | 3.5 | $1,435.00 |
| Gillam, Tim | $410.00 | 25.5 | $10,455.00 |
| Meredith, Wendy | $410.00 | 35.9 | $14,719.00 |
| Pemberton, Tricia | $410.00 | 14.5 | $5,945.00 |
| Schloetter, Lexie | $410.00 | 16.5 | $6,765.00 |
| Shi, Yuxin | $410.00 | 23.5 | $9,635.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Biswas, Sampa | $370.00 | 1.0 | $370.00 |
| Boyce, Kyle | $370.00 | 0.5 | $185.00 |
| Brown, Erin | $370.00 | 2.5 | $925.00 |
| Chopra, Harshita | $370.00 | 13.3 | $4,921.00 |
| Patha, Prem | $370.00 | 0.5 | $185.00 |
| Jin, Yezi | $350.00 | 9.1 | $3,185.00 |
| Jin, Yezi | $330.00 | 22.9 | $7,557.00 |
| Kamra, Akanksha | $310.00 | 18.0 | $5,580.00 |
| Kanekar, Anish | $310.00 | 4.0 | $1,240.00 |
| Long, Brittany | $310.00 | 27.5 | $8,525.00 |
| Misra, Saurabh | $310.00 | 6.0 | $1,860.00 |
| Nkinzingabo, Rudy | $310.00 | 16.2 | $5,022.00 |
| Azebu, Matt | $260.00 | 22.5 | $5,850.00 |
| Bhatia, Sagar | $260.00 | 5.5 | $1,430.00 |
| Dam, Vivian | $260.00 | 14.0 | $3,640.00 |
| Fazil, Mohamed | $260.00 | 22.5 | $5,850.00 |
| Hamner, Jack | $260.00 | 1.0 | $260.00 |
| Hennessy, Vincent | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | $260.00 | 22.3 | $5,798.00 |
| Martin, Blake | $260.00 | 1.0 | $260.00 |
| Rice, Blake | $260.00 | 46.5 | $12,090.00 |
| Varshney, Swati | $260.00 | 39.9 | $10,374.00 |
| Yuen, Jennifer | $260.00 | 33.4 | $8,684.00 |
| Rice, Blake | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | $210.00 | 29.7 | $6,237.00 |
| Gupta, Deepak | $210.00 | 2.5 | $525.00 |
| K, Kavya | $210.00 | 4.0 | $840.00 |
| M, Ashwin | $210.00 | 5.0 | $1,050.00 |
| Nambiar, Sachin | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - April 30, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Ramkumar, Vignesh | $210.00 | 5.0 | $1,050.00 |
| Schloetter, Lexie | $210.00 | 174.0 | $36,540.00 |
| Uy, Rycel | $210.00 | 1.0 | $210.00 |
| Gutierrez, Dalia | $200.00 | 23.5 | $4,700.00 |
| Boyce, Kyle | $190.00 | 135.0 | $25,650.00 |
| Brown, Erin | $190.00 | 156.5 | $29,735.00 |
| Chopra, Harshita | $190.00 | 91.0 | $17,290.00 |
| Kapoor, Sameer | $190.00 | 0.2 | $38.00 |
| Khan, Shabeer | $190.00 | 0.6 | $114.00 |
| Shariff, Salman | $190.00 | 1.0 | $190.00 |