**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| *North Bay & Camp Fire Services* | | | *Retention Exhibit # SUPP 01-C; 01-F* | |
| 10/27/2019 | Rachel M Ehsan | Manager | 1119F0001: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 10/30/2019 | Joseph Michalek | Senior Associate | 1119F0002: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 10/31/2019 | Ryan D McLean | Senior Associate | 1119F0003: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 10/31/2019 | Ryan D McLean | Senior Associate | 1119F0004: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 10/31/2019 | Ryan D McLean | Senior Associate | 1119F0005: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 10/31/2019 | Ryan D McLean | Senior Associate | 1119F0006: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 11/1/2019 | Amol Deshpande | Director | 1119F0007: Response to DRI Forensic Collection Support. | 2.00 |
| 11/1/2019 | Amol Deshpande | Director | 1119F0008: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/1/2019 | Amol Deshpande | Director | 1119F0009: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/1/2019 | Billy R Raley | Director | 1119F0010: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/1/2019 | Billy R Raley | Director | 1119F0011: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/1/2019 | Cyrus Justin Mohamadi | Manager | 1119F0012: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 1 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Cyrus Justin Mohamadi | Manager | 1119F0013: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/1/2019 | Cyrus Justin Mohamadi | Manager | 1119F0014: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/1/2019 | Cyrus Justin Mohamadi | Manager | 1119F0015: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/1/2019 | Rachel M Ehsan | Manager | 1119F0016: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.40 |
| 11/1/2019 | AnnMarie Hassan | Senior Associate | 1119F0017: Response to DRI Forensic Collection Support. | 2.00 |
| 11/1/2019 | AnnMarie Hassan | Senior Associate | 1119F0018: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/1/2019 | AnnMarie Hassan | Senior Associate | 1119F0019: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/1/2019 | Ryan D McLean | Senior Associate | 1119F0020: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/1/2019 | Ryan D McLean | Senior Associate | 1119F0021: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/1/2019 | Ryan D McLean | Senior Associate | 1119F0022: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/1/2019 | Ryan D McLean | Senior Associate | 1119F0023: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0024: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 2
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0025: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0026: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/1/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0027: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/1/2019 | Andrew James Breckel | Associate | 1119F0028: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 11/1/2019 | Andrew James Breckel | Associate | 1119F0029: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/1/2019 | Andrew James Breckel | Associate | 1119F0030: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 11/1/2019 | Emily Elizabeth Gray | Associate | 1119F0031: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/1/2019 | Emily Elizabeth Gray | Associate | 1119F0032: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/1/2019 | Emily Elizabeth Gray | Associate | 1119F0033: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/1/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0034: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.20 |
| 11/1/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0035: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.30 |
| 11/1/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0036: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 6.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 3
of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/3/2019 | Billy R Raley | Director | 1119F0037: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/3/2019 | Billy R Raley | Director | 1119F0038: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/4/2019 | Meera Banerjee | Partner | 1119F0039: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 11/4/2019 | Meera Banerjee | Partner | 1119F0040: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/4/2019 | Amol Deshpande | Director | 1119F0041: Response to DRI Forensic Collection Support. | 2.00 |
| 11/4/2019 | Amol Deshpande | Director | 1119F0042: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/4/2019 | Amol Deshpande | Director | 1119F0043: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/4/2019 | Cyrus Justin Mohamadi | Manager | 1119F0044: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/4/2019 | Cyrus Justin Mohamadi | Manager | 1119F0045: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.50 |
| 11/4/2019 | Cyrus Justin Mohamadi | Manager | 1119F0046: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/4/2019 | Rachel M Ehsan | Manager | 1119F0047: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.70 |
| 11/4/2019 | AnnMarie Hassan | Senior Associate | 1119F0048: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | AnnMarie Hassan | Senior Associate | 1119F0049: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/4/2019 | AnnMarie Hassan | Senior Associate | 1119F0050: Response to DRI Forensic Collection Support. | 2.00 |
| 11/4/2019 | Ryan D McLean | Senior Associate | 1119F0051: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 11/4/2019 | Ryan D McLean | Senior Associate | 1119F0052: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/4/2019 | Ryan D McLean | Senior Associate | 1119F0053: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 11/4/2019 | Ryan D McLean | Senior Associate | 1119F0054: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/4/2019 | Joseph Michalek | Senior Associate | 1119F0055: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0056: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0057: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0058: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/4/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0059: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/4/2019 | Andrew James Breckel | Associate | 1119F0060: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 5
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Emily Elizabeth Gray | Associate | 1119F0061: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/4/2019 | Emily Elizabeth Gray | Associate | 1119F0062: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 11/4/2019 | Emily Elizabeth Gray | Associate | 1119F0063: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 11/4/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0064: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/4/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0065: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/4/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0066: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 11/4/2019 | Billy R Raley | Director | 1119F0067: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 11/4/2019 | Billy R Raley | Director | 1119F0068: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/4/2019 | Andrew James Breckel | Associate | 1119F0069: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 11/4/2019 | Andrew James Breckel | Associate | 1119F0070: Continue: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 11/5/2019 | Amol Deshpande | Director | 1119F0071: Response to DRI Forensic Collection Support. | 2.00 |
| 11/5/2019 | Amol Deshpande | Director | 1119F0072: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 6
of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | Amol Deshpande | Director | 1119F0073: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/5/2019 | Cyrus Justin Mohamadi | Manager | 1119F0074: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/5/2019 | Cyrus Justin Mohamadi | Manager | 1119F0075: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 11/5/2019 | Cyrus Justin Mohamadi | Manager | 1119F0076: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/5/2019 | Rachel M Ehsan | Manager | 1119F0077: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 11/5/2019 | AnnMarie Hassan | Senior Associate | 1119F0078: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/5/2019 | AnnMarie Hassan | Senior Associate | 1119F0079: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/5/2019 | AnnMarie Hassan | Senior Associate | 1119F0080: Response to DRI Forensic Collection Support. | 2.00 |
| 11/5/2019 | Ryan D McLean | Senior Associate | 1119F0081: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/5/2019 | Ryan D McLean | Senior Associate | 1119F0082: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/5/2019 | Ryan D McLean | Senior Associate | 1119F0083: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/5/2019 | Ryan D McLean | Senior Associate | 1119F0084: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 7
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/5/2019 | Joseph Michalek | Senior Associate | 1119F0085: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 11/5/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0086: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/5/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0087: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/5/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0088: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/5/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0089: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/5/2019 | Andrew James Breckel | Associate | 1119F0090: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 11/5/2019 | Andrew James Breckel | Associate | 1119F0091: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/5/2019 | Emily Elizabeth Gray | Associate | 1119F0092: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/5/2019 | Emily Elizabeth Gray | Associate | 1119F0093: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/5/2019 | Emily Elizabeth Gray | Associate | 1119F0094: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/5/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0095: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 5.00 |
| 11/5/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0096: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 8
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0097: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/5/2019 | Billy R Raley | Director | 1119F0098: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 11/5/2019 | Billy R Raley | Director | 1119F0099: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/6/2019 | Amol Deshpande | Director | 1119F0100: Response to DRI Forensic Collection Support. | 2.00 |
| 11/6/2019 | Amol Deshpande | Director | 1119F0101: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/6/2019 | Amol Deshpande | Director | 1119F0102: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/6/2019 | Billy R Raley | Director | 1119F0103: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/6/2019 | Billy R Raley | Director | 1119F0104: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/6/2019 | Cyrus Justin Mohamadi | Manager | 1119F0105: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.50 |
| 11/6/2019 | Cyrus Justin Mohamadi | Manager | 1119F0106: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/6/2019 | Cyrus Justin Mohamadi | Manager | 1119F0107: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/6/2019 | Rachel M Ehsan | Manager | 1119F0108: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/6/2019 | AnnMarie Hassan | Senior Associate | 1119F0109: Response to DRI Forensic Collection Support. | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | AnnMarie Hassan | Senior Associate | 1119F0110: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/6/2019 | AnnMarie Hassan | Senior Associate | 1119F0111: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/6/2019 | Ryan D McLean | Senior Associate | 1119F0112: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/6/2019 | Ryan D McLean | Senior Associate | 1119F0113: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 11/6/2019 | Ryan D McLean | Senior Associate | 1119F0114: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/6/2019 | Ryan D McLean | Senior Associate | 1119F0115: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/6/2019 | Joseph Michalek | Senior Associate | 1119F0116: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 11/6/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0117: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/6/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0118: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/6/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0119: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/6/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0120: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/6/2019 | Andrew James Breckel | Associate | 1119F0121: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 10
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | Andrew James Breckel | Associate | 1119F0122: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/6/2019 | Andrew James Breckel | Associate | 1119F0123: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 11/6/2019 | Emily Elizabeth Gray | Associate | 1119F0124: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 11/6/2019 | Emily Elizabeth Gray | Associate | 1119F0125: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/6/2019 | Emily Elizabeth Gray | Associate | 1119F0126: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/6/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0127: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/6/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0128: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |
| 11/6/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0129: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 11/7/2019 | Amol Deshpande | Director | 1119F0130: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/7/2019 | Amol Deshpande | Director | 1119F0131: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/7/2019 | Amol Deshpande | Director | 1119F0132: Response to DRI Forensic Collection Support. | 2.00 |
| 11/7/2019 | Cyrus Justin Mohamadi | Manager | 1119F0133: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 11
of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Cyrus Justin Mohamadi | Manager | 1119F0134: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/7/2019 | Cyrus Justin Mohamadi | Manager | 1119F0135: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/7/2019 | Rachel M Ehsan | Manager | 1119F0136: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 11/7/2019 | AnnMarie Hassan | Senior Associate | 1119F0137: Response to DRI Forensic Collection Support. | 2.00 |
| 11/7/2019 | AnnMarie Hassan | Senior Associate | 1119F0138: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/7/2019 | AnnMarie Hassan | Senior Associate | 1119F0139: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/7/2019 | Ryan D McLean | Senior Associate | 1119F0140: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 11/7/2019 | Ryan D McLean | Senior Associate | 1119F0141: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/7/2019 | Ryan D McLean | Senior Associate | 1119F0142: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/7/2019 | Ryan D McLean | Senior Associate | 1119F0143: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 11/7/2019 | Joseph Michalek | Senior Associate | 1119F0144: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0145: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 12
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0146: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0147: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/7/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0148: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/7/2019 | Andrew James Breckel | Associate | 1119F0149: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 11/7/2019 | Andrew James Breckel | Associate | 1119F0150: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/7/2019 | Emily Elizabeth Gray | Associate | 1119F0151: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/7/2019 | Emily Elizabeth Gray | Associate | 1119F0152: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/7/2019 | Emily Elizabeth Gray | Associate | 1119F0153: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/8/2019 | Amol Deshpande | Director | 1119F0154: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/8/2019 | Amol Deshpande | Director | 1119F0155: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/8/2019 | Amol Deshpande | Director | 1119F0156: Response to DRI Forensic Collection Support. | 2.00 |
| 11/8/2019 | Cyrus Justin Mohamadi | Manager | 1119F0157: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 13
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2019 | Cyrus Justin Mohamadi | Manager | 1119F0158: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 11/8/2019 | Cyrus Justin Mohamadi | Manager | 1119F0159: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 11/8/2019 | Rachel M Ehsan | Manager | 1119F0160: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.30 |
| 11/8/2019 | AnnMarie Hassan | Senior Associate | 1119F0161: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/8/2019 | AnnMarie Hassan | Senior Associate | 1119F0162: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/8/2019 | AnnMarie Hassan | Senior Associate | 1119F0163: Response to DRI Forensic Collection Support. | 2.00 |
| 11/8/2019 | Ryan D McLean | Senior Associate | 1119F0164: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/8/2019 | Ryan D McLean | Senior Associate | 1119F0165: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/8/2019 | Ryan D McLean | Senior Associate | 1119F0166: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/8/2019 | Ryan D McLean | Senior Associate | 1119F0167: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0168: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0169: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 14
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0170: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/8/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0171: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/8/2019 | Andrew James Breckel | Associate | 1119F0172: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/8/2019 | Andrew James Breckel | Associate | 1119F0173: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/8/2019 | Andrew James Breckel | Associate | 1119F0174: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 5.50 |
| 11/8/2019 | Emily Elizabeth Gray | Associate | 1119F0175: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/8/2019 | Emily Elizabeth Gray | Associate | 1119F0176: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 11/8/2019 | Emily Elizabeth Gray | Associate | 1119F0177: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/10/2019 | Joseph Michalek | Senior Associate | 1119F0178: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 11/11/2019 | Billy R Raley | Director | 1119F0179: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/11/2019 | Cyrus Justin Mohamadi | Manager | 1119F0180: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 11/11/2019 | Cyrus Justin Mohamadi | Manager | 1119F0181: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 15 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/11/2019 | Cyrus Justin Mohamadi | Manager | 1119F0182: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/11/2019 | Rachel M Ehsan | Manager | 1119F0183: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 11/11/2019 | AnnMarie Hassan | Senior Associate | 1119F0184: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/11/2019 | AnnMarie Hassan | Senior Associate | 1119F0185: Response to DRI Forensic Collection Support. | 2.00 |
| 11/11/2019 | AnnMarie Hassan | Senior Associate | 1119F0186: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/11/2019 | Ryan D McLean | Senior Associate | 1119F0187: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 11/11/2019 | Joseph Michalek | Senior Associate | 1119F0188: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 11/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0189: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 11/11/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0190: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 11/11/2019 | Andrew James Breckel | Associate | 1119F0191: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/11/2019 | Emily Elizabeth Gray | Associate | 1119F0192: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/11/2019 | Emily Elizabeth Gray | Associate | 1119F0193: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 16
of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Billy R Raley | Director | 1119F0194: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 11/12/2019 | Cyrus Justin Mohamadi | Manager | 1119F0195: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 11/12/2019 | Cyrus Justin Mohamadi | Manager | 1119F0196: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/12/2019 | Cyrus Justin Mohamadi | Manager | 1119F0197: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/12/2019 | Rachel M Ehsan | Manager | 1119F0198: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/12/2019 | AnnMarie Hassan | Senior Associate | 1119F0199: Response to DRI Forensic Collection Support. | 2.00 |
| 11/12/2019 | AnnMarie Hassan | Senior Associate | 1119F0200: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/12/2019 | AnnMarie Hassan | Senior Associate | 1119F0201: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/12/2019 | Ryan D McLean | Senior Associate | 1119F0202: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/12/2019 | Ryan D McLean | Senior Associate | 1119F0203: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/12/2019 | Ryan D McLean | Senior Associate | 1119F0204: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/12/2019 | Ryan D McLean | Senior Associate | 1119F0205: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 17
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0206: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/12/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0207: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/12/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0208: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/12/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0209: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/12/2019 | Andrew James Breckel | Associate | 1119F0210: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/12/2019 | Andrew James Breckel | Associate | 1119F0211: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 11/12/2019 | Emily Elizabeth Gray | Associate | 1119F0212: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/12/2019 | Emily Elizabeth Gray | Associate | 1119F0213: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/12/2019 | Emily Elizabeth Gray | Associate | 1119F0214: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 11/12/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0215: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 6.00 |
| 11/12/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0216: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 11/12/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0217: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 18
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Andrew James Breckel | Associate | 1119F0218: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/12/2019 | Andrew James Breckel | Associate | 1119F0219: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 11/13/2019 | Meera Banerjee | Partner | 1119F0220: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/13/2019 | Meera Banerjee | Partner | 1119F0221: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 11/13/2019 | Todd Jirovec | Partner | 1119F0222: Communications Support (Board materials, External stakeholders materials). | 1.50 |
| 11/13/2019 | Todd Jirovec | Partner | 1119F0223: Administrative support (billing, contracting). | 1.50 |
| 11/13/2019 | Todd Jirovec | Partner | 1119F0224: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.50 |
| 11/13/2019 | Todd Jirovec | Partner | 1119F0225: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.50 |
| 11/13/2019 | Todd Jirovec | Partner | 1119F0226: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 11/13/2019 | Amol Deshpande | Director | 1119F0227: Response to DRI Forensic Collection Support. | 2.00 |
| 11/13/2019 | Amol Deshpande | Director | 1119F0228: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/13/2019 | Amol Deshpande | Director | 1119F0229: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/13/2019 | Billy R Raley | Director | 1119F0230: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 19
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Cyrus Justin Mohamadi | Manager | 1119F0231: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |
| 11/13/2019 | Cyrus Justin Mohamadi | Manager | 1119F0232: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/13/2019 | Cyrus Justin Mohamadi | Manager | 1119F0233: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/13/2019 | Rachel M Ehsan | Manager | 1119F0234: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/13/2019 | AnnMarie Hassan | Senior Associate | 1119F0235: Response to DRI Forensic Collection Support. | 2.00 |
| 11/13/2019 | AnnMarie Hassan | Senior Associate | 1119F0236: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/13/2019 | AnnMarie Hassan | Senior Associate | 1119F0237: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/13/2019 | Ryan D McLean | Senior Associate | 1119F0238: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/13/2019 | Ryan D McLean | Senior Associate | 1119F0239: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/13/2019 | Ryan D McLean | Senior Associate | 1119F0240: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/13/2019 | Ryan D McLean | Senior Associate | 1119F0241: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 11/13/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0242: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 20
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0243: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/13/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0244: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/13/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0245: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/13/2019 | Andrew James Breckel | Associate | 1119F0246: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/13/2019 | Andrew James Breckel | Associate | 1119F0247: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 11/13/2019 | Emily Elizabeth Gray | Associate | 1119F0248: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/13/2019 | Emily Elizabeth Gray | Associate | 1119F0249: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 11/13/2019 | Emily Elizabeth Gray | Associate | 1119F0250: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 11/13/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0251: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/13/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0252: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/13/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0253: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/13/2019 | Andrew James Breckel | Associate | 1119F0254: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 21
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Andrew James Breckel | Associate | 1119F0255: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 11/14/2019 | Meera Banerjee | Partner | 1119F0256: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/14/2019 | Todd Jirovec | Partner | 1119F0257: Administrative support (billing, contracting). | 2.50 |
| 11/14/2019 | Todd Jirovec | Partner | 1119F0258: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 11/14/2019 | Todd Jirovec | Partner | 1119F0259: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 11/14/2019 | Amol Deshpande | Director | 1119F0260: Response to DRI Forensic Collection Support. | 2.00 |
| 11/14/2019 | Amol Deshpande | Director | 1119F0261: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/14/2019 | Amol Deshpande | Director | 1119F0262: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/14/2019 | Billy R Raley | Director | 1119F0263: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 11/14/2019 | Cyrus Justin Mohamadi | Manager | 1119F0264: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/14/2019 | Cyrus Justin Mohamadi | Manager | 1119F0265: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/14/2019 | Cyrus Justin Mohamadi | Manager | 1119F0266: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 22
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | AnnMarie Hassan | Senior Associate | 1119F0267: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/14/2019 | AnnMarie Hassan | Senior Associate | 1119F0268: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/14/2019 | AnnMarie Hassan | Senior Associate | 1119F0269: Response to DRI Forensic Collection Support. | 2.00 |
| 11/14/2019 | Ryan D McLean | Senior Associate | 1119F0270: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/14/2019 | Ryan D McLean | Senior Associate | 1119F0271: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/14/2019 | Ryan D McLean | Senior Associate | 1119F0272: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/14/2019 | Ryan D McLean | Senior Associate | 1119F0273: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0274: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0275: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0276: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/14/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0277: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/14/2019 | Andrew James Breckel | Associate | 1119F0278: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 23
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Emily Elizabeth Gray | Associate | 1119F0279: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/14/2019 | Emily Elizabeth Gray | Associate | 1119F0280: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 11/14/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0281: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/14/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0282: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/14/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0283: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/14/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0284: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/14/2019 | Andrew James Breckel | Associate | 1119F0285: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/14/2019 | Andrew James Breckel | Associate | 1119F0286: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/15/2019 | Amol Deshpande | Director | 1119F0287: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/15/2019 | Amol Deshpande | Director | 1119F0288: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/15/2019 | Amol Deshpande | Director | 1119F0289: Response to DRI Forensic Collection Support. | 2.00 |
| 11/15/2019 | Billy R Raley | Director | 1119F0290: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 24
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | Cyrus Justin Mohamadi | Manager | 1119F0291: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/15/2019 | Cyrus Justin Mohamadi | Manager | 1119F0292: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/15/2019 | Cyrus Justin Mohamadi | Manager | 1119F0293: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/15/2019 | Rachel M Ehsan | Manager | 1119F0294: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/15/2019 | AnnMarie Hassan | Senior Associate | 1119F0295: Response to DRI Forensic Collection Support. | 2.00 |
| 11/15/2019 | AnnMarie Hassan | Senior Associate | 1119F0296: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/15/2019 | AnnMarie Hassan | Senior Associate | 1119F0297: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/15/2019 | Ryan D McLean | Senior Associate | 1119F0298: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/15/2019 | Ryan D McLean | Senior Associate | 1119F0299: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/15/2019 | Ryan D McLean | Senior Associate | 1119F0300: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 11/15/2019 | Ryan D McLean | Senior Associate | 1119F0301: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/15/2019 | Joseph Michalek | Senior Associate | 1119F0302: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 25
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0303: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0304: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/15/2019 | Tyler McNeil Guthrie | Senior Associate | 1119F0305: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/15/2019 | Andrew James Breckel | Associate | 1119F0306: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.50 |
| 11/15/2019 | Andrew James Breckel | Associate | 1119F0307: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 11/15/2019 | Emily Elizabeth Gray | Associate | 1119F0308: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/15/2019 | Emily Elizabeth Gray | Associate | 1119F0309: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 11/15/2019 | Emily Elizabeth Gray | Associate | 1119F0310: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/15/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0311: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/15/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0312: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/15/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0313: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/15/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0314: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 26
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/17/2019 | Billy R Raley | Director | 1119F0315: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/17/2019 | Billy R Raley | Director | 1119F0316: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/17/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0317: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/17/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0318: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 11/17/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0319: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/18/2019 | Meera Banerjee | Partner | 1119F0320: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 11/18/2019 | Amol Deshpande | Director | 1119F0321: Response to DRI Forensic Collection Support. | 2.00 |
| 11/18/2019 | Amol Deshpande | Director | 1119F0322: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/18/2019 | Amol Deshpande | Director | 1119F0323: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/18/2019 | Cyrus Justin Mohamadi | Manager | 1119F0324: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/18/2019 | Cyrus Justin Mohamadi | Manager | 1119F0325: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/18/2019 | Cyrus Justin Mohamadi | Manager | 1119F0326: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 27
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Cyrus Justin Mohamadi | Manager | 1119F0327: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/18/2019 | Rachel M Ehsan | Manager | 1119F0328: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/18/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0329: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/18/2019 | Ryan D McLean | Senior Associate | 1119F0330: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 11/18/2019 | Ryan D McLean | Senior Associate | 1119F0331: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/18/2019 | Ryan D McLean | Senior Associate | 1119F0332: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/18/2019 | Ryan D McLean | Senior Associate | 1119F0333: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/18/2019 | Joseph Michalek | Senior Associate | 1119F0334: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 11/18/2019 | Andrew James Breckel | Associate | 1119F0335: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/18/2019 | Emily Elizabeth Gray | Associate | 1119F0336: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/18/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0337: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/18/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0338: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 28
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0339: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/18/2019 | Billy R Raley | Director | 1119F0340: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 11/18/2019 | Billy R Raley | Director | 1119F0341: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/18/2019 | Andrew James Breckel | Associate | 1119F0342: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/18/2019 | Andrew James Breckel | Associate | 1119F0343: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/19/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0344: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 11/19/2019 | Meera Banerjee | Partner | 1119F0345: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 11/19/2019 | Todd Jirovec | Partner | 1119F0346: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 11/19/2019 | Todd Jirovec | Partner | 1119F0347: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 11/19/2019 | Todd Jirovec | Partner | 1119F0348: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 11/19/2019 | Todd Jirovec | Partner | 1119F0349: Administrative support (billing, contracting). | 1.00 |
| 11/19/2019 | Amol Deshpande | Director | 1119F0350: Response to DRI Forensic Collection Support. | 2.00 |
| 11/19/2019 | Amol Deshpande | Director | 1119F0351: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 29
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Amol Deshpande | Director | 1119F0352: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/19/2019 | Billy R Raley | Director | 1119F0353: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/19/2019 | Billy R Raley | Director | 1119F0354: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/19/2019 | Cyrus Justin Mohamadi | Manager | 1119F0355: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/19/2019 | Cyrus Justin Mohamadi | Manager | 1119F0356: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/19/2019 | Cyrus Justin Mohamadi | Manager | 1119F0357: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/19/2019 | Cyrus Justin Mohamadi | Manager | 1119F0358: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/19/2019 | Rachel M Ehsan | Manager | 1119F0359: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 11/19/2019 | Ryan D McLean | Senior Associate | 1119F0360: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/19/2019 | Ryan D McLean | Senior Associate | 1119F0361: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/19/2019 | Ryan D McLean | Senior Associate | 1119F0362: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/19/2019 | Joseph Michalek | Senior Associate | 1119F0363: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 30 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Andrew James Breckel | Associate | 1119F0364: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 11/19/2019 | Emily Elizabeth Gray | Associate | 1119F0365: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/19/2019 | Emily Elizabeth Gray | Associate | 1119F0366: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/19/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0367: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/19/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0368: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/19/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0369: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 11/19/2019 | Andrew James Breckel | Associate | 1119F0370: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/19/2019 | Andrew James Breckel | Associate | 1119F0371: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 11/20/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0372: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/20/2019 | Meera Banerjee | Partner | 1119F0373: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 11/20/2019 | Amol Deshpande | Director | 1119F0374: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Amol Deshpande | Director | 1119F0375: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/20/2019 | Amol Deshpande | Director | 1119F0376: Response to DRI Forensic Collection Support. | 2.00 |
| 11/20/2019 | Billy R Raley | Director | 1119F0377: 2017 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/20/2019 | Billy R Raley | Director | 1119F0378: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/20/2019 | Cyrus Justin Mohamadi | Manager | 1119F0379: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/20/2019 | Cyrus Justin Mohamadi | Manager | 1119F0380: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/20/2019 | Cyrus Justin Mohamadi | Manager | 1119F0381: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/20/2019 | Cyrus Justin Mohamadi | Manager | 1119F0382: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/20/2019 | Rachel M Ehsan | Manager | 1119F0383: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/20/2019 | Ryan D McLean | Senior Associate | 1119F0384: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/20/2019 | Ryan D McLean | Senior Associate | 1119F0385: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/20/2019 | Ryan D McLean | Senior Associate | 1119F0386: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 32
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Ryan D McLean | Senior Associate | 1119F0387: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 11/20/2019 | Joseph Michalek | Senior Associate | 1119F0388: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 11/20/2019 | Andrew James Breckel | Associate | 1119F0389: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 11/20/2019 | Emily Elizabeth Gray | Associate | 1119F0390: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/20/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0391: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/20/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0392: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/20/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0393: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/20/2019 | Andrew James Breckel | Associate | 1119F0394: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/20/2019 | Andrew James Breckel | Associate | 1119F0395: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/21/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0396: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/21/2019 | Amol Deshpande | Director | 1119F0397: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 33 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Amol Deshpande | Director | 1119F0398: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/21/2019 | Amol Deshpande | Director | 1119F0399: Response to DRI Forensic Collection Support. | 2.00 |
| 11/21/2019 | Billy R Raley | Director | 1119F0400: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.50 |
| 11/21/2019 | Cyrus Justin Mohamadi | Manager | 1119F0401: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/21/2019 | Cyrus Justin Mohamadi | Manager | 1119F0402: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/21/2019 | Cyrus Justin Mohamadi | Manager | 1119F0403: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/21/2019 | Cyrus Justin Mohamadi | Manager | 1119F0404: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/21/2019 | Rachel M Ehsan | Manager | 1119F0405: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/21/2019 | Ryan D McLean | Senior Associate | 1119F0406: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/21/2019 | Ryan D McLean | Senior Associate | 1119F0407: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/21/2019 | Ryan D McLean | Senior Associate | 1119F0408: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 11/21/2019 | Ryan D McLean | Senior Associate | 1119F0409: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 34
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Joseph Michalek | Senior Associate | 1119F0410: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 11/21/2019 | Andrew James Breckel | Associate | 1119F0411: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 11/21/2019 | Andrew James Breckel | Associate | 1119F0412: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/21/2019 | Emily Elizabeth Gray | Associate | 1119F0413: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 11/21/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0414: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/21/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0415: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/21/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0416: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/22/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0417: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/22/2019 | Amol Deshpande | Director | 1119F0418: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/22/2019 | Billy R Raley | Director | 1119F0419: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/22/2019 | Cyrus Justin Mohamadi | Manager | 1119F0420: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/22/2019 | Cyrus Justin Mohamadi | Manager | 1119F0421: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 35
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Cyrus Justin Mohamadi | Manager | 1119F0422: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/22/2019 | Cyrus Justin Mohamadi | Manager | 1119F0423: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/22/2019 | Rachel M Ehsan | Manager | 1119F0424: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/22/2019 | Ryan D McLean | Senior Associate | 1119F0425: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/22/2019 | Ryan D McLean | Senior Associate | 1119F0426: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/22/2019 | Ryan D McLean | Senior Associate | 1119F0427: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/22/2019 | Ryan D McLean | Senior Associate | 1119F0428: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/22/2019 | Joseph Michalek | Senior Associate | 1119F0429: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 11/22/2019 | Andrew James Breckel | Associate | 1119F0430: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/22/2019 | Emily Elizabeth Gray | Associate | 1119F0431: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 11/22/2019 | Amol Deshpande | Director | 1119F0432: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/22/2019 | Amol Deshpande | Director | 1119F0433: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 36 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0434: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/22/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0435: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/22/2019 | Andrew James Breckel | Associate | 1119F0436: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/22/2019 | Andrew James Breckel | Associate | 1119F0437: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/24/2019 | Billy R Raley | Director | 1119F0438: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/24/2019 | Billy R Raley | Director | 1119F0439: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/25/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0440: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 11/25/2019 | Rachel M Ehsan | Manager | 1119F0441: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/25/2019 | AnnMarie Hassan | Senior Associate | 1119F0442: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/25/2019 | AnnMarie Hassan | Senior Associate | 1119F0443: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/25/2019 | AnnMarie Hassan | Senior Associate | 1119F0444: Response to DRI Forensic Collection Support. | 3.00 |
| 11/25/2019 | Ryan D McLean | Senior Associate | 1119F0445: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 37 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Ryan D McLean | Senior Associate | 1119F0446: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 11/25/2019 | Ryan D McLean | Senior Associate | 1119F0447: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/25/2019 | Ryan D McLean | Senior Associate | 1119F0448: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 11/25/2019 | Joseph Michalek | Senior Associate | 1119F0449: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 6.00 |
| 11/25/2019 | Andrew James Breckel | Associate | 1119F0450: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 11/25/2019 | Amol Deshpande | Director | 1119F0451: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 11/25/2019 | Amol Deshpande | Director | 1119F0452: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 11/25/2019 | Amol Deshpande | Director | 1119F0453: Response to DRI Forensic Collection Support. | 2.00 |
| 11/25/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0454: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/25/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0455: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.80 |
| 11/25/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0456: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 11/25/2019 | Billy R Raley | Director | 1119F0457: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 38
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Billy R Raley | Director | 1119F0458: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/25/2019 | Andrew James Breckel | Associate | 1119F0459: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/25/2019 | Andrew James Breckel | Associate | 1119F0460: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/26/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0461: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 11/26/2019 | Rachel M Ehsan | Manager | 1119F0462: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/26/2019 | AnnMarie Hassan | Senior Associate | 1119F0463: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/26/2019 | AnnMarie Hassan | Senior Associate | 1119F0464: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/26/2019 | AnnMarie Hassan | Senior Associate | 1119F0465: Response to DRI Forensic Collection Support. | 2.00 |
| 11/26/2019 | Ryan D McLean | Senior Associate | 1119F0466: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/26/2019 | Ryan D McLean | Senior Associate | 1119F0467: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/26/2019 | Ryan D McLean | Senior Associate | 1119F0468: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/26/2019 | Ryan D McLean | Senior Associate | 1119F0469: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 39
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Joseph Michalek | Senior Associate | 1119F0470: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 11/26/2019 | Andrew James Breckel | Associate | 1119F0471: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 11/26/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0472: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.40 |
| 11/26/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0473: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/26/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0474: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 11/26/2019 | Billy R Raley | Director | 1119F0475: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 11/26/2019 | Billy R Raley | Director | 1119F0476: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/26/2019 | Andrew James Breckel | Associate | 1119F0477: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/26/2019 | Andrew James Breckel | Associate | 1119F0478: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 11/27/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0479: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.80 |
| 11/27/2019 | Rachel M Ehsan | Manager | 1119F0480: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.80 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 40
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | AnnMarie Hassan | Senior Associate | 1119F0481: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 11/27/2019 | AnnMarie Hassan | Senior Associate | 1119F0482: Response to DRI Forensic Collection Support. | 2.00 |
| 11/27/2019 | AnnMarie Hassan | Senior Associate | 1119F0483: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 11/27/2019 | Ryan D McLean | Senior Associate | 1119F0484: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 11/27/2019 | Ryan D McLean | Senior Associate | 1119F0485: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 11/27/2019 | Ryan D McLean | Senior Associate | 1119F0486: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 11/27/2019 | Ryan D McLean | Senior Associate | 1119F0487: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/27/2019 | Joseph Michalek | Senior Associate | 1119F0488: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 11/27/2019 | Andrew James Breckel | Associate | 1119F0489: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 11/27/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0490: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 11/27/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0491: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 11/27/2019 | Mohammad Ali Suleman | Senior Associate | 1119F0492: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 41
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | Billy R Raley | Director | 1119F0493: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 11/27/2019 | Billy R Raley | Director | 1119F0494: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 11/27/2019 | Andrew James Breckel | Associate | 1119F0495: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 11/27/2019 | Andrew James Breckel | Associate | 1119F0496: Continue: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 11/29/2019 | Billy R Raley | Director | 1119F0497: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| ***Total - Hours - North Bay & Camp Fire Services*** | | | | ***1,252.10*** |

*EO Reorganization Support Services*                              *Retention Exhibit # SUPP 01-R*

| | | | | |
|------|------|----------|-------------|-------|
| 7/1/2019 | Hugh Trung Le | Director | 1119F3730: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/1/2019 | Hugh Trung Le | Director | 1119F3731: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/2/2019 | Hugh Trung Le | Director | 1119F3732: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/2/2019 | Hugh Trung Le | Director | 1119F3733: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/3/2019 | Hugh Trung Le | Director | 1119F3734: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 42
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/3/2019 | Hugh Trung Le | Director | 1119F3735: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 7/8/2019 | Hugh Trung Le | Director | 1119F3736: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/8/2019 | Hugh Trung Le | Director | 1119F3737: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/8/2019 | Riley Adler | Manager | 1119F3738: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/8/2019 | Riley Adler | Manager | 1119F3739: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/8/2019 | Riley Adler | Manager | 1119F3740: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/8/2019 | Tara Soni | Senior Associate | 1119F3741: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/8/2019 | Tara Soni | Senior Associate | 1119F3742: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/8/2019 | Tara Soni | Senior Associate | 1119F3743: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 3.00 |
| 7/8/2019 | Joshua Lee White | Associate | 1119F3744: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/8/2019 | Joshua Lee White | Associate | 1119F3745: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/8/2019 | Joshua Lee White | Associate | 1119F3746: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 43
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Hugh Trung Le | Director | 1119F3747: Governance support (e.g., process improvements, action item support). | 2.00 |
| 7/9/2019 | Hugh Trung Le | Director | 1119F3748: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/9/2019 | Riley Adler | Manager | 1119F3749: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 7/9/2019 | Riley Adler | Manager | 1119F3750: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/9/2019 | Riley Adler | Manager | 1119F3751: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/9/2019 | Tara Soni | Senior Associate | 1119F3752: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/9/2019 | Tara Soni | Senior Associate | 1119F3753: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 7/9/2019 | Tara Soni | Senior Associate | 1119F3754: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/9/2019 | Joshua Lee White | Associate | 1119F3755: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/9/2019 | Joshua Lee White | Associate | 1119F3756: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 7/9/2019 | Joshua Lee White | Associate | 1119F3757: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/10/2019 | Hugh Trung Le | Director | 1119F3758: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | Hugh Trung Le | Director | 1119F3759: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/10/2019 | Riley Adler | Manager | 1119F3760: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/10/2019 | Riley Adler | Manager | 1119F3761: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 7/10/2019 | Riley Adler | Manager | 1119F3762: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 7/10/2019 | Tara Soni | Senior Associate | 1119F3763: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/10/2019 | Tara Soni | Senior Associate | 1119F3764: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/10/2019 | Tara Soni | Senior Associate | 1119F3765: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/10/2019 | Tara Soni | Senior Associate | 1119F3766: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 1.00 |
| 7/10/2019 | Joshua Lee White | Associate | 1119F3767: Operational Benchmarking (e.g., Process, Technology, Organization). | 1.50 |
| 7/10/2019 | Joshua Lee White | Associate | 1119F3768: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.50 |
| 7/10/2019 | Joshua Lee White | Associate | 1119F3769: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/11/2019 | Hugh Trung Le | Director | 1119F3770: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 45
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Hugh Trung Le | Director | 1119F3771: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/11/2019 | Riley Adler | Manager | 1119F3772: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 7/11/2019 | Riley Adler | Manager | 1119F3773: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 7/11/2019 | Riley Adler | Manager | 1119F3774: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/11/2019 | Tara Soni | Senior Associate | 1119F3775: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 3.00 |
| 7/11/2019 | Tara Soni | Senior Associate | 1119F3776: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.50 |
| 7/11/2019 | Tara Soni | Senior Associate | 1119F3777: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.50 |
| 7/11/2019 | Tara Soni | Senior Associate | 1119F3778: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 7/11/2019 | Joshua Lee White | Associate | 1119F3779: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/11/2019 | Joshua Lee White | Associate | 1119F3780: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.00 |
| 7/11/2019 | Joshua Lee White | Associate | 1119F3781: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 7/12/2019 | Hugh Trung Le | Director | 1119F3782: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 46
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Hugh Trung Le | Director | 1119F3783: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/12/2019 | Riley Adler | Manager | 1119F3784: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/12/2019 | Riley Adler | Manager | 1119F3785: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/12/2019 | Riley Adler | Manager | 1119F3786: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/12/2019 | Tara Soni | Senior Associate | 1119F3787: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/12/2019 | Joshua Lee White | Associate | 1119F3788: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/12/2019 | Joshua Lee White | Associate | 1119F3789: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/12/2019 | Joshua Lee White | Associate | 1119F3790: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/15/2019 | Hugh Trung Le | Director | 1119F3791: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/15/2019 | Hugh Trung Le | Director | 1119F3792: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/15/2019 | Riley Adler | Manager | 1119F3793: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/15/2019 | Riley Adler | Manager | 1119F3794: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 47
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Riley Adler | Manager | 1119F3795: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/15/2019 | Amy Zhao | Associate | 1119F3796: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/15/2019 | Amy Zhao | Associate | 1119F3797: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 7/16/2019 | Hugh Trung Le | Director | 1119F3798: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 7/16/2019 | Hugh Trung Le | Director | 1119F3799: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 7/16/2019 | Hugh Trung Le | Director | 1119F3800: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/16/2019 | Riley Adler | Manager | 1119F3801: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 7/16/2019 | Riley Adler | Manager | 1119F3802: Operational Benchmarking (e.g., Process, Technology, Organization). | 1.00 |
| 7/16/2019 | Riley Adler | Manager | 1119F3803: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/16/2019 | Tara Soni | Senior Associate | 1119F3804: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/16/2019 | Tara Soni | Senior Associate | 1119F3805: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.50 |
| 7/16/2019 | Tara Soni | Senior Associate | 1119F3806: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 0.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 48
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/16/2019 | Tara Soni | Senior Associate | 1119F3807: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/16/2019 | Amy Zhao | Associate | 1119F3808: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/16/2019 | Amy Zhao | Associate | 1119F3809: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 7/16/2019 | Joshua Lee White | Associate | 1119F3810: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 7/16/2019 | Joshua Lee White | Associate | 1119F3811: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/16/2019 | Joshua Lee White | Associate | 1119F3812: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/17/2019 | Hugh Trung Le | Director | 1119F3813: Governance support (e.g., process improvements, action item support). | 1.00 |
| 7/17/2019 | Hugh Trung Le | Director | 1119F3814: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 7/17/2019 | Hugh Trung Le | Director | 1119F3815: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/17/2019 | Riley Adler | Manager | 1119F3816: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/17/2019 | Riley Adler | Manager | 1119F3817: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/17/2019 | Riley Adler | Manager | 1119F3818: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 49
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Tara Soni | Senior Associate | 1119F3819: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/17/2019 | Tara Soni | Senior Associate | 1119F3820: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/17/2019 | Tara Soni | Senior Associate | 1119F3821: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.00 |
| 7/17/2019 | Amy Zhao | Associate | 1119F3822: Operational Benchmarking (e.g., Process, Technology, Organization). | 5.00 |
| 7/17/2019 | Amy Zhao | Associate | 1119F3823: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/17/2019 | Joshua Lee White | Associate | 1119F3824: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 7/17/2019 | Joshua Lee White | Associate | 1119F3825: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/17/2019 | Joshua Lee White | Associate | 1119F3826: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F3827: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F3828: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F3829: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/18/2019 | Riley Adler | Manager | 1119F3830: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 50
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Riley Adler | Manager | 1119F3831: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/18/2019 | Riley Adler | Manager | 1119F3832: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/18/2019 | Tara Soni | Senior Associate | 1119F3833: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/18/2019 | Tara Soni | Senior Associate | 1119F3834: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/18/2019 | Tara Soni | Senior Associate | 1119F3835: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 3.00 |
| 7/18/2019 | Amy Zhao | Associate | 1119F3836: Operational Benchmarking (e.g., Process, Technology, Organization). | 10.00 |
| 7/18/2019 | Joshua Lee White | Associate | 1119F3837: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/18/2019 | Joshua Lee White | Associate | 1119F3838: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/18/2019 | Joshua Lee White | Associate | 1119F3839: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/19/2019 | Hugh Trung Le | Director | 1119F3840: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/19/2019 | Hugh Trung Le | Director | 1119F3841: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/19/2019 | Riley Adler | Manager | 1119F3842: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 51
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Riley Adler | Manager | 1119F3843: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/19/2019 | Riley Adler | Manager | 1119F3844: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/19/2019 | Tara Soni | Senior Associate | 1119F3845: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/19/2019 | Tara Soni | Senior Associate | 1119F3846: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/19/2019 | Tara Soni | Senior Associate | 1119F3847: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 7/19/2019 | Tara Soni | Senior Associate | 1119F3848: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 7/19/2019 | Amy Zhao | Associate | 1119F3849: Operational Benchmarking (e.g., Process, Technology, Organization). | 10.00 |
| 7/19/2019 | Joshua Lee White | Associate | 1119F3850: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/19/2019 | Joshua Lee White | Associate | 1119F3851: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/19/2019 | Joshua Lee White | Associate | 1119F3852: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/22/2019 | Hugh Trung Le | Director | 1119F3853: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 7/22/2019 | Hugh Trung Le | Director | 1119F3854: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 52
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Hugh Trung Le | Director | 1119F3855: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/22/2019 | Riley Adler | Manager | 1119F3856: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/22/2019 | Riley Adler | Manager | 1119F3857: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/22/2019 | Riley Adler | Manager | 1119F3858: Operational Benchmarking (e.g., Process, Technology, Organization). | 2.00 |
| 7/22/2019 | Tara Soni | Senior Associate | 1119F3859: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 7/22/2019 | Tara Soni | Senior Associate | 1119F3860: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/22/2019 | Tara Soni | Senior Associate | 1119F3861: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 7/22/2019 | Tara Soni | Senior Associate | 1119F3862: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/22/2019 | Amy Zhao | Associate | 1119F3863: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/22/2019 | Amy Zhao | Associate | 1119F3864: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 7/22/2019 | Joshua Lee White | Associate | 1119F3865: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/22/2019 | Joshua Lee White | Associate | 1119F3866: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 53
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Joshua Lee White | Associate | 1119F3867: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 7/23/2019 | Hugh Trung Le | Director | 1119F3868: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 7/23/2019 | Hugh Trung Le | Director | 1119F3869: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 7/23/2019 | Hugh Trung Le | Director | 1119F3870: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/23/2019 | Riley Adler | Manager | 1119F3871: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/23/2019 | Riley Adler | Manager | 1119F3872: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/23/2019 | Riley Adler | Manager | 1119F3873: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.00 |
| 7/23/2019 | Tara Soni | Senior Associate | 1119F3874: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.00 |
| 7/23/2019 | Tara Soni | Senior Associate | 1119F3875: EO Organizational Working Session Support (e.g., materials, engagement planning). | 8.00 |
| 7/23/2019 | Amy Zhao | Associate | 1119F3876: EO Organizational Working Session Support (e.g., materials, engagement planning). | 7.50 |
| 7/23/2019 | Amy Zhao | Associate | 1119F3877: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 54
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Joshua Lee White | Associate | 1119F3878: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.50 |
| 7/23/2019 | Joshua Lee White | Associate | 1119F3879: Operational Benchmarking (e.g., Process, Technology, Organization). | 5.00 |
| 7/23/2019 | Joshua Lee White | Associate | 1119F3880: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.50 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F3881: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F3882: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F3883: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/24/2019 | Riley Adler | Manager | 1119F3884: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/24/2019 | Riley Adler | Manager | 1119F3885: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.00 |
| 7/24/2019 | Riley Adler | Manager | 1119F3886: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 7/24/2019 | Tara Soni | Senior Associate | 1119F3887: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 7/24/2019 | Tara Soni | Senior Associate | 1119F3888: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/24/2019 | Tara Soni | Senior Associate | 1119F3889: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 55
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Tara Soni | Senior Associate | 1119F3890: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/24/2019 | Amy Zhao | Associate | 1119F3891: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/24/2019 | Amy Zhao | Associate | 1119F3892: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 7/24/2019 | Joshua Lee White | Associate | 1119F3893: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/24/2019 | Joshua Lee White | Associate | 1119F3894: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 7/24/2019 | Joshua Lee White | Associate | 1119F3895: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/24/2019 | Todd Jirovec | Partner | 1119F3896: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.20 |
| 7/24/2019 | Todd Jirovec | Partner | 1119F3897: Operational Benchmarking (e.g., Process, Technology, Organization). | 0.50 |
| 7/24/2019 | Todd Jirovec | Partner | 1119F3898: Organizational Design Material Development and/or Facilitation Support. | 0.80 |
| 7/24/2019 | Todd Jirovec | Partner | 1119F3899: Governance support (e.g., process improvements, action item support). | 0.50 |
| 7/25/2019 | Riley Adler | Manager | 1119F3900: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/25/2019 | Riley Adler | Manager | 1119F3901: Operational Benchmarking (e.g., Process, Technology, Organization). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 56
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Riley Adler | Manager | 1119F3902: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/25/2019 | Tara Soni | Senior Associate | 1119F3903: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/25/2019 | Tara Soni | Senior Associate | 1119F3904: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/25/2019 | Tara Soni | Senior Associate | 1119F3905: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/25/2019 | Amy Zhao | Associate | 1119F3906: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/25/2019 | Joshua Lee White | Associate | 1119F3907: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.50 |
| 7/25/2019 | Joshua Lee White | Associate | 1119F3908: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/25/2019 | Joshua Lee White | Associate | 1119F3909: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F3910: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F3911: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F3912: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/26/2019 | Riley Adler | Manager | 1119F3913: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 57
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | Riley Adler | Manager | 1119F3914: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/26/2019 | Riley Adler | Manager | 1119F3915: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 7/26/2019 | Tara Soni | Senior Associate | 1119F3916: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/26/2019 | Tara Soni | Senior Associate | 1119F3917: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/26/2019 | Tara Soni | Senior Associate | 1119F3918: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/26/2019 | Amy Zhao | Associate | 1119F3919: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 3.00 |
| 7/26/2019 | Amy Zhao | Associate | 1119F3920: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 7/26/2019 | Joshua Lee White | Associate | 1119F3921: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 7/26/2019 | Joshua Lee White | Associate | 1119F3922: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 7/26/2019 | Joshua Lee White | Associate | 1119F3923: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/29/2019 | Hugh Trung Le | Director | 1119F3924: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 7/29/2019 | Hugh Trung Le | Director | 1119F3925: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 58
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Hugh Trung Le | Director | 1119F3926: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/29/2019 | Riley Adler | Manager | 1119F3927: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/29/2019 | Riley Adler | Manager | 1119F3928: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 7/29/2019 | Riley Adler | Manager | 1119F3929: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/29/2019 | Tara Soni | Senior Associate | 1119F3930: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/29/2019 | Tara Soni | Senior Associate | 1119F3931: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/29/2019 | Tara Soni | Senior Associate | 1119F3932: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/29/2019 | Amy Zhao | Associate | 1119F3933: EO Organizational Working Session Support (e.g., materials, engagement planning). | 10.00 |
| 7/29/2019 | Joshua Lee White | Associate | 1119F3934: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/29/2019 | Joshua Lee White | Associate | 1119F3935: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/29/2019 | Joshua Lee White | Associate | 1119F3936: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/30/2019 | Hugh Trung Le | Director | 1119F3937: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 59 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Hugh Trung Le | Director | 1119F3938: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 7/30/2019 | Hugh Trung Le | Director | 1119F3939: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/30/2019 | Riley Adler | Manager | 1119F3940: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 7/30/2019 | Riley Adler | Manager | 1119F3941: Operational Benchmarking (e.g., Process, Technology, Organization). | 5.00 |
| 7/30/2019 | Riley Adler | Manager | 1119F3942: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/30/2019 | Tara Soni | Senior Associate | 1119F3943: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 4.00 |
| 7/30/2019 | Tara Soni | Senior Associate | 1119F3944: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 7/30/2019 | Tara Soni | Senior Associate | 1119F3945: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 7/30/2019 | Amy Zhao | Associate | 1119F3946: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 7/30/2019 | Amy Zhao | Associate | 1119F3947: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/30/2019 | Joshua Lee White | Associate | 1119F3948: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/30/2019 | Joshua Lee White | Associate | 1119F3949: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 60
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Joshua Lee White | Associate | 1119F3950: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.50 |
| 7/30/2019 | Todd Jirovec | Partner | 1119F3951: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 5.00 |
| 7/31/2019 | Hugh Trung Le | Director | 1119F3952: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 7/31/2019 | Hugh Trung Le | Director | 1119F3953: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 7/31/2019 | Riley Adler | Manager | 1119F3954: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 7/31/2019 | Riley Adler | Manager | 1119F3955: Operational Benchmarking (e.g., Process, Technology, Organization). | 2.00 |
| 7/31/2019 | Riley Adler | Manager | 1119F3956: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 7/31/2019 | Tara Soni | Senior Associate | 1119F3957: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 7/31/2019 | Tara Soni | Senior Associate | 1119F3958: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 7/31/2019 | Tara Soni | Senior Associate | 1119F3959: Governance support (e.g., process improvements, action item support). | 2.00 |
| 7/31/2019 | Tara Soni | Senior Associate | 1119F3960: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 7/31/2019 | Amy Zhao | Associate | 1119F3961: Organizational Design Material Development and/or Facilitation Support. | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 61
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Amy Zhao | Associate | 1119F3962: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 7/31/2019 | Joshua Lee White | Associate | 1119F3963: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 7/31/2019 | Joshua Lee White | Associate | 1119F3964: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.50 |
| 7/31/2019 | Joshua Lee White | Associate | 1119F3965: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F3966: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F3967: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F3968: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F3969: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/1/2019 | Riley Adler | Manager | 1119F3970: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/1/2019 | Riley Adler | Manager | 1119F3971: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 8/1/2019 | Riley Adler | Manager | 1119F3972: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/1/2019 | Tara Soni | Senior Associate | 1119F3973: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 62
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Tara Soni | Senior Associate | 1119F3974: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/1/2019 | Tara Soni | Senior Associate | 1119F3975: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/1/2019 | Tara Soni | Senior Associate | 1119F3976: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/1/2019 | Amy Zhao | Associate | 1119F3977: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/1/2019 | Amy Zhao | Associate | 1119F3978: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 8/1/2019 | Joshua Lee White | Associate | 1119F3979: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 8/1/2019 | Joshua Lee White | Associate | 1119F3980: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/1/2019 | Joshua Lee White | Associate | 1119F3981: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 8/2/2019 | Hugh Trung Le | Director | 1119F3982: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/2/2019 | Hugh Trung Le | Director | 1119F3983: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/2/2019 | Riley Adler | Manager | 1119F3984: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/2/2019 | Riley Adler | Manager | 1119F3985: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 63
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | Riley Adler | Manager | 1119F3986: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 8/2/2019 | Tara Soni | Senior Associate | 1119F3987: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/2/2019 | Tara Soni | Senior Associate | 1119F3988: Organizational Design Material Development and/or Facilitation Support. | 4.00 |
| 8/2/2019 | Tara Soni | Senior Associate | 1119F3989: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/2/2019 | Amy Zhao | Associate | 1119F3990: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 8/2/2019 | Amy Zhao | Associate | 1119F3991: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/2/2019 | Joshua Lee White | Associate | 1119F3992: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 8/2/2019 | Joshua Lee White | Associate | 1119F3993: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/2/2019 | Joshua Lee White | Associate | 1119F3994: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F3995: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F3996: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F3997: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 64
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Riley Adler | Manager | 1119F3998: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/5/2019 | Riley Adler | Manager | 1119F3999: Operational Benchmarking (e.g., Process, Technology, Organization). | 4.00 |
| 8/5/2019 | Riley Adler | Manager | 1119F4000: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/5/2019 | Tara Soni | Senior Associate | 1119F4001: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/5/2019 | Tara Soni | Senior Associate | 1119F4002: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 3.00 |
| 8/5/2019 | Tara Soni | Senior Associate | 1119F4003: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/5/2019 | Amy Zhao | Associate | 1119F4004: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 8/5/2019 | Amy Zhao | Associate | 1119F4005: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.00 |
| 8/5/2019 | Amy Zhao | Associate | 1119F4006: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/5/2019 | Joshua Lee White | Associate | 1119F4007: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/5/2019 | Joshua Lee White | Associate | 1119F4008: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 8/5/2019 | Joshua Lee White | Associate | 1119F4009: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 65 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Hugh Trung Le | Director | 1119F4010: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/6/2019 | Hugh Trung Le | Director | 1119F4011: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/6/2019 | Hugh Trung Le | Director | 1119F4012: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/6/2019 | Riley Adler | Manager | 1119F4013: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 8/6/2019 | Riley Adler | Manager | 1119F4014: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 8/6/2019 | Riley Adler | Manager | 1119F4015: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |
| 8/6/2019 | Tara Soni | Senior Associate | 1119F4016: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/6/2019 | Tara Soni | Senior Associate | 1119F4017: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.50 |
| 8/6/2019 | Tara Soni | Senior Associate | 1119F4018: Organizational Design Material Development and/or Facilitation Support. | 3.50 |
| 8/6/2019 | Amy Zhao | Associate | 1119F4019: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 8/6/2019 | Amy Zhao | Associate | 1119F4020: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.00 |
| 8/6/2019 | Amy Zhao | Associate | 1119F4021: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 66
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Joshua Lee White | Associate | 1119F4022: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 8/6/2019 | Joshua Lee White | Associate | 1119F4023: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/7/2019 | Hugh Trung Le | Director | 1119F4024: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/7/2019 | Hugh Trung Le | Director | 1119F4025: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/7/2019 | Riley Adler | Manager | 1119F4026: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 8/7/2019 | Riley Adler | Manager | 1119F4027: Operational Benchmarking (e.g., Process, Technology, Organization). | 3.50 |
| 8/7/2019 | Riley Adler | Manager | 1119F4028: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/7/2019 | Tara Soni | Senior Associate | 1119F4029: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 3.00 |
| 8/7/2019 | Tara Soni | Senior Associate | 1119F4030: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/7/2019 | Tara Soni | Senior Associate | 1119F4031: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/7/2019 | Amy Zhao | Associate | 1119F4032: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/7/2019 | Amy Zhao | Associate | 1119F4033: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 67
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/8/2019 | Hugh Trung Le | Director | 1119F4034: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/8/2019 | Hugh Trung Le | Director | 1119F4035: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/8/2019 | Riley Adler | Manager | 1119F4036: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/8/2019 | Riley Adler | Manager | 1119F4037: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/8/2019 | Riley Adler | Manager | 1119F4038: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/8/2019 | Tara Soni | Senior Associate | 1119F4039: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/8/2019 | Tara Soni | Senior Associate | 1119F4040: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/8/2019 | Tara Soni | Senior Associate | 1119F4041: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/8/2019 | Tara Soni | Senior Associate | 1119F4042: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/8/2019 | Amy Zhao | Associate | 1119F4043: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 8/8/2019 | Amy Zhao | Associate | 1119F4044: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/9/2019 | Hugh Trung Le | Director | 1119F4045: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 68
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/9/2019 | Hugh Trung Le | Director | 1119F4046: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/9/2019 | Hugh Trung Le | Director | 1119F4047: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/9/2019 | Riley Adler | Manager | 1119F4048: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/9/2019 | Riley Adler | Manager | 1119F4049: EO Organizational Working Session Support (e.g., materials, engagement planning). | 0.50 |
| 8/9/2019 | Riley Adler | Manager | 1119F4050: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 8/9/2019 | Tara Soni | Senior Associate | 1119F4051: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/9/2019 | Tara Soni | Senior Associate | 1119F4052: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/9/2019 | Tara Soni | Senior Associate | 1119F4053: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/9/2019 | Amy Zhao | Associate | 1119F4054: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/9/2019 | Amy Zhao | Associate | 1119F4055: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 8/12/2019 | Hugh Trung Le | Director | 1119F4056: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/12/2019 | Hugh Trung Le | Director | 1119F4057: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 69
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Riley Adler | Manager | 1119F4058: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/12/2019 | Riley Adler | Manager | 1119F4059: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/12/2019 | Riley Adler | Manager | 1119F4060: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/12/2019 | Tara Soni | Senior Associate | 1119F4061: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/12/2019 | Tara Soni | Senior Associate | 1119F4062: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/12/2019 | Tara Soni | Senior Associate | 1119F4063: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/12/2019 | Amy Zhao | Associate | 1119F4064: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/12/2019 | Amy Zhao | Associate | 1119F4065: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 8/13/2019 | Hugh Trung Le | Director | 1119F4066: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/13/2019 | Hugh Trung Le | Director | 1119F4067: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/13/2019 | Hugh Trung Le | Director | 1119F4068: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/13/2019 | Riley Adler | Manager | 1119F4069: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 70
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                             **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Riley Adler | Manager | 1119F4070: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.50 |
| 8/13/2019 | Riley Adler | Manager | 1119F4071: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/13/2019 | Tara Soni | Senior Associate | 1119F4072: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/13/2019 | Tara Soni | Senior Associate | 1119F4073: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/13/2019 | Tara Soni | Senior Associate | 1119F4074: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/13/2019 | Tara Soni | Senior Associate | 1119F4075: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/13/2019 | Amy Zhao | Associate | 1119F4076: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 8/13/2019 | Amy Zhao | Associate | 1119F4077: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F4078: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 0.80 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F4079: Governance support (e.g., process improvements, action item support). | 1.70 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F4080: Operational Benchmarking (e.g., Process, Technology, Organization). | 1.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F4081: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 71
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | Hugh Trung Le | Director | 1119F4082: Governance support (e.g., process improvements, action item support). | 3.00 |
| 8/14/2019 | Hugh Trung Le | Director | 1119F4083: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/14/2019 | Riley Adler | Manager | 1119F4084: EO Organizational Working Session Support (e.g., materials, engagement planning). | 0.50 |
| 8/14/2019 | Riley Adler | Manager | 1119F4085: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 8/14/2019 | Riley Adler | Manager | 1119F4086: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/14/2019 | Tara Soni | Senior Associate | 1119F4087: Organizational Design Material Development and/or Facilitation Support. | 4.00 |
| 8/14/2019 | Tara Soni | Senior Associate | 1119F4088: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/14/2019 | Tara Soni | Senior Associate | 1119F4089: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/14/2019 | Amy Zhao | Associate | 1119F4090: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/14/2019 | Amy Zhao | Associate | 1119F4091: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 3.00 |
| 8/14/2019 | Amy Zhao | Associate | 1119F4092: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/15/2019 | Hugh Trung Le | Director | 1119F4093: Governance support (e.g., process improvements, action item support). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 72
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | Hugh Trung Le | Director | 1119F4094: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/15/2019 | Riley Adler | Manager | 1119F4095: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/15/2019 | Riley Adler | Manager | 1119F4096: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/15/2019 | Riley Adler | Manager | 1119F4097: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/15/2019 | Amy Zhao | Associate | 1119F4098: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/15/2019 | Amy Zhao | Associate | 1119F4099: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 3.00 |
| 8/15/2019 | Amy Zhao | Associate | 1119F4100: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F4101: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F4102: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F4103: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F4104: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/16/2019 | Riley Adler | Manager | 1119F4105: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 73
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Riley Adler | Manager | 1119F4106: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.50 |
| 8/16/2019 | Riley Adler | Manager | 1119F4107: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/16/2019 | Amy Zhao | Associate | 1119F4108: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/16/2019 | Amy Zhao | Associate | 1119F4109: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/19/2019 | Jenna Nicole Barancik | Associate | 1119F4110: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/19/2019 | Jenna Nicole Barancik | Associate | 1119F4111: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/19/2019 | Jenna Nicole Barancik | Associate | 1119F4112: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F4113: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F4114: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F4115: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F4116: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/19/2019 | Riley Adler | Manager | 1119F4117: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 74
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Riley Adler | Manager | 1119F4118: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/19/2019 | Riley Adler | Manager | 1119F4119: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/19/2019 | Christopher Skoff | Senior Associate | 1119F4120: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/19/2019 | Christopher Skoff | Senior Associate | 1119F4121: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/19/2019 | Christopher Skoff | Senior Associate | 1119F4122: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/19/2019 | Amy Zhao | Associate | 1119F4123: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 3.00 |
| 8/19/2019 | Amy Zhao | Associate | 1119F4124: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 3.00 |
| 8/19/2019 | Amy Zhao | Associate | 1119F4125: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/19/2019 | Amy Zhao | Associate | 1119F4126: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/20/2019 | Todd Jirovec | Partner | 1119F4127: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 0.80 |
| 8/20/2019 | Todd Jirovec | Partner | 1119F4128: Governance support (e.g., process improvements, action item support). | 1.50 |
| 8/20/2019 | Todd Jirovec | Partner | 1119F4129: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 75
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Jenna Nicole Barancik | Associate | 1119F4130: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/20/2019 | Jenna Nicole Barancik | Associate | 1119F4131: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/20/2019 | Jenna Nicole Barancik | Associate | 1119F4132: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/20/2019 | Hugh Trung Le | Director | 1119F4133: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/20/2019 | Hugh Trung Le | Director | 1119F4134: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/20/2019 | Riley Adler | Manager | 1119F4135: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/20/2019 | Riley Adler | Manager | 1119F4136: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.60 |
| 8/20/2019 | Riley Adler | Manager | 1119F4137: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.40 |
| 8/20/2019 | Christopher Skoff | Senior Associate | 1119F4138: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/20/2019 | Christopher Skoff | Senior Associate | 1119F4139: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/20/2019 | Christopher Skoff | Senior Associate | 1119F4140: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 8/20/2019 | Amy Zhao | Associate | 1119F4141: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 76 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Amy Zhao | Associate | 1119F4142: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/20/2019 | Amy Zhao | Associate | 1119F4143: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/20/2019 | Todd Jirovec | Partner | 1119F4144: Organizational Design Material Development and/or Facilitation Support. | 1.70 |
| 8/21/2019 | Hugh Trung Le | Director | 1119F4145: Governance support (e.g., process improvements, action item support). | 2.00 |
| 8/21/2019 | Hugh Trung Le | Director | 1119F4146: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/21/2019 | Riley Adler | Manager | 1119F4147: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/21/2019 | Riley Adler | Manager | 1119F4148: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.20 |
| 8/21/2019 | Riley Adler | Manager | 1119F4149: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.80 |
| 8/21/2019 | Jenna Nicole Barancik | Associate | 1119F4150: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/21/2019 | Christopher Skoff | Senior Associate | 1119F4151: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 8/21/2019 | Christopher Skoff | Senior Associate | 1119F4152: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 3.00 |
| 8/21/2019 | Christopher Skoff | Senior Associate | 1119F4153: Organizational Design Material Development and/or Facilitation Support. | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 77
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Amy Zhao | Associate | 1119F4154: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/21/2019 | Amy Zhao | Associate | 1119F4155: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 3.00 |
| 8/21/2019 | Amy Zhao | Associate | 1119F4156: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/21/2019 | Jenna Nicole Barancik | Associate | 1119F4157: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/21/2019 | Jenna Nicole Barancik | Associate | 1119F4158: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/22/2019 | Hugh Trung Le | Director | 1119F4159: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/22/2019 | Hugh Trung Le | Director | 1119F4160: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/22/2019 | Hugh Trung Le | Director | 1119F4161: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/22/2019 | Riley Adler | Manager | 1119F4162: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/22/2019 | Riley Adler | Manager | 1119F4163: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.50 |
| 8/22/2019 | Riley Adler | Manager | 1119F4164: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |
| 8/22/2019 | Christopher Skoff | Senior Associate | 1119F4165: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 78
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/22/2019 | Christopher Skoff | Senior Associate | 1119F4166: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/22/2019 | Christopher Skoff | Senior Associate | 1119F4167: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/22/2019 | Amy Zhao | Associate | 1119F4168: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 3.00 |
| 8/22/2019 | Amy Zhao | Associate | 1119F4169: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/22/2019 | Amy Zhao | Associate | 1119F4170: Governance support (e.g., process improvements, action item support). | 5.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F4171: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F4172: Operational Benchmarking (e.g., Process, Technology, Organization). | 1.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F4173: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 8/22/2019 | Jenna Nicole Barancik | Associate | 1119F4174: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/22/2019 | Jenna Nicole Barancik | Associate | 1119F4175: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/22/2019 | Jenna Nicole Barancik | Associate | 1119F4176: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F4177: Governance support (e.g., process improvements, action item support). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 79
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Hugh Trung Le | Director | 1119F4178: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/23/2019 | Hugh Trung Le | Director | 1119F4179: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/23/2019 | Riley Adler | Manager | 1119F4180: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/23/2019 | Riley Adler | Manager | 1119F4181: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/23/2019 | Riley Adler | Manager | 1119F4182: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/23/2019 | Amy Zhao | Associate | 1119F4183: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 8/23/2019 | Amy Zhao | Associate | 1119F4184: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/23/2019 | Amy Zhao | Associate | 1119F4185: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/23/2019 | Jenna Nicole Barancik | Associate | 1119F4186: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/23/2019 | Jenna Nicole Barancik | Associate | 1119F4187: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/23/2019 | Jenna Nicole Barancik | Associate | 1119F4188: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/23/2019 | Christopher Skoff | Senior Associate | 1119F4189: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 80
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Christopher Skoff | Senior Associate | 1119F4190: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 8/23/2019 | Christopher Skoff | Senior Associate | 1119F4191: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 8/26/2019 | Hugh Trung Le | Director | 1119F4192: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 8/26/2019 | Hugh Trung Le | Director | 1119F4193: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/26/2019 | Hugh Trung Le | Director | 1119F4194: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/26/2019 | Riley Adler | Manager | 1119F4195: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 8/26/2019 | Riley Adler | Manager | 1119F4196: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/26/2019 | Riley Adler | Manager | 1119F4197: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/26/2019 | Tara Soni | Senior Associate | 1119F4198: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 8/26/2019 | Tara Soni | Senior Associate | 1119F4199: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/26/2019 | Tara Soni | Senior Associate | 1119F4200: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 4.00 |
| 8/26/2019 | Tara Soni | Senior Associate | 1119F4201: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 81
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/26/2019 | Jenna Nicole Barancik | Associate | 1119F4202: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/26/2019 | Jenna Nicole Barancik | Associate | 1119F4203: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/26/2019 | Jenna Nicole Barancik | Associate | 1119F4204: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/26/2019 | Christopher Skoff | Senior Associate | 1119F4205: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/26/2019 | Christopher Skoff | Senior Associate | 1119F4206: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/26/2019 | Christopher Skoff | Senior Associate | 1119F4207: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/27/2019 | Hugh Trung Le | Director | 1119F4208: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/27/2019 | Hugh Trung Le | Director | 1119F4209: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/27/2019 | Riley Adler | Manager | 1119F4210: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 8/27/2019 | Riley Adler | Manager | 1119F4211: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.50 |
| 8/27/2019 | Riley Adler | Manager | 1119F4212: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.50 |
| 8/27/2019 | Tara Soni | Senior Associate | 1119F4213: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 82
of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Tara Soni | Senior Associate | 1119F4214: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 4.00 |
| 8/27/2019 | Tara Soni | Senior Associate | 1119F4215: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.50 |
| 8/27/2019 | Tara Soni | Senior Associate | 1119F4216: Organizational Design Material Development and/or Facilitation Support. | 1.50 |
| 8/27/2019 | Jenna Nicole Barancik | Associate | 1119F4217: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/27/2019 | Jenna Nicole Barancik | Associate | 1119F4218: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/27/2019 | Jenna Nicole Barancik | Associate | 1119F4219: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/27/2019 | Todd Jirovec | Partner | 1119F4220: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 8/27/2019 | Christopher Skoff | Senior Associate | 1119F4221: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/27/2019 | Christopher Skoff | Senior Associate | 1119F4222: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/27/2019 | Christopher Skoff | Senior Associate | 1119F4223: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/28/2019 | Hugh Trung Le | Director | 1119F4224: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 8/28/2019 | Hugh Trung Le | Director | 1119F4225: Governance support (e.g., process improvements, action item support). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 83
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Riley Adler | Manager | 1119F4226: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.50 |
| 8/28/2019 | Riley Adler | Manager | 1119F4227: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.50 |
| 8/28/2019 | Riley Adler | Manager | 1119F4228: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/28/2019 | Tara Soni | Senior Associate | 1119F4229: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/28/2019 | Tara Soni | Senior Associate | 1119F4230: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 3.00 |
| 8/28/2019 | Tara Soni | Senior Associate | 1119F4231: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 8/28/2019 | Tara Soni | Senior Associate | 1119F4232: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 4.00 |
| 8/28/2019 | Jenna Nicole Barancik | Associate | 1119F4233: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/28/2019 | Jenna Nicole Barancik | Associate | 1119F4234: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/28/2019 | Jenna Nicole Barancik | Associate | 1119F4235: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/28/2019 | Christopher Skoff | Senior Associate | 1119F4236: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/28/2019 | Christopher Skoff | Senior Associate | 1119F4237: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 84
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/28/2019 | Christopher Skoff | Senior Associate | 1119F4238: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 8/29/2019 | Hugh Trung Le | Director | 1119F4239: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/29/2019 | Hugh Trung Le | Director | 1119F4240: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 8/29/2019 | Hugh Trung Le | Director | 1119F4241: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/29/2019 | Riley Adler | Manager | 1119F4242: EO Organizational Working Session Support (e.g., materials, engagement planning). | 0.50 |
| 8/29/2019 | Riley Adler | Manager | 1119F4243: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/29/2019 | Riley Adler | Manager | 1119F4244: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.50 |
| 8/29/2019 | Tara Soni | Senior Associate | 1119F4245: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.50 |
| 8/29/2019 | Tara Soni | Senior Associate | 1119F4246: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.50 |
| 8/29/2019 | Tara Soni | Senior Associate | 1119F4247: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 4.00 |
| 8/29/2019 | Tara Soni | Senior Associate | 1119F4248: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 8/29/2019 | Amy Zhao | Associate | 1119F4249: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 10.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 85 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/29/2019 | Jenna Nicole Barancik | Associate | 1119F4250: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/29/2019 | Jenna Nicole Barancik | Associate | 1119F4251: Organizational Design Material Development and/or Facilitation Support. | 4.00 |
| 8/29/2019 | Jenna Nicole Barancik | Associate | 1119F4252: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/29/2019 | Christopher Skoff | Senior Associate | 1119F4253: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/29/2019 | Christopher Skoff | Senior Associate | 1119F4254: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 8/29/2019 | Christopher Skoff | Senior Associate | 1119F4255: Organizational Design Material Development and/or Facilitation Support. | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F4256: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F4257: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F4258: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F4259: Governance support (e.g., process improvements, action item support). | 1.00 |
| 8/30/2019 | Riley Adler | Manager | 1119F4260: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |
| 8/30/2019 | Riley Adler | Manager | 1119F4261: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 86
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/30/2019 | Riley Adler | Manager | 1119F4262: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 8/30/2019 | Tara Soni | Senior Associate | 1119F4263: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 8/30/2019 | Tara Soni | Senior Associate | 1119F4264: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 1.00 |
| 8/30/2019 | Tara Soni | Senior Associate | 1119F4265: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.00 |
| 8/30/2019 | Tara Soni | Senior Associate | 1119F4266: EO Organizational Working Session Support (e.g., materials, engagement planning). | 4.00 |
| 8/30/2019 | Amy Zhao | Associate | 1119F4267: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/30/2019 | Amy Zhao | Associate | 1119F4268: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 8/30/2019 | Jenna Nicole Barancik | Associate | 1119F4269: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/30/2019 | Jenna Nicole Barancik | Associate | 1119F4270: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 8/30/2019 | Jenna Nicole Barancik | Associate | 1119F4271: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 2.00 |
| 8/30/2019 | Christopher Skoff | Senior Associate | 1119F4272: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 8/30/2019 | Christopher Skoff | Senior Associate | 1119F4273: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 87 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/30/2019 | Christopher Skoff | Senior Associate | 1119F4274: Organizational Design Material Development and/or Facilitation Support. | 2.00 |
| 9/3/2019 | Jenna Nicole Barancik | Associate | 1119F4275: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 9/3/2019 | Jenna Nicole Barancik | Associate | 1119F4276: Organizational Design Material Development and/or Facilitation Support. | 4.00 |
| 9/3/2019 | Jenna Nicole Barancik | Associate | 1119F4277: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F4278: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F4279: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F4280: Governance support (e.g., process improvements, action item support). | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F4281: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 9/3/2019 | Riley Adler | Manager | 1119F4282: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 9/3/2019 | Riley Adler | Manager | 1119F4283: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 9/3/2019 | Riley Adler | Manager | 1119F4284: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 9/3/2019 | Amy Zhao | Associate | 1119F4285: Organizational Design Material Development and/or Facilitation Support. | 5.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 88 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | Amy Zhao | Associate | 1119F4286: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 9/4/2019 | Hugh Trung Le | Director | 1119F4287: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 9/4/2019 | Hugh Trung Le | Director | 1119F4288: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 9/4/2019 | Jenna Nicole Barancik | Associate | 1119F4289: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 9/4/2019 | Jenna Nicole Barancik | Associate | 1119F4290: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 9/4/2019 | Riley Adler | Manager | 1119F4291: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 4.00 |
| 9/4/2019 | Riley Adler | Manager | 1119F4292: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 5.00 |
| 9/4/2019 | Riley Adler | Manager | 1119F4293: EO Organizational Working Session Support (e.g., materials, engagement planning). | 1.00 |
| 9/4/2019 | Jenna Nicole Barancik | Associate | 1119F4294: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 9/4/2019 | Amy Zhao | Associate | 1119F4295: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 9/4/2019 | Amy Zhao | Associate | 1119F4296: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 9/5/2019 | Hugh Trung Le | Director | 1119F4297: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 89
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Hugh Trung Le | Director | 1119F4298: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 9/5/2019 | Riley Adler | Manager | 1119F4299: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 3.50 |
| 9/5/2019 | Riley Adler | Manager | 1119F4300: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 4.50 |
| 9/5/2019 | Riley Adler | Manager | 1119F4301: EO Organizational Working Session Support (e.g., materials, engagement planning). | 2.00 |
| 9/5/2019 | Jenna Nicole Barancik | Associate | 1119F4302: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 9/5/2019 | Jenna Nicole Barancik | Associate | 1119F4303: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 9/5/2019 | Amy Zhao | Associate | 1119F4304: EO Employee Engagement: Working Sessions & Presentations (e.g., functional interviews, facilitating breakout groups, road shows, note-taking). | 2.00 |
| 9/5/2019 | Amy Zhao | Associate | 1119F4305: EO Organizational Working Session Support (e.g., materials, engagement planning). | 3.00 |
| 9/5/2019 | Amy Zhao | Associate | 1119F4306: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 9/5/2019 | Jenna Nicole Barancik | Associate | 1119F4307: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 9/6/2019 | Hugh Trung Le | Director | 1119F4308: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 9/6/2019 | Hugh Trung Le | Director | 1119F4309: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Amy Zhao | Associate | 1119F4310: Organizational Design Material Development and/or Facilitation Support. | 5.00 |
| 9/6/2019 | Amy Zhao | Associate | 1119F4311: EO Organizational Working Session Support (e.g., materials, engagement planning). | 5.00 |
| 9/6/2019 | Jenna Nicole Barancik | Associate | 1119F4312: Organizational Design Material Development and/or Facilitation Support. | 3.00 |
| 9/6/2019 | Jenna Nicole Barancik | Associate | 1119F4313: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 9/6/2019 | Jenna Nicole Barancik | Associate | 1119F4314: Data Assessment and Analysis (e.g., Spans and Layers analysis, organizational structure, work allocation). | 5.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F4315: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 1.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F4316: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 1.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F4317: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 9/10/2019 | Hugh Trung Le | Director | 1119F4318: Core Work Book (e.g., template development, development of job specific pages, review with client team). | 2.00 |
| 9/10/2019 | Hugh Trung Le | Director | 1119F4319: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |
| 9/11/2019 | Hugh Trung Le | Director | 1119F4320: Work Transition Plan (e.g. process handoffs, system updates (HR and Finance)). | 2.00 |
| 9/11/2019 | Hugh Trung Le | Director | 1119F4321: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *Total - Hours - EO Reorganization Support Services* | | | | *1,761.00* |
| *Legal Observation Support Services* | | | *Retention Exhibit # SUPP 01-M & 01-N* | |
| 6/5/2019 | Brian M Stephens | Director | 1119F0498: Document Creation (e.g., communication plan document creation). | 0.50 |
| 6/6/2019 | Brian M Stephens | Director | 1119F0499: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 6/7/2019 | Brian M Stephens | Director | 1119F0500: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 6/10/2019 | Brian M Stephens | Director | 1119F0501: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 6/12/2019 | Brian M Stephens | Director | 1119F0502: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 6/13/2019 | Brian M Stephens | Director | 1119F0503: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 6/14/2019 | Brian M Stephens | Director | 1119F0504: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 6/17/2019 | Brian M Stephens | Director | 1119F0505: Document Creation (e.g., communication plan document creation). | 2.00 |
| 6/18/2019 | Brian M Stephens | Director | 1119F0506: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 6/19/2019 | Brian M Stephens | Director | 1119F0507: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 6/24/2019 | Stephen Anthony Curnan | Manager | 1119F0508: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/24/2019 | Stephen Anthony Curnan | Manager | 1119F0509: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.00 |
| 6/24/2019 | Stephen Anthony Curnan | Manager | 1119F0510: Spend Analysis (by program, cost type). | 1.00 |
| 6/24/2019 | Stephen Anthony Curnan | Manager | 1119F0511: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 6/24/2019 | Brian M Stephens | Director | 1119F0512: Document Creation (e.g., communication plan document creation). | 3.00 |
| 6/24/2019 | Melanie Erin Tsoi | Associate | 1119F0513: Document Creation (e.g., communication plan document creation). | 3.10 |
| 6/24/2019 | Brian M Stephens | Director | 1119F0514: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 6/25/2019 | Stephen Anthony Curnan | Manager | 1119F0515: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 6/25/2019 | Stephen Anthony Curnan | Manager | 1119F0516: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.50 |
| 6/25/2019 | Stephen Anthony Curnan | Manager | 1119F0517: Spend Analysis (by program, cost type). | 1.00 |
| 6/25/2019 | Stephen Anthony Curnan | Manager | 1119F0518: Communications Support (Board materials, External stakeholders materials). | 3.00 |
| 6/25/2019 | Brian M Stephens | Director | 1119F0519: Document Creation (e.g., communication plan document creation). | 4.00 |
| 6/25/2019 | Melanie Erin Tsoi | Associate | 1119F0520: Document Creation (e.g., communication plan document creation). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 93
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2019 | Melanie Erin Tsoi | Associate | 1119F0521: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.50 |
| 6/25/2019 | Brian M Stephens | Director | 1119F0522: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/26/2019 | Stephen Anthony Curnan | Manager | 1119F0523: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 6/26/2019 | Stephen Anthony Curnan | Manager | 1119F0524: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.00 |
| 6/26/2019 | Stephen Anthony Curnan | Manager | 1119F0525: Communications Support (Board materials, External stakeholders materials). | 1.70 |
| 6/26/2019 | Stephen Anthony Curnan | Manager | 1119F0526: Spend Analysis (by program, cost type). | 1.00 |
| 6/26/2019 | Stephen Anthony Curnan | Manager | 1119F0527: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 6/26/2019 | Brian M Stephens | Director | 1119F0528: Document Creation (e.g., communication plan document creation). | 2.00 |
| 6/26/2019 | Melanie Erin Tsoi | Associate | 1119F0529: Document Creation (e.g., communication plan document creation). | 4.00 |
| 6/26/2019 | Melanie Erin Tsoi | Associate | 1119F0530: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/26/2019 | Melanie Erin Tsoi | Associate | 1119F0531: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.50 |
| 6/26/2019 | Brian M Stephens | Director | 1119F0532: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 94
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/26/2019 | Brian M Stephens | Director | 1119F0533: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 6/27/2019 | Stephen Anthony Curnan | Manager | 1119F0534: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 6/27/2019 | Stephen Anthony Curnan | Manager | 1119F0535: Spend Analysis (by program, cost type). | 1.00 |
| 6/27/2019 | Stephen Anthony Curnan | Manager | 1119F0536: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.80 |
| 6/27/2019 | Stephen Anthony Curnan | Manager | 1119F0537: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 6/27/2019 | Sarah Nolton | Partner | 1119F0538: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 6/27/2019 | Brian M Stephens | Director | 1119F0539: Document Creation (e.g., communication plan document creation). | 2.00 |
| 6/27/2019 | Melanie Erin Tsoi | Associate | 1119F0540: Document Creation (e.g., communication plan document creation). | 4.00 |
| 6/27/2019 | Melanie Erin Tsoi | Associate | 1119F0541: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/27/2019 | Melanie Erin Tsoi | Associate | 1119F0542: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.10 |
| 6/27/2019 | Brian M Stephens | Director | 1119F0543: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/27/2019 | Brian M Stephens | Director | 1119F0544: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 95 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/28/2019 | Stephen Anthony Curnan | Manager | 1119F0545: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 6/28/2019 | Stephen Anthony Curnan | Manager | 1119F0546: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.00 |
| 6/28/2019 | Stephen Anthony Curnan | Manager | 1119F0547: Spend Analysis (by program, cost type). | 1.00 |
| 6/28/2019 | Sarah Nolton | Partner | 1119F0548: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 6/28/2019 | Brian M Stephens | Director | 1119F0549: Document Creation (e.g., communication plan document creation). | 4.00 |
| 6/28/2019 | Melanie Erin Tsoi | Associate | 1119F0550: Document Creation (e.g., communication plan document creation). | 4.00 |
| 6/28/2019 | Melanie Erin Tsoi | Associate | 1119F0551: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/28/2019 | Melanie Erin Tsoi | Associate | 1119F0552: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 6/28/2019 | Brian M Stephens | Director | 1119F0553: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 6/30/2019 | Brian M Stephens | Director | 1119F0554: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.30 |
| 7/1/2019 | Brian M Stephens | Director | 0819F0564: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/1/2019 | Stephen Anthony Curnan | Manager | 1119F0555: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 96
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/1/2019 | Stephen Anthony Curnan | Manager | 1119F0556: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.70 |
| 7/1/2019 | Stephen Anthony Curnan | Manager | 1119F0557: Spend Analysis (by program, cost type). | 1.50 |
| 7/1/2019 | Stephen Anthony Curnan | Manager | 1119F0558: Communications Support (Board materials, External stakeholders materials). | 2.80 |
| 7/1/2019 | Sarah Nolton | Partner | 1119F0559: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/1/2019 | Melanie Erin Tsoi | Associate | 1119F0560: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 4.00 |
| 7/1/2019 | Melanie Erin Tsoi | Associate | 1119F0561: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/1/2019 | Melanie Erin Tsoi | Associate | 1119F0562: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/1/2019 | Brian M Stephens | Director | 1119F0563: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 4.00 |
| 7/2/2019 | Brian M Stephens | Director | 0819F0573: Document Creation (e.g., communication plan document creation). | 4.00 |
| 7/2/2019 | Stephen Anthony Curnan | Manager | 1119F0565: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 7/2/2019 | Stephen Anthony Curnan | Manager | 1119F0566: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 97
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/2/2019 | Stephen Anthony Curnan | Manager | 1119F0567: Spend Analysis (by program, cost type). | 1.20 |
| 7/2/2019 | Stephen Anthony Curnan | Manager | 1119F0568: Communications Support (Board materials, External stakeholders materials). | 3.00 |
| 7/2/2019 | Sarah Nolton | Partner | 1119F0569: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders) | 1.00 |
| 7/2/2019 | Melanie Erin Tsoi | Associate | 1119F0570: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/2/2019 | Melanie Erin Tsoi | Associate | 1119F0571: Document Creation (e.g., communication plan document creation). | 4.50 |
| 7/2/2019 | Brian M Stephens | Director | 1119F0572: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/3/2019 | Brian M Stephens | Director | 0819F0582: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 7/3/2019 | Stephen Anthony Curnan | Manager | 1119F0574: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.80 |
| 7/3/2019 | Stephen Anthony Curnan | Manager | 1119F0575: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.50 |
| 7/3/2019 | Stephen Anthony Curnan | Manager | 1119F0576: Spend Analysis (by program, cost type). | 0.80 |
| 7/3/2019 | Stephen Anthony Curnan | Manager | 1119F0577: Communications Support (Board materials, External stakeholders materials). | 2.40 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 98
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/3/2019 | Melanie Erin Tsoi | Associate | 1119F0578: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/3/2019 | Melanie Erin Tsoi | Associate | 1119F0579: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/3/2019 | Melanie Erin Tsoi | Associate | 1119F0580: Document Creation (e.g., communication plan document creation). | 4.00 |
| 7/3/2019 | Brian M Stephens | Director | 1119F0581: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/4/2019 | Melanie Erin Tsoi | Associate | 1119F0583: Document Creation (e.g., communication plan document creation). | 5.00 |
| 7/4/2019 | Melanie Erin Tsoi | Associate | 1119F0584: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/5/2019 | Stephen Anthony Curnan | Manager | 1119F0585: Business Strategy Support (Scenario development, Alternatives Assessment). | 0.50 |
| 7/5/2019 | Brian M Stephens | Director | 1119F0586: Document Creation (e.g., communication plan document creation). | 1.00 |
| 7/7/2019 | Brian M Stephens | Director | 1119F0587: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/8/2019 | Stephen Anthony Curnan | Manager | 1119F0588: Spend Analysis (by program, cost type). | 1.50 |
| 7/8/2019 | Stephen Anthony Curnan | Manager | 1119F0589: Communications Support (Board materials, External stakeholders materials). | 2.60 |
| 7/8/2019 | Stephen Anthony Curnan | Manager | 1119F0590: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.20 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 99
of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/8/2019 | Stephen Anthony Curnan | Manager | 1119F0591: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.20 |
| 7/8/2019 | Stephen Anthony Curnan | Manager | 1119F0592: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 7/8/2019 | Sarah Nolton | Partner | 1119F0593: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/8/2019 | Brian M Stephens | Director | 1119F0594: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 4.00 |
| 7/8/2019 | Brian M Stephens | Director | 1119F0595: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/8/2019 | Brian M Stephens | Director | 1119F0596: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.50 |
| 7/9/2019 | Stephen Anthony Curnan | Manager | 1119F0597: Spend Analysis (by program, cost type). | 1.20 |
| 7/9/2019 | Stephen Anthony Curnan | Manager | 1119F0598: Communications Support (Board materials, External stakeholders materials). | 3.60 |
| 7/9/2019 | Stephen Anthony Curnan | Manager | 1119F0599: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 7/9/2019 | Stephen Anthony Curnan | Manager | 1119F0600: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.20 |
| 7/9/2019 | Sarah Nolton | Partner | 1119F0601: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 100 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Brian M Stephens | Director | 1119F0602: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/9/2019 | Brian M Stephens | Director | 1119F0603: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 7/10/2019 | Stephen Anthony Curnan | Manager | 1119F0604: Spend Analysis (by program, cost type). | 0.80 |
| 7/10/2019 | Stephen Anthony Curnan | Manager | 1119F0605: Communications Support (Board materials, External stakeholders materials). | 2.50 |
| 7/10/2019 | Stephen Anthony Curnan | Manager | 1119F0606: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 7/10/2019 | Stephen Anthony Curnan | Manager | 1119F0607: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.20 |
| 7/10/2019 | Sarah Nolton | Partner | 1119F0608: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/10/2019 | Brian M Stephens | Director | 1119F0609: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/10/2019 | Brian M Stephens | Director | 1119F0610: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/10/2019 | Brian M Stephens | Director | 1119F0611: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/11/2019 | Sarah Nolton | Partner | 1119F0612: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 101 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Brian M Stephens | Director | 1119F0613: Document Creation (e.g., communication plan document creation). | 2.00 |
| 7/11/2019 | Brian M Stephens | Director | 1119F0614: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/11/2019 | Brian M Stephens | Director | 1119F0615: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/12/2019 | Stephen Anthony Curnan | Manager | 1119F0616: Spend Analysis (by program, cost type). | 1.10 |
| 7/12/2019 | Stephen Anthony Curnan | Manager | 1119F0617: Communications Support (Board materials, External stakeholders materials). | 3.00 |
| 7/12/2019 | Stephen Anthony Curnan | Manager | 1119F0618: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.40 |
| 7/12/2019 | Stephen Anthony Curnan | Manager | 1119F0619: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.20 |
| 7/12/2019 | Stephen Anthony Curnan | Manager | 1119F0620: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 0.50 |
| 7/15/2019 | Stephen Anthony Curnan | Manager | 1119F0621: Spend Analysis (by program, cost type). | 0.80 |
| 7/15/2019 | Stephen Anthony Curnan | Manager | 1119F0622: Communications Support (Board materials, External stakeholders materials). | 1.20 |
| 7/15/2019 | Stephen Anthony Curnan | Manager | 1119F0623: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 7/15/2019 | Stephen Anthony Curnan | Manager | 1119F0624: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Stephen Anthony Curnan | Manager | 1119F0625: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 7/16/2019 | Sarah Nolton | Partner | 1119F0626: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/16/2019 | Stephen Anthony Curnan | Manager | 1119F0627: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.80 |
| 7/16/2019 | Stephen Anthony Curnan | Manager | 1119F0628: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.20 |
| 7/16/2019 | Stephen Anthony Curnan | Manager | 1119F0629: Documentation Feedback (e.g., follow-up discussions). | 2.20 |
| 7/16/2019 | Stephen Anthony Curnan | Manager | 1119F0630: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.80 |
| 7/16/2019 | Brian M Stephens | Director | 1119F0631: Document Creation (e.g., communication plan document creation). | 4.00 |
| 7/16/2019 | Brian M Stephens | Director | 1119F0632: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/16/2019 | Brian M Stephens | Director | 1119F0633: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/17/2019 | Stephen Anthony Curnan | Manager | 1119F0634: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.50 |
| 7/17/2019 | Stephen Anthony Curnan | Manager | 1119F0635: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 103 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Stephen Anthony Curnan | Manager | 1119F0636: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.20 |
| 7/17/2019 | Stephen Anthony Curnan | Manager | 1119F0637: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 7/17/2019 | Stephen Anthony Curnan | Manager | 1119F0638: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.50 |
| 7/17/2019 | Brian M Stephens | Director | 1119F0639: Document Creation (e.g., communication plan document creation). | 4.00 |
| 7/17/2019 | Brian M Stephens | Director | 1119F0640: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/17/2019 | Brian M Stephens | Director | 1119F0641: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0642: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0643: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0644: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0645: Spend Analysis (by program, cost type). | 1.00 |
| 7/18/2019 | Sarah Nolton | Partner | 1119F0646: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/18/2019 | Stephen Anthony Curnan | Manager | 1119F0647: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
104 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Stephen Anthony Curnan | Manager | 1119F0648: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 7/18/2019 | Stephen Anthony Curnan | Manager | 1119F0649: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.70 |
| 7/18/2019 | Stephen Anthony Curnan | Manager | 1119F0650: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 3.30 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0651: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0652: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0653: Spend Analysis (by program, cost type). | -1.00 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0654: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.00 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0655: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0656: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0657: Business Strategy Support (Scenario development, Alternatives Assessment). | -1.50 |
| 7/18/2019 | Melanie Erin Tsoi | Associate | 1119F0658: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0659: Communications Support (Board materials, External stakeholders materials). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 105 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0660: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0661: Spend Analysis (by program, cost type). | 2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0662: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 7/19/2019 | Stephen Anthony Curnan | Manager | 1119F0663: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.70 |
| 7/19/2019 | Stephen Anthony Curnan | Manager | 1119F0664: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.30 |
| 7/19/2019 | Stephen Anthony Curnan | Manager | 1119F0665: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.40 |
| 7/19/2019 | Stephen Anthony Curnan | Manager | 1119F0666: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.10 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0667: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0668: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0669: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0670: Spend Analysis (by program, cost type). | -2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0671: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
106 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0672: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0673: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/19/2019 | Melanie Erin Tsoi | Associate | 1119F0674: Communications Support (Board materials, External stakeholders materials). | -2.00 |
| 7/21/2019 | Dean Jeremy West | Director | 1119F0675: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/21/2019 | Dean Jeremy West | Director | 1119F0676: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 4.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0677: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0678: Spend Analysis (by program, cost type). | 0.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0679: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0680: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.50 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0681: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.50 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0682: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0683: Spend Analysis (by program, cost type). | 3.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 107 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0684: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/22/2019 | Sarah Nolton | Partner | 1119F0685: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/22/2019 | Dean Jeremy West | Director | 1119F0686: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.50 |
| 7/22/2019 | Dean Jeremy West | Director | 1119F0687: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.00 |
| 7/22/2019 | Dean Jeremy West | Director | 1119F0688: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/22/2019 | Dean Jeremy West | Director | 1119F0689: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0690: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0691: Emerging Topics Support (Culture, DRI re-org, as requested). | -0.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0692: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.00 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0693: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0694: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0695: Spend Analysis (by program, cost type). | -0.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0696: Documentation Feedback (e.g., follow-up discussions). | 0.50 |
| 7/22/2019 | Stephen Anthony Curnan | Manager | 1119F0697: Communications Support (Board materials, External stakeholders materials). | -2.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0698: Communications Support (Board materials, External stakeholders materials). | -2.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0699: Spend Analysis (by program, cost type). | -3.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0700: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0701: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.50 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0702: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0703: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0704: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.00 |
| 7/22/2019 | Melanie Erin Tsoi | Associate | 1119F0705: Emerging Topics Support (Culture, DRI re-org, as requested). | -1.50 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0706: Communications Support (Board materials, External stakeholders materials). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
109 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0707: Spend Analysis (by program, cost type). | 0.30 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0708: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.70 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0709: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0710: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.50 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0711: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0712: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0713: Spend Analysis (by program, cost type). | 2.00 |
| 7/23/2019 | Dean Jeremy West | Director | 1119F0714: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/23/2019 | Dean Jeremy West | Director | 1119F0715: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 7/23/2019 | Dean Jeremy West | Director | 1119F0716: Documentation Feedback (e.g., follow-up discussions). | 3.00 |
| 7/23/2019 | Dean Jeremy West | Director | 1119F0717: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 4.50 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0718: Communications Support (Board materials, External stakeholders materials). | -1.50 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0719: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0720: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.30 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0721: Emerging Topics Support (Culture, DRI re-org, as requested). | -1.00 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0722: Spend Analysis (by program, cost type). | -0.30 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0723: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.70 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0724: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.70 |
| 7/23/2019 | Stephen Anthony Curnan | Manager | 1119F0725: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0726: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0727: Spend Analysis (by program, cost type). | -2.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0728: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0729: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0730: Communications Support (Board materials, External stakeholders materials). | -2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
111 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0731: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0732: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/23/2019 | Melanie Erin Tsoi | Associate | 1119F0733: Emerging Topics Support (Culture, DRI re-org, as requested). | -2.50 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0734: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.50 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0735: Communications Support (Board materials, External stakeholders materials). | 3.00 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0736: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.20 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0737: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0738: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0739: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/24/2019 | Sarah Nolton | Partner | 1119F0740: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/24/2019 | Dean Jeremy West | Director | 1119F0741: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 7/24/2019 | Dean Jeremy West | Director | 1119F0742: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 112 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/24/2019 | Dean Jeremy West | Director | 1119F0743: Documentation Feedback (e.g., follow-up discussions). | 1.50 |
| 7/24/2019 | Dean Jeremy West | Director | 1119F0744: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0745: Communications Support (Board materials, External stakeholders materials). | -3.00 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0746: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.50 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0747: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.50 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0748: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.20 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0749: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 7/24/2019 | Stephen Anthony Curnan | Manager | 1119F0750: Emerging Topics Support (Culture, DRI re-org, as requested). | -0.20 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0751: Business Strategy Support (Scenario development, Alternatives Assessment). | -3.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0752: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0753: Communications Support (Board materials, External stakeholders materials). | -2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
113 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0754: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0755: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/24/2019 | Melanie Erin Tsoi | Associate | 1119F0756: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0757: Business Strategy Support (Scenario development, Alternatives Assessment). | 0.40 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0758: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0759: Spend Analysis (by program, cost type). | 1.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0760: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.60 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0761: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0762: Communications Support (Board materials, External stakeholders materials). | 3.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0763: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.00 |
| 7/25/2019 | Dean Jeremy West | Director | 1119F0764: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 3.50 |
| 7/25/2019 | Dean Jeremy West | Director | 1119F0765: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Dean Jeremy West | Director | 1119F0766: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.50 |
| 7/25/2019 | Dean Jeremy West | Director | 1119F0767: Documentation Feedback (e.g., follow-up discussions). | 1.50 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0768: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.40 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0769: Communications Support (Board materials, External stakeholders materials). | -4.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0770: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.60 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0771: Business Strategy Support (Scenario development, Alternatives Assessment). | -0.40 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0772: Spend Analysis (by program, cost type). | -1.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0773: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0774: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |
| 7/25/2019 | Stephen Anthony Curnan | Manager | 1119F0775: Emerging Topics Support (Culture, DRI re-org, as requested). | -0.60 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0776: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0777: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
115 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0778: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0779: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0780: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 3.00 |
| 7/25/2019 | Melanie Erin Tsoi | Associate | 1119F0781: Communications Support (Board materials, External stakeholders materials). | -3.00 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0782: Business Strategy Support (Scenario development, Alternatives Assessment). | 2.20 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0783: Communications Support (Board materials, External stakeholders materials). | 2.60 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0784: Spend Analysis (by program, cost type). | 0.70 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0785: Emerging Topics Support (Culture, DRI re-org, as requested). | 0.30 |
| 7/26/2019 | Melanie Erin Tsoi | Associate | 1119F0786: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.00 |
| 7/26/2019 | Dean Jeremy West | Director | 1119F0787: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 7/26/2019 | Dean Jeremy West | Director | 1119F0788: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 7/26/2019 | Dean Jeremy West | Director | 1119F0789: Documentation Feedback (e.g., follow-up discussions). | 0.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
116 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | Dean Jeremy West | Director | 1119F0790: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0791: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.20 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0792: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.60 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0793: Business Strategy Support (Scenario development, Alternatives Assessment). | -2.20 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0794: Spend Analysis (by program, cost type). | -0.70 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0795: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.30 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0796: Communications Support (Board materials, External stakeholders materials). | -2.60 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0797: Emerging Topics Support (Culture, DRI re-org, as requested). | -0.30 |
| 7/26/2019 | Stephen Anthony Curnan | Manager | 1119F0798: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.70 |
| 7/26/2019 | Melanie Erin Tsoi | Associate | 1119F0799: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/26/2019 | Melanie Erin Tsoi | Associate | 1119F0800: Business Strategy Support (Scenario development, Alternatives Assessment). | -3.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0801: Spend Analysis (by program, cost type). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 117 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0802: Business Strategy Support (Scenario development, Alternatives Assessment). | 4.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0803: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/29/2019 | Sarah Nolton | Partner | 1119F0804: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/29/2019 | Dean Jeremy West | Director | 1119F0805: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 7/29/2019 | Dean Jeremy West | Director | 1119F0806: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.50 |
| 7/29/2019 | Dean Jeremy West | Director | 1119F0807: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 7/29/2019 | Dean Jeremy West | Director | 1119F0808: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0809: Spend Analysis (by program, cost type). | -1.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0810: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -3.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0811: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0812: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0813: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Melanie Erin Tsoi | Associate | 1119F0814: Business Strategy Support (Scenario development, Alternatives Assessment). | -4.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0815: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0816: Spend Analysis (by program, cost type). | 2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0817: Business Strategy Support (Scenario development, Alternatives Assessment). | 4.00 |
| 7/30/2019 | Sarah Nolton | Partner | 1119F0818: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 7/30/2019 | Dean Jeremy West | Director | 1119F0819: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.50 |
| 7/30/2019 | Dean Jeremy West | Director | 1119F0820: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 7/30/2019 | Dean Jeremy West | Director | 1119F0821: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 7/30/2019 | Dean Jeremy West | Director | 1119F0822: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 7/30/2019 | Stephen Anthony Curnan | Manager | 1119F0823: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.20 |
| 7/30/2019 | Stephen Anthony Curnan | Manager | 1119F0824: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.70 |
| 7/30/2019 | Stephen Anthony Curnan | Manager | 1119F0825: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Stephen Anthony Curnan | Manager | 1119F0826: Documentation Feedback (e.g., follow-up discussions). | 1.10 |
| 7/30/2019 | Stephen Anthony Curnan | Manager | 1119F0827: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 2.50 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0828: Spend Analysis (by program, cost type). | -2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0829: Project Management Support (Wildfire, Restructuring, Ad Hoc). | -2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0830: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0831: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0832: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.00 |
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119F0833: Business Strategy Support (Scenario development, Alternatives Assessment). | -4.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0834: Spend Analysis (by program, cost type). | 2.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0835: Administrative support (billing, contracting). | 2.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0836: Emerging Topics Support (Culture, DRI re-org, as requested). | 2.50 |
| 7/31/2019 | Dean Jeremy West | Director | 1119F0837: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.00 |
| 7/31/2019 | Dean Jeremy West | Director | 1119F0838: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Dean Jeremy West | Director | 1119F0839: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 3.00 |
| 7/31/2019 | Dean Jeremy West | Director | 1119F0840: Administrative support (e.g., billing and contracting). | 4.50 |
| 7/31/2019 | Stephen Anthony Curnan | Manager | 1119F0841: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.50 |
| 7/31/2019 | Stephen Anthony Curnan | Manager | 1119F0842: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.00 |
| 7/31/2019 | Stephen Anthony Curnan | Manager | 1119F0843: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.20 |
| 7/31/2019 | Stephen Anthony Curnan | Manager | 1119F0844: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.20 |
| 7/31/2019 | Stephen Anthony Curnan | Manager | 1119F0845: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.10 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0846: Administrative support (billing, contracting). | -2.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0847: Emerging Topics Support (Culture, DRI re-org, as requested). | -2.50 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0848: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0849: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0850: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119F0851: Spend Analysis (by program, cost type). | -2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Dean Jeremy West | Director | 1119F0852: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.50 |
| 8/1/2019 | Dean Jeremy West | Director | 1119F0853: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/1/2019 | Dean Jeremy West | Director | 1119F0854: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 3.00 |
| 8/1/2019 | Stephen Anthony Curnan | Manager | 1119F0855: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.20 |
| 8/1/2019 | Stephen Anthony Curnan | Manager | 1119F0856: Documentation Feedback (e.g., follow-up discussions). | 2.00 |
| 8/1/2019 | Stephen Anthony Curnan | Manager | 1119F0857: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.10 |
| 8/1/2019 | Stephen Anthony Curnan | Manager | 1119F0858: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.60 |
| 8/1/2019 | Stephen Anthony Curnan | Manager | 1119F0859: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.60 |
| 8/1/2019 | Melanie Erin Tsoi | Associate | 1119F0860: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 8/1/2019 | Melanie Erin Tsoi | Associate | 1119F0861: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 8/1/2019 | Melanie Erin Tsoi | Associate | 1119F0862: Documentation Feedback (e.g., follow-up discussions). | 1.80 |
| 8/1/2019 | Melanie Erin Tsoi | Associate | 1119F0863: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.70 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
122 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Melanie Erin Tsoi | Associate | 1119F0864: Document Creation (e.g., communication plan document creation). | 1.80 |
| 8/2/2019 | Dean Jeremy West | Director | 1119F0865: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/2/2019 | Dean Jeremy West | Director | 1119F0866: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/2/2019 | Dean Jeremy West | Director | 1119F0867: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/2/2019 | Stephen Anthony Curnan | Manager | 1119F0868: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |
| 8/2/2019 | Stephen Anthony Curnan | Manager | 1119F0869: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.50 |
| 8/2/2019 | Stephen Anthony Curnan | Manager | 1119F0870: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/2/2019 | Melanie Erin Tsoi | Associate | 1119F0871: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.00 |
| 8/2/2019 | Melanie Erin Tsoi | Associate | 1119F0872: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 8/2/2019 | Melanie Erin Tsoi | Associate | 1119F0873: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/5/2019 | Dean Jeremy West | Director | 1119F0874: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 3.00 |
| 8/5/2019 | Dean Jeremy West | Director | 1119F0875: Administrative support (e.g., billing and contracting). | 0.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 123 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Dean Jeremy West | Director | 1119F0876: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/5/2019 | Stephen Anthony Curnan | Manager | 1119F0877: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.40 |
| 8/5/2019 | Stephen Anthony Curnan | Manager | 1119F0878: Documentation Feedback (e.g., follow-up discussions). | 1.10 |
| 8/5/2019 | Stephen Anthony Curnan | Manager | 1119F0879: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.50 |
| 8/5/2019 | Stephen Anthony Curnan | Manager | 1119F0880: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.70 |
| 8/5/2019 | Melanie Erin Tsoi | Associate | 1119F0881: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/5/2019 | Melanie Erin Tsoi | Associate | 1119F0882: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 8/5/2019 | Melanie Erin Tsoi | Associate | 1119F0883: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/5/2019 | Melanie Erin Tsoi | Associate | 1119F0884: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 8/6/2019 | Sarah Nolton | Partner | 1119F0885: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 8/6/2019 | Dean Jeremy West | Director | 1119F0886: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
124 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Dean Jeremy West | Director | 1119F0887: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 8/6/2019 | Dean Jeremy West | Director | 1119F0888: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/6/2019 | Stephen Anthony Curnan | Manager | 1119F0889: Documentation Feedback (e.g., follow-up discussions). | 1.90 |
| 8/6/2019 | Stephen Anthony Curnan | Manager | 1119F0890: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/6/2019 | Stephen Anthony Curnan | Manager | 1119F0891: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.60 |
| 8/6/2019 | Melanie Erin Tsoi | Associate | 1119F0892: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/6/2019 | Melanie Erin Tsoi | Associate | 1119F0893: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 4.60 |
| 8/6/2019 | Melanie Erin Tsoi | Associate | 1119F0894: Document Creation (e.g., communication plan document creation). | 1.00 |
| 8/7/2019 | Dean Jeremy West | Director | 1119F0895: Documentation Feedback (e.g., follow-up discussions). | 2.00 |
| 8/7/2019 | Dean Jeremy West | Director | 1119F0896: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/7/2019 | Dean Jeremy West | Director | 1119F0897: Documentation Feedback (e.g., follow-up discussions). | 1.50 |
| 8/7/2019 | Stephen Anthony Curnan | Manager | 1119F0898: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.20 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
125 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/7/2019 | Stephen Anthony Curnan | Manager | 1119F0899: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.30 |
| 8/7/2019 | Melanie Erin Tsoi | Associate | 1119F0900: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.00 |
| 8/7/2019 | Melanie Erin Tsoi | Associate | 1119F0901: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.00 |
| 8/8/2019 | Sarah Nolton | Partner | 1119F0902: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 8/8/2019 | Dean Jeremy West | Director | 1119F0903: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/8/2019 | Dean Jeremy West | Director | 1119F0904: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/8/2019 | Dean Jeremy West | Director | 1119F0905: Document Creation (e.g., communication plan document creation). | 1.00 |
| 8/8/2019 | Stephen Anthony Curnan | Manager | 1119F0906: Documentation Feedback (e.g., follow-up discussions). | 0.40 |
| 8/8/2019 | Stephen Anthony Curnan | Manager | 1119F0907: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.40 |
| 8/8/2019 | Stephen Anthony Curnan | Manager | 1119F0908: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.00 |
| 8/8/2019 | Stephen Anthony Curnan | Manager | 1119F0909: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.40 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
126 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | Stephen Anthony Curnan | Manager | 1119F0910: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 8/8/2019 | Melanie Erin Tsoi | Associate | 1119F0911: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |
| 8/8/2019 | Melanie Erin Tsoi | Associate | 1119F0912: Document Creation (e.g., communication plan document creation). | 2.00 |
| 8/8/2019 | Melanie Erin Tsoi | Associate | 1119F0913: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/9/2019 | Dean Jeremy West | Director | 1119F0914: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 8/9/2019 | Dean Jeremy West | Director | 1119F0915: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/9/2019 | Dean Jeremy West | Director | 1119F0916: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/9/2019 | Stephen Anthony Curnan | Manager | 1119F0917: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.60 |
| 8/9/2019 | Stephen Anthony Curnan | Manager | 1119F0918: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.10 |
| 8/9/2019 | Stephen Anthony Curnan | Manager | 1119F0919: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.90 |
| 8/9/2019 | Stephen Anthony Curnan | Manager | 1119F0920: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.20 |
| 8/9/2019 | Stephen Anthony Curnan | Manager | 1119F0921: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.20 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 127 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/9/2019 | Melanie Erin Tsoi | Associate | 1119F0922: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/9/2019 | Melanie Erin Tsoi | Associate | 1119F0923: Document Creation (e.g., communication plan document creation). | 5.00 |
| 8/12/2019 | Dean Jeremy West | Director | 1119F0924: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/12/2019 | Dean Jeremy West | Director | 1119F0925: Document Creation (e.g., communication plan document creation). | 1.00 |
| 8/12/2019 | Dean Jeremy West | Director | 1119F0926: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 8/12/2019 | Stephen Anthony Curnan | Manager | 1119F0927: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.70 |
| 8/12/2019 | Melanie Erin Tsoi | Associate | 1119F0928: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/12/2019 | Melanie Erin Tsoi | Associate | 1119F0929: Document Creation (e.g., communication plan document creation). | 4.00 |
| 8/13/2019 | Sarah Nolton | Partner | 1119F0930: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 8/13/2019 | Stephen Anthony Curnan | Manager | 1119F0931: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 8/13/2019 | Stephen Anthony Curnan | Manager | 1119F0932: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 8/13/2019 | Melanie Erin Tsoi | Associate | 1119F0933: Document Creation (e.g., communication plan document creation). | 6.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
128 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Melanie Erin Tsoi | Associate | 1119F0934: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/14/2019 | Stephen Anthony Curnan | Manager | 1119F0935: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.40 |
| 8/14/2019 | Melanie Erin Tsoi | Associate | 1119F0936: Document Creation (e.g., communication plan document creation). | 2.00 |
| 8/15/2019 | Stephen Anthony Curnan | Manager | 1119F0937: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.20 |
| 8/15/2019 | Melanie Erin Tsoi | Associate | 1119F0938: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/15/2019 | Melanie Erin Tsoi | Associate | 1119F0939: Document Creation (e.g., communication plan document creation). | 2.80 |
| 8/15/2019 | Melanie Erin Tsoi | Associate | 1119F0940: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.20 |
| 8/16/2019 | Sarah Nolton | Partner | 1119F0941: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.30 |
| 8/16/2019 | Dean Jeremy West | Director | 1119F0942: Administrative support (e.g., billing and contracting). | 0.50 |
| 8/16/2019 | Stephen Anthony Curnan | Manager | 1119F0943: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |
| 8/16/2019 | Melanie Erin Tsoi | Associate | 1119F0944: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 8/16/2019 | Melanie Erin Tsoi | Associate | 1119F0945: Document Creation (e.g., communication plan document creation). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Dean Jeremy West | Director | 1119F0946: Administrative support (e.g., billing and contracting). | 0.80 |
| 8/19/2019 | Stephen Anthony Curnan | Manager | 1119F0947: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/19/2019 | Melanie Erin Tsoi | Associate | 1119F0948: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/20/2019 | Stephen Anthony Curnan | Manager | 1119F0949: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 8/20/2019 | Melanie Erin Tsoi | Associate | 1119F0950: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/21/2019 | Sarah Nolton | Partner | 1119F0951: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 8/21/2019 | Stephen Anthony Curnan | Manager | 1119F0952: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.20 |
| 8/22/2019 | Stephen Anthony Curnan | Manager | 1119F0953: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |
| 8/22/2019 | Melanie Erin Tsoi | Associate | 1119F0954: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/26/2019 | Stephen Anthony Curnan | Manager | 1119F0955: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.40 |
| 8/26/2019 | Melanie Erin Tsoi | Associate | 1119F0956: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 8/27/2019 | Stephen Anthony Curnan | Manager | 1119F0957: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Melanie Erin Tsoi | Associate | 1119F0958: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 8/29/2019 | Stephen Anthony Curnan | Manager | 1119F0959: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.40 |
| 9/2/2019 | Dean Jeremy West | Director | 1119F0960: Administrative support (e.g., billing and contracting). | 3.50 |
| 9/2/2019 | Stephen Anthony Curnan | Manager | 1119F0961: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |
| 9/3/2019 | Dean Jeremy West | Director | 1119F0962: Administrative support (e.g., billing and contracting). | 2.50 |
| 9/3/2019 | Stephen Anthony Curnan | Manager | 1119F0963: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.20 |
| 9/3/2019 | Melanie Erin Tsoi | Associate | 1119F0964: Document Creation (e.g., communication plan document creation). | 1.00 |
| 9/3/2019 | Melanie Erin Tsoi | Associate | 1119F0965: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/4/2019 | Dean Jeremy West | Director | 1119F0966: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/4/2019 | Stephen Anthony Curnan | Manager | 1119F0967: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 9/5/2019 | Sarah Nolton | Partner | 1119F0968: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 0.50 |
| 9/5/2019 | Dean Jeremy West | Director | 1119F0969: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Stephen Anthony Curnan | Manager | 1119F0970: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.10 |
| 9/5/2019 | Melanie Erin Tsoi | Associate | 1119F0971: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/6/2019 | Dean Jeremy West | Director | 1119F0972: Administrative support (e.g., billing and contracting). | 6.00 |
| 9/6/2019 | Stephen Anthony Curnan | Manager | 1119F0973: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.20 |
| 9/6/2019 | Melanie Erin Tsoi | Associate | 1119F0974: Document Creation (e.g., communication plan document creation). | 1.00 |
| 9/9/2019 | Dean Jeremy West | Director | 1119F0975: Administrative support (e.g., billing and contracting). | 2.00 |
| 9/10/2019 | Dean Jeremy West | Director | 1119F0976: Administrative support (e.g., billing and contracting). | 3.00 |
| 9/10/2019 | Melanie Erin Tsoi | Associate | 1119F0977: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/11/2019 | Dean Jeremy West | Director | 1119F0978: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/11/2019 | Dean Jeremy West | Director | 1119F0979: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/11/2019 | Stephen Anthony Curnan | Manager | 1119F0980: Document Creation (e.g., communication plan document creation). | 0.80 |
| 9/11/2019 | Melanie Erin Tsoi | Associate | 1119F0981: Document Creation (e.g., communication plan document creation). | 1.00 |
| 9/12/2019 | Dean Jeremy West | Director | 1119F0982: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
132 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Dean Jeremy West | Director | 1119F0983: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/12/2019 | Stephen Anthony Curnan | Manager | 1119F0984: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.10 |
| 9/13/2019 | Dean Jeremy West | Director | 1119F0985: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 9/13/2019 | Dean Jeremy West | Director | 1119F0986: Administrative support (e.g., billing and contracting). | 3.50 |
| 9/13/2019 | Stephen Anthony Curnan | Manager | 1119F0987: Document Creation (e.g., communication plan document creation). | 0.80 |
| 9/13/2019 | Melanie Erin Tsoi | Associate | 1119F0988: Document Creation (e.g., communication plan document creation). | 0.90 |
| 9/16/2019 | Dean Jeremy West | Director | 1119F0989: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/16/2019 | Dean Jeremy West | Director | 1119F0990: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/16/2019 | Dean Jeremy West | Director | 1119F0991: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.00 |
| 9/16/2019 | Stephen Anthony Curnan | Manager | 1119F0992: Document Creation (e.g., communication plan document creation). | 1.60 |
| 9/16/2019 | Stephen Anthony Curnan | Manager | 1119F0993: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/16/2019 | Melanie Erin Tsoi | Associate | 1119F0994: Document Creation (e.g., communication plan document creation). | 5.20 |
| 9/16/2019 | Melanie Erin Tsoi | Associate | 1119F0995: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
133 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Dean Jeremy West | Director | 1119F0996: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.50 |
| 9/17/2019 | Dean Jeremy West | Director | 1119F0997: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 9/17/2019 | Stephen Anthony Curnan | Manager | 1119F0998: Document Creation (e.g., communication plan document creation). | 1.40 |
| 9/17/2019 | Stephen Anthony Curnan | Manager | 1119F0999: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.20 |
| 9/17/2019 | Melanie Erin Tsoi | Associate | 1119F1000: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/17/2019 | Melanie Erin Tsoi | Associate | 1119F1001: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 9/17/2019 | Melanie Erin Tsoi | Associate | 1119F1002: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/18/2019 | Sarah Nolton | Partner | 1119F1003: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 9/18/2019 | Dean Jeremy West | Director | 1119F1004: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 6.00 |
| 9/18/2019 | Dean Jeremy West | Director | 1119F1005: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/18/2019 | Stephen Anthony Curnan | Manager | 1119F1006: Document Creation (e.g., communication plan document creation). | 2.20 |
| 9/18/2019 | Stephen Anthony Curnan | Manager | 1119F1007: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.80 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
134 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Stephen Anthony Curnan | Manager | 1119F1008: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/18/2019 | Melanie Erin Tsoi | Associate | 1119F1009: Document Creation (e.g., communication plan document creation). | 4.50 |
| 9/18/2019 | Melanie Erin Tsoi | Associate | 1119F1010: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/18/2019 | Melanie Erin Tsoi | Associate | 1119F1011: Documentation Feedback (e.g., follow-up discussions). | 1.50 |
| 9/18/2019 | Melanie Erin Tsoi | Associate | 1119F1012: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/19/2019 | Dean Jeremy West | Director | 1119F1013: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/19/2019 | Dean Jeremy West | Director | 1119F1014: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 9/19/2019 | Stephen Anthony Curnan | Manager | 1119F1015: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.10 |
| 9/19/2019 | Stephen Anthony Curnan | Manager | 1119F1016: Document Creation (e.g., communication plan document creation). | 0.50 |
| 9/19/2019 | Stephen Anthony Curnan | Manager | 1119F1017: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.40 |
| 9/19/2019 | Melanie Erin Tsoi | Associate | 1119F1018: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/19/2019 | Melanie Erin Tsoi | Associate | 1119F1019: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 9/19/2019 | Melanie Erin Tsoi | Associate | 1119F1020: Documentation Feedback (e.g., follow-up discussions). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 135 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Melanie Erin Tsoi | Associate | 1119F1021: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/20/2019 | Dean Jeremy West | Director | 1119F1022: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |
| 9/20/2019 | Dean Jeremy West | Director | 1119F1023: Document Creation (e.g., communication plan document creation). | 1.00 |
| 9/20/2019 | Dean Jeremy West | Director | 1119F1024: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 9/20/2019 | Stephen Anthony Curnan | Manager | 1119F1025: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.40 |
| 9/20/2019 | Stephen Anthony Curnan | Manager | 1119F1026: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.20 |
| 9/20/2019 | Melanie Erin Tsoi | Associate | 1119F1027: Document Creation (e.g., communication plan document creation). | 4.50 |
| 9/20/2019 | Melanie Erin Tsoi | Associate | 1119F1028: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 9/20/2019 | Melanie Erin Tsoi | Associate | 1119F1029: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/23/2019 | Dean Jeremy West | Director | 1119F1030: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 9/23/2019 | Dean Jeremy West | Director | 1119F1031: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/23/2019 | Stephen Anthony Curnan | Manager | 1119F1032: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.40 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 136 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Stephen Anthony Curnan | Manager | 1119F1033: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.70 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1034: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1035: Document Creation (e.g., communication plan document creation). | 2.00 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1036: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1037: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1038: Document Creation (e.g., communication plan document creation). | -2.00 |
| 9/23/2019 | Evan Wang | Senior Associate | 1119F1039: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | -2.00 |
| 9/23/2019 | Melanie Erin Tsoi | Associate | 1119F1040: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 9/23/2019 | Melanie Erin Tsoi | Associate | 1119F1041: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/23/2019 | Melanie Erin Tsoi | Associate | 1119F1042: Document Creation (e.g., communication plan document creation). | 4.60 |
| 9/24/2019 | Dean Jeremy West | Director | 1119F1043: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/24/2019 | Dean Jeremy West | Director | 1119F1044: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
137 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Dean Jeremy West | Director | 1119F1045: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/24/2019 | Stephen Anthony Curnan | Manager | 1119F1046: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.20 |
| 9/24/2019 | Stephen Anthony Curnan | Manager | 1119F1047: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.30 |
| 9/24/2019 | Stephen Anthony Curnan | Manager | 1119F1048: Documentation Feedback (e.g., follow-up discussions). | 4.20 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1049: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1050: Document Creation (e.g., communication plan document creation). | 2.00 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1051: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1052: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1053: Document Creation (e.g., communication plan document creation). | -2.00 |
| 9/24/2019 | Evan Wang | Senior Associate | 1119F1054: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | -4.00 |
| 9/24/2019 | Melanie Erin Tsoi | Associate | 1119F1055: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/24/2019 | Melanie Erin Tsoi | Associate | 1119F1056: Document Creation (e.g., communication plan document creation). | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Melanie Erin Tsoi | Associate | 1119F1057: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.50 |
| 9/25/2019 | Sarah Nolton | Partner | 1119F1058: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 9/25/2019 | Dean Jeremy West | Director | 1119F1059: Document Creation (e.g., communication plan document creation). | 3.00 |
| 9/25/2019 | Dean Jeremy West | Director | 1119F1060: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 9/25/2019 | Dean Jeremy West | Director | 1119F1061: Document Creation (e.g., communication plan document creation). | 2.50 |
| 9/25/2019 | Stephen Anthony Curnan | Manager | 1119F1062: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.70 |
| 9/25/2019 | Stephen Anthony Curnan | Manager | 1119F1063: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1064: Document Creation (e.g., communication plan document creation). | 4.00 |
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1065: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1066: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1067: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1068: Document Creation (e.g., communication plan document creation). | -4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 139 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Evan Wang | Senior Associate | 1119F1069: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | -2.00 |
| 9/25/2019 | Melanie Erin Tsoi | Associate | 1119F1070: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/25/2019 | Melanie Erin Tsoi | Associate | 1119F1071: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.50 |
| 9/25/2019 | Melanie Erin Tsoi | Associate | 1119F1072: Document Creation (e.g., communication plan document creation). | 1.00 |
| 9/25/2019 | Melanie Erin Tsoi | Associate | 1119F1073: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 4.50 |
| 9/26/2019 | Dean Jeremy West | Director | 1119F1074: Document Creation (e.g., communication plan document creation). | 2.50 |
| 9/26/2019 | Dean Jeremy West | Director | 1119F1075: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 9/26/2019 | Dean Jeremy West | Director | 1119F1076: Document Creation (e.g., communication plan document creation). | 3.00 |
| 9/26/2019 | Stephen Anthony Curnan | Manager | 1119F1077: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 9/26/2019 | Stephen Anthony Curnan | Manager | 1119F1078: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1079: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1080: Document Creation (e.g., communication plan document creation). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 140 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1081: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1082: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1083: Document Creation (e.g., communication plan document creation). | -2.00 |
| 9/26/2019 | Evan Wang | Senior Associate | 1119F1084: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | -1.00 |
| 9/26/2019 | Melanie Erin Tsoi | Associate | 1119F1085: Document Creation (e.g., communication plan document creation). | 3.00 |
| 9/26/2019 | Melanie Erin Tsoi | Associate | 1119F1086: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 9/26/2019 | Melanie Erin Tsoi | Associate | 1119F1087: Document Creation (e.g., communication plan document creation). | 3.50 |
| 9/27/2019 | Dean Jeremy West | Director | 1119F1088: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/27/2019 | Dean Jeremy West | Director | 1119F1089: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 9/27/2019 | Stephen Anthony Curnan | Manager | 1119F1090: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.30 |
| 9/27/2019 | Stephen Anthony Curnan | Manager | 1119F1091: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.80 |
| 9/27/2019 | Melanie Erin Tsoi | Associate | 1119F1092: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
141 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/27/2019 | Melanie Erin Tsoi | Associate | 1119F1093: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.00 |
| 9/27/2019 | Melanie Erin Tsoi | Associate | 1119F1094: Document Creation (e.g., communication plan document creation). | 3.00 |
| 9/30/2019 | Dean Jeremy West | Director | 1119F1095: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 9/30/2019 | Dean Jeremy West | Director | 1119F1096: Document Creation (e.g., communication plan document creation). | 3.00 |
| 9/30/2019 | Dean Jeremy West | Director | 1119F1097: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/30/2019 | Stephen Anthony Curnan | Manager | 1119F1098: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.40 |
| 9/30/2019 | Stephen Anthony Curnan | Manager | 1119F1099: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.20 |
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1100: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1101: Document Creation (e.g., communication plan document creation). | 2.00 |
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1102: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1103: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1104: Document Creation (e.g., communication plan document creation). | -2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
142 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Evan Wang | Senior Associate | 1119F1105: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | -2.00 |
| 9/30/2019 | Melanie Erin Tsoi | Associate | 1119F1106: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/1/2019 | Dean Jeremy West | Director | 1119F1107: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/1/2019 | Dean Jeremy West | Director | 1119F1108: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/1/2019 | Dean Jeremy West | Director | 1119F1109: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/1/2019 | Evan Wang | Senior Associate | 1119F1110: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/1/2019 | Evan Wang | Senior Associate | 1119F1111: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/1/2019 | Melanie Erin Tsoi | Associate | 1119F1112: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/1/2019 | Melanie Erin Tsoi | Associate | 1119F1113: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/2/2019 | Dean Jeremy West | Director | 1119F1114: Document Creation (e.g., communication plan document creation). | 4.50 |
| 10/2/2019 | Dean Jeremy West | Director | 1119F1115: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/2/2019 | Dean Jeremy West | Director | 1119F1116: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
143 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Evan Wang | Senior Associate | 1119F1117: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/2/2019 | Evan Wang | Senior Associate | 1119F1118: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/2/2019 | Melanie Erin Tsoi | Associate | 1119F1119: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/3/2019 | Dean Jeremy West | Director | 1119F1120: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/3/2019 | Dean Jeremy West | Director | 1119F1121: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/3/2019 | Dean Jeremy West | Director | 1119F1122: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/3/2019 | Evan Wang | Senior Associate | 1119F1123: Document Creation (e.g., communication plan document creation). | 6.00 |
| 10/3/2019 | Evan Wang | Senior Associate | 1119F1124: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/3/2019 | Melanie Erin Tsoi | Associate | 1119F1125: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/3/2019 | Melanie Erin Tsoi | Associate | 1119F1126: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/4/2019 | Dean Jeremy West | Director | 1119F1127: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/4/2019 | Dean Jeremy West | Director | 1119F1128: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
144 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Dean Jeremy West | Director | 1119F1129: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/4/2019 | Evan Wang | Senior Associate | 1119F1130: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/4/2019 | Evan Wang | Senior Associate | 1119F1131: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/4/2019 | Melanie Erin Tsoi | Associate | 1119F1132: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/7/2019 | Dean Jeremy West | Director | 1119F1133: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/7/2019 | Dean Jeremy West | Director | 1119F1134: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/7/2019 | Dean Jeremy West | Director | 1119F1135: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/7/2019 | Evan Wang | Senior Associate | 1119F1136: Document Creation (e.g., communication plan document creation). | 2.50 |
| 10/7/2019 | Evan Wang | Senior Associate | 1119F1137: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/7/2019 | Melanie Erin Tsoi | Associate | 1119F1138: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.70 |
| 10/7/2019 | Melanie Erin Tsoi | Associate | 1119F1139: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/7/2019 | Melanie Erin Tsoi | Associate | 1119F1140: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.30 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Dean Jeremy West | Director | 1119F1141: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/8/2019 | Dean Jeremy West | Director | 1119F1142: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/8/2019 | Dean Jeremy West | Director | 1119F1143: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/8/2019 | Evan Wang | Senior Associate | 1119F1144: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/8/2019 | Evan Wang | Senior Associate | 1119F1145: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/8/2019 | Melanie Erin Tsoi | Associate | 1119F1146: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 2.50 |
| 10/8/2019 | Melanie Erin Tsoi | Associate | 1119F1147: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/8/2019 | Melanie Erin Tsoi | Associate | 1119F1148: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/9/2019 | Sarah Nolton | Partner | 1119F1149: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 10/9/2019 | Dean Jeremy West | Director | 1119F1150: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/9/2019 | Dean Jeremy West | Director | 1119F1151: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/9/2019 | Dean Jeremy West | Director | 1119F1152: Document Creation (e.g., communication plan document creation). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 146 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Evan Wang | Senior Associate | 1119F1153: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/9/2019 | Evan Wang | Senior Associate | 1119F1154: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/9/2019 | Melanie Erin Tsoi | Associate | 1119F1155: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.80 |
| 10/9/2019 | Melanie Erin Tsoi | Associate | 1119F1156: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/9/2019 | Melanie Erin Tsoi | Associate | 1119F1157: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/10/2019 | Dean Jeremy West | Director | 1119F1158: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/10/2019 | Dean Jeremy West | Director | 1119F1159: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/10/2019 | Dean Jeremy West | Director | 1119F1160: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.50 |
| 10/10/2019 | Evan Wang | Senior Associate | 1119F1161: Procedures Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/10/2019 | Evan Wang | Senior Associate | 1119F1162: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.50 |
| 10/10/2019 | Melanie Erin Tsoi | Associate | 1119F1163: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/10/2019 | Melanie Erin Tsoi | Associate | 1119F1164: Supporting CDS Procedures Drafting (e.g., writing procedures, incorporating feedback). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
147 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Melanie Erin Tsoi | Associate | 1119F1165: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/11/2019 | Dean Jeremy West | Director | 1119F1166: Document Creation (e.g., communication plan document creation). | 1.50 |
| 10/11/2019 | Dean Jeremy West | Director | 1119F1167: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 10/11/2019 | Dean Jeremy West | Director | 1119F1168: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/11/2019 | Evan Wang | Senior Associate | 1119F1169: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/11/2019 | Evan Wang | Senior Associate | 1119F1170: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/11/2019 | Melanie Erin Tsoi | Associate | 1119F1171: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/11/2019 | Melanie Erin Tsoi | Associate | 1119F1172: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/14/2019 | Dean Jeremy West | Director | 1119F1173: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/14/2019 | Dean Jeremy West | Director | 1119F1174: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 10/14/2019 | Dean Jeremy West | Director | 1119F1175: Document Creation (e.g., communication plan document creation). | 2.50 |
| 10/14/2019 | Evan Wang | Senior Associate | 1119F1176: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 148 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/14/2019 | Evan Wang | Senior Associate | 1119F1177: Document Creation (e.g., communication plan document creation). | 5.00 |
| 10/14/2019 | Melanie Erin Tsoi | Associate | 1119F1178: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/14/2019 | Melanie Erin Tsoi | Associate | 1119F1179: Documentation Feedback (e.g., follow-up discussions). | 2.00 |
| 10/14/2019 | Melanie Erin Tsoi | Associate | 1119F1180: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/15/2019 | Dean Jeremy West | Director | 1119F1181: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/15/2019 | Dean Jeremy West | Director | 1119F1182: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/15/2019 | Dean Jeremy West | Director | 1119F1183: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/15/2019 | Evan Wang | Senior Associate | 1119F1184: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/15/2019 | Evan Wang | Senior Associate | 1119F1185: Document Creation (e.g., communication plan document creation). | 4.50 |
| 10/15/2019 | Melanie Erin Tsoi | Associate | 1119F1186: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/15/2019 | Melanie Erin Tsoi | Associate | 1119F1187: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/15/2019 | Melanie Erin Tsoi | Associate | 1119F1188: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.80 |
| 10/15/2019 | Melanie Erin Tsoi | Associate | 1119F1189: Documentation Feedback (e.g., follow-up discussions). | 1.20 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2019 | Sarah Nolton | Partner | 1119F1190: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 10/16/2019 | Dean Jeremy West | Director | 1119F1191: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/16/2019 | Dean Jeremy West | Director | 1119F1192: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/16/2019 | Dean Jeremy West | Director | 1119F1193: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/16/2019 | Evan Wang | Senior Associate | 1119F1194: Document Creation (e.g., communication plan document creation). | 2.50 |
| 10/16/2019 | Evan Wang | Senior Associate | 1119F1195: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/16/2019 | Melanie Erin Tsoi | Associate | 1119F1196: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 10/16/2019 | Melanie Erin Tsoi | Associate | 1119F1197: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/16/2019 | Melanie Erin Tsoi | Associate | 1119F1198: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/16/2019 | Melanie Erin Tsoi | Associate | 1119F1199: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 10/17/2019 | Dean Jeremy West | Director | 1119F1200: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/17/2019 | Dean Jeremy West | Director | 1119F1201: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 150 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/17/2019 | Dean Jeremy West | Director | 1119F1202: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/17/2019 | Evan Wang | Senior Associate | 1119F1203: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/17/2019 | Evan Wang | Senior Associate | 1119F1204: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/17/2019 | Melanie Erin Tsoi | Associate | 1119F1205: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 10/17/2019 | Melanie Erin Tsoi | Associate | 1119F1206: Document Creation (e.g., communication plan document creation). | 5.00 |
| 10/18/2019 | Dean Jeremy West | Director | 1119F1207: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/18/2019 | Dean Jeremy West | Director | 1119F1208: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/18/2019 | Dean Jeremy West | Director | 1119F1209: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/18/2019 | Evan Wang | Senior Associate | 1119F1210: Document Creation (e.g., communication plan document creation). | 1.00 |
| 10/18/2019 | Melanie Erin Tsoi | Associate | 1119F1211: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/18/2019 | Melanie Erin Tsoi | Associate | 1119F1212: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/18/2019 | Melanie Erin Tsoi | Associate | 1119F1213: Documentation Feedback (e.g., follow-up discussions). | 1.00 |
| 10/18/2019 | Melanie Erin Tsoi | Associate | 1119F1214: Future State Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
151 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Dean Jeremy West | Director | 1119F1215: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/21/2019 | Dean Jeremy West | Director | 1119F1216: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/21/2019 | Dean Jeremy West | Director | 1119F1217: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/21/2019 | Melanie Erin Tsoi | Associate | 1119F1218: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/21/2019 | Melanie Erin Tsoi | Associate | 1119F1219: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/22/2019 | Dean Jeremy West | Director | 1119F1220: Document Creation (e.g., communication plan document creation). | 3.50 |
| 10/22/2019 | Dean Jeremy West | Director | 1119F1221: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 10/22/2019 | Dean Jeremy West | Director | 1119F1222: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/22/2019 | Evan Wang | Senior Associate | 1119F1223: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/22/2019 | Evan Wang | Senior Associate | 1119F1224: Document Creation (e.g., communication plan document creation). | 1.50 |
| 10/22/2019 | Melanie Erin Tsoi | Associate | 1119F1225: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/22/2019 | Melanie Erin Tsoi | Associate | 1119F1226: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
152 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Sarah Nolton | Partner | 1119F1227: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 10/23/2019 | Dean Jeremy West | Director | 1119F1228: Document Creation (e.g., communication plan document creation). | 3.50 |
| 10/23/2019 | Dean Jeremy West | Director | 1119F1229: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/23/2019 | Dean Jeremy West | Director | 1119F1230: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.50 |
| 10/23/2019 | Evan Wang | Senior Associate | 1119F1231: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 1.00 |
| 10/23/2019 | Melanie Erin Tsoi | Associate | 1119F1232: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/23/2019 | Melanie Erin Tsoi | Associate | 1119F1233: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/24/2019 | Dean Jeremy West | Director | 1119F1234: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/24/2019 | Dean Jeremy West | Director | 1119F1235: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/24/2019 | Dean Jeremy West | Director | 1119F1236: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/24/2019 | Melanie Erin Tsoi | Associate | 1119F1237: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/24/2019 | Melanie Erin Tsoi | Associate | 1119F1238: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 153 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Dean Jeremy West | Director | 1119F1239: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/25/2019 | Dean Jeremy West | Director | 1119F1240: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 3.00 |
| 10/25/2019 | Dean Jeremy West | Director | 1119F1241: Document Creation (e.g., communication plan document creation). | 3.00 |
| 10/25/2019 | Evan Wang | Senior Associate | 1119F1242: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 0.50 |
| 10/25/2019 | Melanie Erin Tsoi | Associate | 1119F1243: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/25/2019 | Melanie Erin Tsoi | Associate | 1119F1244: Document Creation (e.g., communication plan document creation). | 1.50 |
| 10/28/2019 | Sarah Nolton | Partner | 1119F1245: Process Analysis (e.g., understanding laptop collection workflow through documentation analysis or walkthroughs with key stakeholders). | 1.00 |
| 10/28/2019 | Evan Wang | Senior Associate | 1119F1246: Document Creation (e.g., communication plan document creation). | 0.50 |
| 10/28/2019 | Melanie Erin Tsoi | Associate | 1119F1247: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/28/2019 | Melanie Erin Tsoi | Associate | 1119F1248: Document Creation (e.g., communication plan document creation). | 4.50 |
| 10/28/2019 | Melanie Erin Tsoi | Associate | 1119F1249: Documentation Feedback (e.g., follow-up discussions). | 1.50 |
| 10/28/2019 | Dean Jeremy West | Director | 1119F1250: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
154 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Dean Jeremy West | Director | 1119F1251: Document Creation (e.g., communication plan document creation). | 2.00 |
| 10/28/2019 | Dean Jeremy West | Director | 1119F1252: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/29/2019 | Melanie Erin Tsoi | Associate | 1119F1253: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.20 |
| 10/29/2019 | Melanie Erin Tsoi | Associate | 1119F1254: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/29/2019 | Melanie Erin Tsoi | Associate | 1119F1255: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/29/2019 | Dean Jeremy West | Director | 1119F1256: Document Creation (e.g., communication plan document creation). | 2.50 |
| 10/29/2019 | Dean Jeremy West | Director | 1119F1257: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/29/2019 | Dean Jeremy West | Director | 1119F1258: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/30/2019 | Melanie Erin Tsoi | Associate | 1119F1259: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/30/2019 | Melanie Erin Tsoi | Associate | 1119F1260: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 10/30/2019 | Melanie Erin Tsoi | Associate | 1119F1261: Document Creation (e.g., communication plan document creation). | 3.90 |
| 10/30/2019 | Dean Jeremy West | Director | 1119F1262: Document Creation (e.g., communication plan document creation). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 155 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Dean Jeremy West | Director | 1119F1263: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 10/30/2019 | Dean Jeremy West | Director | 1119F1264: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/31/2019 | Melanie Erin Tsoi | Associate | 1119F1265: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/31/2019 | Melanie Erin Tsoi | Associate | 1119F1266: Document Creation (e.g., communication plan document creation). | 4.00 |
| 10/31/2019 | Dean Jeremy West | Director | 1119F1267: Communications support (e.g., recurring daily status updates and touchpoints with PG&E, CDS, Celerity). | 2.00 |
| 10/31/2019 | Dean Jeremy West | Director | 1119F1268: Document Creation (e.g., communication plan document creation). | 2.50 |
| 10/31/2019 | Dean Jeremy West | Director | 1119F1269: Supporting CDS Future State Structure Development (e.g., creating future state, incorporating feedback). | 3.00 |

*Total - Hours - Legal Observation Support Services*                                                              *1,298.60*

*WDT Support Services*                                                     *Retention Exhibit # SUPP 01-O*

| | | | | |
|------|------|----------|-------------|-------|
| 2/11/2019 | Jonathan Chevalier | Director | 1119F1270: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 2/18/2019 | Jonathan Chevalier | Director | 1119F1271: Development of training materials for Wholesale Distribution Tariff. | 3.00 |
| 2/19/2019 | Jonathan Chevalier | Director | 1119F1272: Development of training materials for Wholesale Distribution Tariff. | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
156 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2019 | Jonathan Chevalier | Director | 1119F1273: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 2/21/2019 | Jonathan Chevalier | Director | 1119F1274: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 2/22/2019 | Jonathan Chevalier | Director | 1119F1275: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 2/25/2019 | Jonathan Chevalier | Director | 1119F1276: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 2/26/2019 | Jonathan Chevalier | Director | 1119F1277: Development of training materials for Wholesale Distribution Tariff. | 2.00 |
| 3/1/2019 | Jonathan Chevalier | Director | 1119F1278: Development of training materials for Wholesale Distribution Tariff. | 0.50 |
| 3/8/2019 | Jonathan Chevalier | Director | 1119F1279: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 3/11/2019 | Jonathan Chevalier | Director | 1119F1280: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 3/14/2019 | Jonathan Chevalier | Director | 1119F1281: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 3/15/2019 | Jonathan Chevalier | Director | 1119F1282: Development of training materials for Wholesale Distribution Tariff. | 3.00 |
| 3/18/2019 | Jonathan Chevalier | Director | 1119F1283: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 4/1/2019 | Jonathan Chevalier | Director | 1119F1284: Development of training materials for Wholesale Distribution Tariff. | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
157 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2019 | Jonathan Chevalier | Director | 1119F1285: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 4/3/2019 | Jonathan Chevalier | Director | 1119F1286: Development of training materials for Wholesale Distribution Tariff. | 1.00 |
| 4/15/2019 | Jonathan Chevalier | Director | 1119F1287: Review with PG&E of training materials. | 2.00 |
| 4/16/2019 | Jonathan Chevalier | Director | 1119F1288: Review with PG&E of training materials. | 2.00 |
| 4/17/2019 | Jonathan Chevalier | Director | 1119F1289: Review with PG&E of training materials. | 2.00 |
| 4/18/2019 | Jonathan Chevalier | Director | 1119F1290: Review with PG&E of training materials. | 2.00 |
| 4/24/2019 | Jonathan Chevalier | Director | 1119F1291: Training delivery for Wholesale Distribution Tariff. | 5.00 |
| 4/25/2019 | Jonathan Chevalier | Director | 1119F1292: Training delivery for Wholesale Distribution Tariff. | 3.00 |
| 5/3/2019 | Jonathan Chevalier | Director | 1119F1293: Feedback/modification to training materials. | 1.00 |
| 5/13/2019 | Jonathan Chevalier | Director | 1119F1294: Feedback/modification to training materials. | 2.00 |
| 5/16/2019 | Jonathan Chevalier | Director | 1119F1295: Feedback/modification to training materials. | 2.00 |
| 5/17/2019 | Jonathan Chevalier | Director | 1119F1296: Feedback/modification to training materials. | 1.00 |
| 5/20/2019 | Jonathan Chevalier | Director | 1119F1297: Feedback/modification to training materials. | 1.00 |
| 5/24/2019 | Jonathan Chevalier | Director | 1119F1298: Feedback/modification to training materials. | 1.00 |
| 6/3/2019 | Jonathan Chevalier | Director | 1119F1299: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |
| 6/7/2019 | Jonathan Chevalier | Director | 1119F1300: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
158 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/11/2019 | Jonathan Chevalier | Director | 1119F1301: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 8.00 |
| 6/17/2019 | Jonathan Chevalier | Director | 1119F1302: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |
| 6/18/2019 | Jonathan Chevalier | Director | 1119F1303: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |
| 6/19/2019 | Jonathan Chevalier | Director | 1119F1304: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |
| 6/20/2019 | Jonathan Chevalier | Director | 1119F1305: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (prep). | 1.00 |
| 6/26/2019 | Jonathan Chevalier | Director | 1119F1306: Training delivery for wholesale distribution tariff. | 5.00 |
| 6/27/2019 | Jonathan Chevalier | Director | 1119F1307: Training delivery for wholesale distribution tariff. | 6.00 |
| 7/11/2019 | Jonathan Chevalier | Director | 1119F1308: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 2.00 |
| 7/12/2019 | Jonathan Chevalier | Director | 1119F1309: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 2.00 |
| 7/15/2019 | Jonathan Chevalier | Director | 1119F1310: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard. | 4.00 |
| 7/16/2019 | Jonathan Chevalier | Director | 1119F1311: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard. | 6.00 |
| 7/17/2019 | Jonathan Chevalier | Director | 1119F1312: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard. | 8.00 |
| 7/18/2019 | Jonathan Chevalier | Director | 1119F1313: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard. | 6.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
159 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | Jonathan Chevalier | Director | 1119F1314: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 1.00 |
| 8/16/2019 | Jonathan Chevalier | Director | 1119F1315: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 2.00 |
| 8/19/2019 | Jonathan Chevalier | Director | 1119F1316: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 3.00 |
| 8/20/2019 | Jonathan Chevalier | Director | 1119F1317: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 2.50 |
| 8/21/2019 | Jonathan Chevalier | Director | 1119F1318: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 2.00 |
| 8/22/2019 | Jonathan Chevalier | Director | 1119F1319: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 1.00 |
| 8/23/2019 | Jonathan Chevalier | Director | 1119F1320: Functional design sessions with Insight Global and PG&E to discuss the compliance tracking dashboard (follow-up). | 1.50 |

| | | | | |
|------|------|----------|-------------|-------|
| *Total - Hours - WDT Support Services* | | | | *117.50* |

*PSPS Program Support Services*                                                              *Retention Exhibit # SUPP 01-P*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/7/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1321: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/7/2019 | Juliana Renne | Senior Associate | 1119F1322: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/7/2019 | Juliana Renne | Senior Associate | 1119F1323: Training curriculum development support and planning. | 4.00 |
| 6/7/2019 | Lucas Howard | Associate | 1119F1324: Training curriculum development support and planning. | 2.00 |
| 6/7/2019 | Lucas Howard | Associate | 1119F1325: Training documentation / collateral compilation and synthesis. | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/7/2019 | Lucas Howard | Associate | 1119F1326: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 6/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1327: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1328: Training documentation / collateral compilation and synthesis. | 2.50 |
| 6/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1329: Training curriculum development support and planning. | 4.00 |
| 6/10/2019 | Juliana Renne | Senior Associate | 1119F1330: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 6/10/2019 | Lucas Howard | Associate | 1119F1331: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/10/2019 | Lucas Howard | Associate | 1119F1332: Training curriculum development support and planning. | 5.00 |
| 6/10/2019 | Lucas Howard | Associate | 1119F1333: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1334: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1335: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1336: Training curriculum development support and planning. | 3.50 |
| 6/11/2019 | Juliana Renne | Senior Associate | 1119F1337: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/11/2019 | Juliana Renne | Senior Associate | 1119F1338: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/11/2019 | Juliana Renne | Senior Associate | 1119F1339: Training curriculum development support and planning. | 4.00 |
| 6/11/2019 | Lucas Howard | Associate | 1119F1340: Training curriculum development support and planning. | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
161 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
| --- | --- | --- | --- | --- |
| 6/11/2019 | Lucas Howard | Associate | 1119F1341: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/11/2019 | Lucas Howard | Associate | 1119F1342: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 6/11/2019 | Lucas Howard | Associate | 1119F1343: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1344: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1345: Training documentation / collateral compilation and synthesis. | 2.50 |
| 6/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1346: Training curriculum development support and planning. | 2.50 |
| 6/12/2019 | Juliana Renne | Senior Associate | 1119F1347: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 6/12/2019 | Juliana Renne | Senior Associate | 1119F1348: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 6/12/2019 | Juliana Renne | Senior Associate | 1119F1349: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/12/2019 | Lucas Howard | Associate | 1119F1350: Training documentation / collateral compilation and synthesis. | 1.50 |
| 6/12/2019 | Lucas Howard | Associate | 1119F1351: Training curriculum development support and planning. | 3.50 |
| 6/12/2019 | Lucas Howard | Associate | 1119F1352: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 6/12/2019 | Lucas Howard | Associate | 1119F1353: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1354: Training documentation / collateral compilation and synthesis. | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 6/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1355: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 6/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1356: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 6/13/2019 | David Lyons Stainback | Partner | 1119F1357: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 6/13/2019 | Juliana Renne | Senior Associate | 1119F1358: Training curriculum development support and planning. | 4.00 |
| 6/13/2019 | Juliana Renne | Senior Associate | 1119F1359: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/13/2019 | Juliana Renne | Senior Associate | 1119F1360: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 6/13/2019 | Lucas Howard | Associate | 1119F1361: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 6/13/2019 | Lucas Howard | Associate | 1119F1362: Training documentation / collateral compilation and synthesis. | 5.50 |
| 6/13/2019 | Lucas Howard | Associate | 1119F1363: Training curriculum development support and planning. | 1.00 |
| 6/13/2019 | Lucas Howard | Associate | 1119F1364: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 6/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1365: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 6/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1366: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/14/2019 | Juliana Renne | Senior Associate | 1119F1367: Training curriculum development support and planning. | 4.00 |
| 6/14/2019 | Lucas Howard | Associate | 1119F1368: Training curriculum development support and planning. | 5.50 |
| 6/14/2019 | Lucas Howard | Associate | 1119F1369: Training documentation / collateral compilation and synthesis. | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/14/2019 | Lucas Howard | Associate | 1119F1370: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1371: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1372: Training curriculum development support and planning. | 3.50 |
| 6/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1373: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/17/2019 | Juliana Renne | Senior Associate | 1119F1374: Training curriculum development support and planning. | 4.00 |
| 6/17/2019 | Juliana Renne | Senior Associate | 1119F1375: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/17/2019 | Juliana Renne | Senior Associate | 1119F1376: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/17/2019 | Neha Shah | Associate | 1119F1377: Training documentation / collateral compilation and synthesis. | 1.00 |
| 6/17/2019 | Neha Shah | Associate | 1119F1378: Training curriculum development support and planning. | 3.00 |
| 6/17/2019 | Neha Shah | Associate | 1119F1379: Training curriculum development support and planning. | 4.00 |
| 6/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1380: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1381: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1382: Training curriculum development support and planning. | 4.00 |
| 6/18/2019 | David Lyons Stainback | Partner | 1119F1383: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 6/18/2019 | David Lyons Stainback | Partner | 1119F1384: Training documentation / collateral compilation and synthesis. | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 164 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/18/2019 | Juliana Renne | Senior Associate | 1119F1385: Training curriculum development support and planning. | 4.00 |
| 6/18/2019 | Juliana Renne | Senior Associate | 1119F1386: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/18/2019 | Juliana Renne | Senior Associate | 1119F1387: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/18/2019 | Neha Shah | Associate | 1119F1388: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/18/2019 | Neha Shah | Associate | 1119F1389: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/18/2019 | Neha Shah | Associate | 1119F1390: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 6/18/2019 | Neha Shah | Associate | 1119F1391: Training curriculum development support and planning. | 4.00 |
| 6/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1392: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 6/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1393: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1394: Training curriculum development support and planning. | 4.00 |
| 6/19/2019 | David Lyons Stainback | Partner | 1119F1395: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 6/19/2019 | Juliana Renne | Senior Associate | 1119F1396: Training curriculum development support and planning. | 4.00 |
| 6/19/2019 | Juliana Renne | Senior Associate | 1119F1397: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/19/2019 | Juliana Renne | Senior Associate | 1119F1398: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/19/2019 | Neha Shah | Associate | 1119F1399: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
165 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/19/2019 | Neha Shah | Associate | 1119F1400: Training curriculum development support and planning. | 3.00 |
| 6/19/2019 | Neha Shah | Associate | 1119F1401: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/19/2019 | Neha Shah | Associate | 1119F1402: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/20/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1403: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/20/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1404: Training curriculum development support and planning. | 2.00 |
| 6/20/2019 | David Lyons Stainback | Partner | 1119F1405: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 6/20/2019 | Juliana Renne | Senior Associate | 1119F1406: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/20/2019 | Juliana Renne | Senior Associate | 1119F1407: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/20/2019 | Neha Shah | Associate | 1119F1408: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/20/2019 | Neha Shah | Associate | 1119F1409: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/20/2019 | Neha Shah | Associate | 1119F1410: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 6/21/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1411: Training documentation / collateral compilation and synthesis. | 1.50 |
| 6/21/2019 | Juliana Renne | Senior Associate | 1119F1412: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/21/2019 | Juliana Renne | Senior Associate | 1119F1413: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1414: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
166 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1415: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1416: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1417: Training curriculum development support and planning. | 3.00 |
| 6/24/2019 | Juliana Renne | Senior Associate | 1119F1418: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 6/24/2019 | Juliana Renne | Senior Associate | 1119F1419: Training curriculum development support and planning. | 3.00 |
| 6/24/2019 | Juliana Renne | Senior Associate | 1119F1420: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 6/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1421: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1422: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/24/2019 | Lucas Howard | Associate | 1119F1423: Training curriculum development support and planning. | 2.50 |
| 6/24/2019 | Lucas Howard | Associate | 1119F1424: Full Scale Exercise and/or Workshop participation and support. | 1.00 |
| 6/24/2019 | Lucas Howard | Associate | 1119F1425: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 6/24/2019 | Lucas Howard | Associate | 1119F1426: Training documentation / collateral compilation and synthesis. | 2.50 |
| 6/24/2019 | Neha Shah | Associate | 1119F1427: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/24/2019 | Neha Shah | Associate | 1119F1428: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 6/24/2019 | Neha Shah | Associate | 1119F1429: Training curriculum development support and planning. | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**Exhibit C**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1430: Training documentation / collateral compilation and synthesis. | 4.00 |
| 6/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1431: Training curriculum development support and planning. | 4.00 |
| 6/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1432: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/25/2019 | Juliana Renne | Senior Associate | 1119F1433: Training curriculum development support and planning. | 4.00 |
| 6/25/2019 | Juliana Renne | Senior Associate | 1119F1434: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 6/25/2019 | Juliana Renne | Senior Associate | 1119F1435: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 6/25/2019 | Lisette Tyler Weinstein | Associate | 1119F1436: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/25/2019 | Lisette Tyler Weinstein | Associate | 1119F1437: Training curriculum development support and planning. | 3.30 |
| 6/25/2019 | Lisette Tyler Weinstein | Associate | 1119F1438: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.70 |
| 6/25/2019 | Lucas Howard | Associate | 1119F1439: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 6/25/2019 | Lucas Howard | Associate | 1119F1440: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 6/25/2019 | Lucas Howard | Associate | 1119F1441: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/25/2019 | Lucas Howard | Associate | 1119F1442: Training curriculum development support and planning. | 1.50 |
| 6/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1443: Training documentation / collateral compilation and synthesis. | 3.70 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 168 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1444: Training curriculum development support and planning. | 3.00 |
| 6/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1445: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/26/2019 | Juliana Renne | Senior Associate | 1119F1446: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 6/26/2019 | Juliana Renne | Senior Associate | 1119F1447: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 6/26/2019 | Juliana Renne | Senior Associate | 1119F1448: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 6/26/2019 | Lisette Tyler Weinstein | Associate | 1119F1449: Training curriculum development support and planning. | 3.60 |
| 6/26/2019 | Lisette Tyler Weinstein | Associate | 1119F1450: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.80 |
| 6/26/2019 | Lisette Tyler Weinstein | Associate | 1119F1451: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/26/2019 | Lucas Howard | Associate | 1119F1452: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/26/2019 | Lucas Howard | Associate | 1119F1453: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 6/26/2019 | Neha Shah | Associate | 1119F1454: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/26/2019 | Neha Shah | Associate | 1119F1455: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1456: Full Scale Exercise and/or Workshop participation and support. | 3.50 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 169 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1457: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1458: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 6/27/2019 | Juliana Renne | Senior Associate | 1119F1459: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 6/27/2019 | Juliana Renne | Senior Associate | 1119F1460: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 6/27/2019 | Lisette Tyler Weinstein | Associate | 1119F1461: Training documentation / collateral compilation and synthesis. | 3.40 |
| 6/27/2019 | Lisette Tyler Weinstein | Associate | 1119F1462: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.70 |
| 6/27/2019 | Lisette Tyler Weinstein | Associate | 1119F1463: Training curriculum development support and planning. | 3.20 |
| 6/27/2019 | Lucas Howard | Associate | 1119F1464: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 6/27/2019 | Lucas Howard | Associate | 1119F1465: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/27/2019 | Lucas Howard | Associate | 1119F1466: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 6.00 |
| 6/27/2019 | Neha Shah | Associate | 1119F1467: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/27/2019 | Neha Shah | Associate | 1119F1468: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 6/28/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1469: Training curriculum development support and planning. | 4.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page
170 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/28/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1470: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 6/28/2019 | Lisette Tyler Weinstein | Associate | 1119F1471: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/28/2019 | Lisette Tyler Weinstein | Associate | 1119F1472: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 6/28/2019 | Lucas Howard | Associate | 1119F1473: Training documentation / collateral compilation and synthesis. | 2.00 |
| 6/28/2019 | Lucas Howard | Associate | 1119F1474: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 5.00 |
| 6/28/2019 | Lucas Howard | Associate | 1119F1475: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 6/28/2019 | Neha Shah | Associate | 1119F1476: Exercise and/or Workshop after-action coordination and documentation. | 1.50 |
| 6/28/2019 | Neha Shah | Associate | 1119F1477: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/29/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1478: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1479: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1480: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1481: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/1/2019 | Hugh Trung Le | Director | 1119F1482: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
171 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/1/2019 | Hugh Trung Le | Director | 1119F1483: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/1/2019 | Juliana Renne | Senior Associate | 1119F1484: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 7/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1485: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.40 |
| 7/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1486: Training documentation / collateral compilation and synthesis. | 3.50 |
| 7/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1487: Training curriculum development support and planning. | 3.60 |
| 7/1/2019 | Lucas Howard | Senior Associate | 1119F1488: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 7/1/2019 | Lucas Howard | Senior Associate | 1119F1489: Training curriculum development support and planning. | 2.50 |
| 7/1/2019 | Lucas Howard | Senior Associate | 1119F1490: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/1/2019 | Lucas Howard | Senior Associate | 1119F1491: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 7/2/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1492: Training documentation / collateral compilation and synthesis. | 3.50 |
| 7/2/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1493: Training curriculum development support and planning. | 3.00 |
| 7/2/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1494: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 7/2/2019 | Hugh Trung Le | Director | 1119F1495: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
172 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/2/2019 | Hugh Trung Le | Director | 1119F1496: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/2/2019 | Juliana Renne | Senior Associate | 1119F1497: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 7/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1498: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.70 |
| 7/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1499: Training curriculum development support and planning. | 2.90 |
| 7/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1500: Training documentation / collateral compilation and synthesis. | 2.10 |
| 7/2/2019 | Lucas Howard | Senior Associate | 1119F1501: Training curriculum development support and planning. | 1.00 |
| 7/2/2019 | Lucas Howard | Senior Associate | 1119F1502: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 7/2/2019 | Lucas Howard | Senior Associate | 1119F1503: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 7/2/2019 | Lucas Howard | Senior Associate | 1119F1504: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/2/2019 | Lucas Howard | Senior Associate | 1119F1505: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 7/3/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1506: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/3/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1507: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/3/2019 | Hugh Trung Le | Director | 1119F1508: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
173 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/3/2019 | Hugh Trung Le | Director | 1119F1509: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/3/2019 | Lisette Tyler Weinstein | Associate | 1119F1510: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.10 |
| 7/3/2019 | Lisette Tyler Weinstein | Associate | 1119F1511: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.70 |
| 7/3/2019 | Lucas Howard | Senior Associate | 1119F1512: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 7/3/2019 | Lucas Howard | Senior Associate | 1119F1513: Training curriculum development support and planning. | 4.50 |
| 7/3/2019 | Lucas Howard | Senior Associate | 1119F1514: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/5/2019 | Lucas Howard | Senior Associate | 1119F1515: Full Scale Exercise and/or Workshop participation and support. | 1.00 |
| 7/5/2019 | Lucas Howard | Senior Associate | 1119F1516: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 8.00 |
| 7/5/2019 | Lucas Howard | Senior Associate | 1119F1517: Training curriculum development support and planning. | 1.00 |
| 7/7/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1518: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1519: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1520: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1521: Training curriculum development support and planning. | 4.00 |
| 7/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1522: Full Scale Exercise and/or Workshop participation and support. | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
174 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/8/2019 | Hugh Trung Le | Director | 1119F1523: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/8/2019 | Hugh Trung Le | Director | 1119F1524: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/8/2019 | Hugh Trung Le | Director | 1119F1525: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.00 |
| 7/8/2019 | John Maitland Foody | Manager | 1119F1526: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/8/2019 | John Maitland Foody | Manager | 1119F1527: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/8/2019 | Lisette Tyler Weinstein | Associate | 1119F1528: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.60 |
| 7/8/2019 | Lisette Tyler Weinstein | Associate | 1119F1529: Training documentation / collateral compilation and synthesis. | 2.50 |
| 7/8/2019 | Lisette Tyler Weinstein | Associate | 1119F1530: Training curriculum development support and planning. | 2.80 |
| 7/8/2019 | Lisette Tyler Weinstein | Associate | 1119F1531: Training curriculum development support and planning. | 2.50 |
| 7/8/2019 | Lucas Howard | Senior Associate | 1119F1532: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 7.00 |
| 7/8/2019 | Lucas Howard | Senior Associate | 1119F1533: Training curriculum development support and planning. | 0.50 |
| 7/8/2019 | Lucas Howard | Senior Associate | 1119F1534: Full Scale Exercise and/or Workshop participation and support. | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/8/2019 | Mitchell Emerson Mendoza | Associate | 1119F1535: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 7/8/2019 | Mitchell Emerson Mendoza | Associate | 1119F1536: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/8/2019 | Mitchell Emerson Mendoza | Associate | 1119F1537: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/8/2019 | Neha Shah | Associate | 1119F1538: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/8/2019 | Neha Shah | Associate | 1119F1539: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/8/2019 | Neha Shah | Associate | 1119F1540: Training curriculum development support and planning. | 2.00 |
| 7/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F1541: Training curriculum development support and planning. | 2.00 |
| 7/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F1542: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F1543: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 7/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1544: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1545: Training curriculum development support and planning. | 3.50 |
| 7/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1546: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 7/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1547: Full Scale Exercise and/or Workshop participation and support. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 176 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Hugh Trung Le | Director | 1119F1548: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/9/2019 | Hugh Trung Le | Director | 1119F1549: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/9/2019 | John Maitland Foody | Manager | 1119F1550: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/9/2019 | John Maitland Foody | Manager | 1119F1551: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 7/9/2019 | Juliana Renne | Senior Associate | 1119F1552: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/9/2019 | Juliana Renne | Senior Associate | 1119F1553: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/9/2019 | Juliana Renne | Senior Associate | 1119F1554: Training curriculum development support and planning. | 4.00 |
| 7/9/2019 | Lisette Tyler Weinstein | Associate | 1119F1555: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.20 |
| 7/9/2019 | Lisette Tyler Weinstein | Associate | 1119F1556: Full Scale Exercise and/or Workshop participation and support. | 3.70 |
| 7/9/2019 | Lisette Tyler Weinstein | Associate | 1119F1557: Training curriculum development support and planning. | 2.00 |
| 7/9/2019 | Lisette Tyler Weinstein | Associate | 1119F1558: Training documentation / collateral compilation and synthesis. | 2.00 |
| 7/9/2019 | Lucas Howard | Senior Associate | 1119F1559: Full Scale Exercise and/or Workshop participation and support. | 2.50 |
| 7/9/2019 | Lucas Howard | Senior Associate | 1119F1560: Training curriculum development support and planning. | 0.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
177 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Lucas Howard | Senior Associate | 1119F1561: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 7.00 |
| 7/9/2019 | Mitchell Emerson Mendoza | Associate | 1119F1562: Operational Improvements (e.g., process improvements, action item support). | 5.00 |
| 7/9/2019 | Mitchell Emerson Mendoza | Associate | 1119F1563: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/9/2019 | Neha Shah | Associate | 1119F1564: Training documentation / collateral compilation and synthesis. | 2.50 |
| 7/9/2019 | Neha Shah | Associate | 1119F1565: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/9/2019 | Neha Shah | Associate | 1119F1566: Training curriculum development support and planning. | 4.00 |
| 7/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F1567: Training curriculum development support and planning. | 3.50 |
| 7/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F1568: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.50 |
| 7/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F1569: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1570: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1571: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 7/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1572: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 7/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1573: Training curriculum development support and planning. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 178 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | Hugh Trung Le | Director | 1119F1574: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/10/2019 | Hugh Trung Le | Director | 1119F1575: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 7/10/2019 | Hugh Trung Le | Director | 1119F1576: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/10/2019 | John Maitland Foody | Manager | 1119F1577: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/10/2019 | John Maitland Foody | Manager | 1119F1578: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/10/2019 | Juliana Renne | Senior Associate | 1119F1579: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/10/2019 | Juliana Renne | Senior Associate | 1119F1580: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/10/2019 | Juliana Renne | Senior Associate | 1119F1581: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/10/2019 | Lisette Tyler Weinstein | Associate | 1119F1582: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 7/10/2019 | Lisette Tyler Weinstein | Associate | 1119F1583: Training documentation / collateral compilation and synthesis. | 3.20 |
| 7/10/2019 | Lisette Tyler Weinstein | Associate | 1119F1584: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.10 |
| 7/10/2019 | Lisette Tyler Weinstein | Associate | 1119F1585: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | Lisette Tyler Weinstein | Associate | 1119F1586: Training curriculum development support and planning. | 3.60 |
| 7/10/2019 | Lucas Howard | Senior Associate | 1119F1587: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 7/10/2019 | Lucas Howard | Senior Associate | 1119F1588: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/10/2019 | Lucas Howard | Senior Associate | 1119F1589: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 7/10/2019 | Lucas Howard | Senior Associate | 1119F1590: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 7/10/2019 | Mitchell Emerson Mendoza | Associate | 1119F1591: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 5.00 |
| 7/10/2019 | Mitchell Emerson Mendoza | Associate | 1119F1592: Operational Improvements (e.g., process improvements, action item support). | 5.00 |
| 7/10/2019 | Neha Shah | Associate | 1119F1593: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/10/2019 | Neha Shah | Associate | 1119F1594: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/10/2019 | Neha Shah | Associate | 1119F1595: Training curriculum development support and planning. | 3.00 |
| 7/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F1596: Training curriculum development support and planning. | 3.50 |
| 7/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F1597: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
180 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F1598: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1599: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1600: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1601: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 7/11/2019 | Hugh Trung Le | Director | 1119F1602: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 7/11/2019 | Hugh Trung Le | Director | 1119F1603: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/11/2019 | Hugh Trung Le | Director | 1119F1604: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/11/2019 | John Maitland Foody | Manager | 1119F1605: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/11/2019 | John Maitland Foody | Manager | 1119F1606: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/11/2019 | Juliana Renne | Senior Associate | 1119F1607: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/11/2019 | Juliana Renne | Senior Associate | 1119F1608: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/11/2019 | Juliana Renne | Senior Associate | 1119F1609: Full Scale Exercise and/or Workshop participation and support. | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 181 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Lisette Tyler Weinstein | Associate | 1119F1610: Training documentation / collateral compilation and synthesis. | 2.50 |
| 7/11/2019 | Lisette Tyler Weinstein | Associate | 1119F1611: Training curriculum development support and planning. | 2.80 |
| 7/11/2019 | Lisette Tyler Weinstein | Associate | 1119F1612: Full Scale Exercise and/or Workshop participation and support. | 1.50 |
| 7/11/2019 | Lisette Tyler Weinstein | Associate | 1119F1613: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 7/11/2019 | Lucas Howard | Senior Associate | 1119F1614: Full Scale Exercise and/or Workshop participation and support. | 6.00 |
| 7/11/2019 | Lucas Howard | Senior Associate | 1119F1615: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 7/11/2019 | Lucas Howard | Senior Associate | 1119F1616: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 7/11/2019 | Mitchell Emerson Mendoza | Associate | 1119F1617: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/11/2019 | Mitchell Emerson Mendoza | Associate | 1119F1618: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/11/2019 | Mitchell Emerson Mendoza | Associate | 1119F1619: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 5.00 |
| 7/11/2019 | Neha Shah | Associate | 1119F1620: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/11/2019 | Neha Shah | Associate | 1119F1621: Training documentation / collateral compilation and synthesis. | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F1622: Training curriculum development support and planning. | 3.50 |
| 7/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F1623: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F1624: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 7/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1625: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/12/2019 | Hugh Trung Le | Director | 1119F1626: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/12/2019 | Hugh Trung Le | Director | 1119F1627: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/12/2019 | John Maitland Foody | Manager | 1119F1628: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/12/2019 | John Maitland Foody | Manager | 1119F1629: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/12/2019 | Juliana Renne | Senior Associate | 1119F1630: Training curriculum development support and planning. | 4.00 |
| 7/12/2019 | Juliana Renne | Senior Associate | 1119F1631: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/12/2019 | Lisette Tyler Weinstein | Associate | 1119F1632: Training documentation / collateral compilation and synthesis. | 2.10 |
| 7/12/2019 | Lisette Tyler Weinstein | Associate | 1119F1633: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
183 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Lisette Tyler Weinstein | Associate | 1119F1634: Training curriculum development support and planning. | 2.30 |
| 7/12/2019 | Lucas Howard | Senior Associate | 1119F1635: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/12/2019 | Lucas Howard | Senior Associate | 1119F1636: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 7/12/2019 | Lucas Howard | Senior Associate | 1119F1637: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 5.00 |
| 7/12/2019 | Mitchell Emerson Mendoza | Associate | 1119F1638: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 7/12/2019 | Mitchell Emerson Mendoza | Associate | 1119F1639: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/12/2019 | Mitchell Emerson Mendoza | Associate | 1119F1640: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 7/12/2019 | Neha Shah | Associate | 1119F1641: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/12/2019 | Neha Shah | Associate | 1119F1642: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/12/2019 | Neha Shah | Associate | 1119F1643: Training curriculum development support and planning. | 4.00 |
| 7/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F1644: Training curriculum development support and planning. | 2.00 |
| 7/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F1645: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
184 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F1646: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/14/2019 | Lisette Tyler Weinstein | Associate | 1119F1647: Training documentation / collateral compilation and synthesis. | 0.70 |
| 7/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1648: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1649: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1650: Training curriculum development support and planning. | 4.00 |
| 7/15/2019 | Hugh Trung Le | Director | 1119F1651: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/15/2019 | Hugh Trung Le | Director | 1119F1652: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/15/2019 | John Maitland Foody | Manager | 1119F1653: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/15/2019 | John Maitland Foody | Manager | 1119F1654: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/15/2019 | Juliana Renne | Senior Associate | 1119F1655: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/15/2019 | Juliana Renne | Senior Associate | 1119F1656: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/15/2019 | Juliana Renne | Senior Associate | 1119F1657: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/15/2019 | Lisette Tyler Weinstein | Associate | 1119F1658: Training documentation / collateral compilation and synthesis. | 4.20 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
185 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Lisette Tyler Weinstein | Associate | 1119F1659: Full Scale Exercise and/or Workshop participation and support. | 2.60 |
| 7/15/2019 | Lisette Tyler Weinstein | Associate | 1119F1660: Training documentation / collateral compilation and synthesis. | 1.90 |
| 7/15/2019 | Lisette Tyler Weinstein | Associate | 1119F1661: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.80 |
| 7/15/2019 | Lisette Tyler Weinstein | Associate | 1119F1662: Training curriculum development support and planning. | 3.10 |
| 7/15/2019 | Lucas Howard | Senior Associate | 1119F1663: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 7/15/2019 | Lucas Howard | Senior Associate | 1119F1664: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/15/2019 | Lucas Howard | Senior Associate | 1119F1665: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 7/15/2019 | Mitchell Emerson Mendoza | Associate | 1119F1666: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/15/2019 | Mitchell Emerson Mendoza | Associate | 1119F1667: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/15/2019 | Mitchell Emerson Mendoza | Associate | 1119F1668: Communications Support (Board materials, External stakeholders materials). | 4.00 |
| 7/15/2019 | Neha Shah | Associate | 1119F1669: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/15/2019 | Neha Shah | Associate | 1119F1670: Training curriculum development support and planning. | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Neha Shah | Associate | 1119F1671: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F1672: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 3.00 |
| 7/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F1673: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F1674: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1675: Training documentation / collateral compilation and synthesis. | 2.50 |
| 7/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1676: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 7/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1677: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 7/16/2019 | Hugh Trung Le | Director | 1119F1678: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/16/2019 | Hugh Trung Le | Director | 1119F1679: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/16/2019 | John Maitland Foody | Manager | 1119F1680: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/16/2019 | John Maitland Foody | Manager | 1119F1681: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/16/2019 | Juliana Renne | Senior Associate | 1119F1682: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 7/16/2019 | Juliana Renne | Senior Associate | 1119F1683: Training curriculum development support and planning. | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 187 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/16/2019 | Juliana Renne | Senior Associate | 1119F1684: Training documentation / collateral compilation and synthesis. | 0.50 |
| 7/16/2019 | Juliana Renne | Senior Associate | 1119F1685: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/16/2019 | Lisette Tyler Weinstein | Associate | 1119F1686: Operational Improvements (e.g., process improvements, action item support). | 3.40 |
| 7/16/2019 | Lisette Tyler Weinstein | Associate | 1119F1687: Training curriculum development support and planning. | 2.90 |
| 7/16/2019 | Lisette Tyler Weinstein | Associate | 1119F1688: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.10 |
| 7/16/2019 | Lisette Tyler Weinstein | Associate | 1119F1689: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 7/16/2019 | Lucas Howard | Senior Associate | 1119F1690: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 5.00 |
| 7/16/2019 | Lucas Howard | Senior Associate | 1119F1691: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/16/2019 | Lucas Howard | Senior Associate | 1119F1692: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 7/16/2019 | Mitchell Emerson Mendoza | Associate | 1119F1693: Training curriculum development support and planning. | 4.00 |
| 7/16/2019 | Mitchell Emerson Mendoza | Associate | 1119F1694: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/16/2019 | Mitchell Emerson Mendoza | Associate | 1119F1695: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
188 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/16/2019 | Neha Shah | Associate | 1119F1696: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 0.50 |
| 7/16/2019 | Neha Shah | Associate | 1119F1697: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/16/2019 | Neha Shah | Associate | 1119F1698: Training curriculum development support and planning. | 3.00 |
| 7/16/2019 | Neha Shah | Associate | 1119F1699: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/16/2019 | Nelson Bernabe | Administrative | 1119F1700: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 7/16/2019 | Paul Conboy | Director | 1119F1701: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F1702: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F1703: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F1704: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1705: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1706: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 7/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1707: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 7/17/2019 | Hugh Trung Le | Director | 1119F1708: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Hugh Trung Le | Director | 1119F1709: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 7/17/2019 | Hugh Trung Le | Director | 1119F1710: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/17/2019 | John Maitland Foody | Manager | 1119F1711: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/17/2019 | John Maitland Foody | Manager | 1119F1712: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/17/2019 | Juliana Renne | Senior Associate | 1119F1713: Training curriculum development support and planning. | 2.00 |
| 7/17/2019 | Juliana Renne | Senior Associate | 1119F1714: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/17/2019 | Juliana Renne | Senior Associate | 1119F1715: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/17/2019 | Juliana Renne | Senior Associate | 1119F1716: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/17/2019 | Lisette Tyler Weinstein | Associate | 1119F1717: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 7/17/2019 | Lisette Tyler Weinstein | Associate | 1119F1718: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 7/17/2019 | Lisette Tyler Weinstein | Associate | 1119F1719: Training documentation / collateral compilation and synthesis. | 3.10 |
| 7/17/2019 | Lisette Tyler Weinstein | Associate | 1119F1720: Training curriculum development support and planning. | 3.90 |
| 7/17/2019 | Lucas Howard | Senior Associate | 1119F1721: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 190 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Lucas Howard | Senior Associate | 1119F1722: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/17/2019 | Lucas Howard | Senior Associate | 1119F1723: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 7/17/2019 | Mitchell Emerson Mendoza | Associate | 1119F1724: Training curriculum development support and planning. | 3.00 |
| 7/17/2019 | Mitchell Emerson Mendoza | Associate | 1119F1725: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/17/2019 | Mitchell Emerson Mendoza | Associate | 1119F1726: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/17/2019 | Neha Shah | Associate | 1119F1727: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 7/17/2019 | Neha Shah | Associate | 1119F1728: Full Scale Exercise and/or Workshop participation and support. | 2.50 |
| 7/17/2019 | Neha Shah | Associate | 1119F1729: Training curriculum development support and planning. | 3.00 |
| 7/17/2019 | Paul Conboy | Director | 1119F1730: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F1731: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 7/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F1732: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F1733: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 191 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1734: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1735: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1736: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 7/18/2019 | David Lyons Stainback | Partner | 1119F1737: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F1738: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F1739: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/18/2019 | Hugh Trung Le | Director | 1119F1740: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.00 |
| 7/18/2019 | John Maitland Foody | Manager | 1119F1741: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/18/2019 | John Maitland Foody | Manager | 1119F1742: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/18/2019 | Juliana Renne | Senior Associate | 1119F1743: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/18/2019 | Juliana Renne | Senior Associate | 1119F1744: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/18/2019 | Lisette Tyler Weinstein | Associate | 1119F1745: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 7/18/2019 | Lisette Tyler Weinstein | Associate | 1119F1746: Operational Improvements (e.g., process improvements, action item support). | 3.10 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 192 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Lucas Howard | Senior Associate | 1119F1747: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.50 |
| 7/18/2019 | Lucas Howard | Senior Associate | 1119F1748: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/18/2019 | Lucas Howard | Senior Associate | 1119F1749: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 7/18/2019 | Mitchell Emerson Mendoza | Associate | 1119F1750: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 7/18/2019 | Mitchell Emerson Mendoza | Associate | 1119F1751: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 7/18/2019 | Neha Shah | Associate | 1119F1752: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/18/2019 | Neha Shah | Associate | 1119F1753: Training curriculum development support and planning. | 4.50 |
| 7/18/2019 | Neha Shah | Associate | 1119F1754: Training documentation / collateral compilation and synthesis. | 2.00 |
| 7/18/2019 | Neha Shah | Associate | 1119F1755: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.50 |
| 7/18/2019 | Paul Conboy | Director | 1119F1756: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F1757: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 7/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F1758: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 7/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F1759: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 193 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1760: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/19/2019 | Hugh Trung Le | Director | 1119F1761: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/19/2019 | Hugh Trung Le | Director | 1119F1762: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 7/19/2019 | Hugh Trung Le | Director | 1119F1763: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/19/2019 | John Maitland Foody | Manager | 1119F1764: Communications Support (Board materials, External stakeholders materials). | 5.00 |
| 7/19/2019 | John Maitland Foody | Manager | 1119F1765: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 5.00 |
| 7/19/2019 | Juliana Renne | Senior Associate | 1119F1766: Training curriculum development support and planning. | 4.00 |
| 7/19/2019 | Juliana Renne | Senior Associate | 1119F1767: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/19/2019 | Lucas Howard | Senior Associate | 1119F1768: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 7/19/2019 | Lucas Howard | Senior Associate | 1119F1769: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 7/19/2019 | Lucas Howard | Senior Associate | 1119F1770: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 7/19/2019 | Mitchell Emerson Mendoza | Associate | 1119F1771: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/19/2019 | Mitchell Emerson Mendoza | Associate | 1119F1772: Training curriculum development support and planning. | 5.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 194 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/19/2019 | Mitchell Emerson Mendoza | Associate | 1119F1773: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 7/19/2019 | Neha Shah | Associate | 1119F1774: Training curriculum development support and planning. | 1.00 |
| 7/19/2019 | Neha Shah | Associate | 1119F1775: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F1776: Training curriculum development support and planning. | 3.00 |
| 7/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F1777: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 7/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F1778: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F1779: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 7/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1780: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1781: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1782: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 7/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1783: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/22/2019 | Hugh Trung Le | Director | 1119F1784: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/22/2019 | Hugh Trung Le | Director | 1119F1785: Operational Improvements (e.g., process improvements, action item support). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 195 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Hugh Trung Le | Director | 1119F1786: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/22/2019 | John Maitland Foody | Manager | 1119F1787: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 7/22/2019 | John Maitland Foody | Manager | 1119F1788: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 7/22/2019 | Juliana Renne | Senior Associate | 1119F1789: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/22/2019 | Lisette Tyler Weinstein | Associate | 1119F1790: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 7/22/2019 | Lisette Tyler Weinstein | Associate | 1119F1791: Training curriculum development support and planning. | 3.10 |
| 7/22/2019 | Lisette Tyler Weinstein | Associate | 1119F1792: Training documentation / collateral compilation and synthesis. | 2.40 |
| 7/22/2019 | Lisette Tyler Weinstein | Associate | 1119F1793: Full Scale Exercise and/or Workshop participation and support. | 3.10 |
| 7/22/2019 | Lucas Howard | Senior Associate | 1119F1794: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 7/22/2019 | Lucas Howard | Senior Associate | 1119F1795: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 7/22/2019 | Lucas Howard | Senior Associate | 1119F1796: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.50 |
| 7/22/2019 | Lucas Howard | Senior Associate | 1119F1797: Exercise and/or Workshop after-action coordination and documentation. | 1.50 |
| 7/22/2019 | Neha Shah | Associate | 1119F1798: Training curriculum development support and planning. | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
196 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Neha Shah | Associate | 1119F1799: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/22/2019 | Neha Shah | Associate | 1119F1800: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F1801: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F1802: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F1803: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F1804: Training curriculum development support and planning. | 2.00 |
| 7/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1805: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1806: Training curriculum development support and planning. | 4.00 |
| 7/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1807: Training documentation / collateral compilation and synthesis. | 2.50 |
| 7/23/2019 | David Lyons Stainback | Partner | 1119F1808: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/23/2019 | David Lyons Stainback | Partner | 1119F1809: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 7/23/2019 | Hugh Trung Le | Director | 1119F1810: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/23/2019 | Hugh Trung Le | Director | 1119F1811: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
197 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/23/2019 | Hugh Trung Le | Director | 1119F1812: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/23/2019 | John Maitland Foody | Manager | 1119F1813: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 7/23/2019 | John Maitland Foody | Manager | 1119F1814: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 7/23/2019 | Juliana Renne | Senior Associate | 1119F1815: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/23/2019 | Juliana Renne | Senior Associate | 1119F1816: Training curriculum development support and planning. | 4.00 |
| 7/23/2019 | Juliana Renne | Senior Associate | 1119F1817: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 7/23/2019 | Lisette Tyler Weinstein | Associate | 1119F1818: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 7/23/2019 | Lisette Tyler Weinstein | Associate | 1119F1819: Full Scale Exercise and/or Workshop participation and support. | 1.50 |
| 7/23/2019 | Lisette Tyler Weinstein | Associate | 1119F1820: Training documentation / collateral compilation and synthesis. | 3.10 |
| 7/23/2019 | Lisette Tyler Weinstein | Associate | 1119F1821: Training curriculum development support and planning. | 2.80 |
| 7/23/2019 | Lucas Howard | Senior Associate | 1119F1822: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 7/23/2019 | Lucas Howard | Senior Associate | 1119F1823: Business Strategy Support (Scenario development, Alternatives Assessment). | 4.50 |
| 7/23/2019 | Lucas Howard | Senior Associate | 1119F1824: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
198 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/23/2019 | Neha Shah | Associate | 1119F1825: Training documentation / collateral compilation and synthesis. | 5.00 |
| 7/23/2019 | Neha Shah | Associate | 1119F1826: Full Scale Exercise and/or Workshop participation and support. | 5.00 |
| 7/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F1827: Training curriculum development support and planning. | 4.00 |
| 7/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F1828: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F1829: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1830: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 7/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1831: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 7/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1832: Training curriculum development support and planning. | 3.00 |
| 7/24/2019 | David Lyons Stainback | Partner | 1119F1833: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 7/24/2019 | David Lyons Stainback | Partner | 1119F1834: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F1835: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F1836: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/24/2019 | Hugh Trung Le | Director | 1119F1837: Operational Improvements (e.g., process improvements, action item support). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/24/2019 | John Maitland Foody | Manager | 1119F1838: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 7/24/2019 | John Maitland Foody | Manager | 1119F1839: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 7/24/2019 | Juliana Renne | Senior Associate | 1119F1840: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/24/2019 | Juliana Renne | Senior Associate | 1119F1841: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/24/2019 | Juliana Renne | Senior Associate | 1119F1842: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1843: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.80 |
| 7/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1844: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1845: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 7/24/2019 | Lisette Tyler Weinstein | Associate | 1119F1846: Training documentation / collateral compilation and synthesis. | 1.50 |
| 7/24/2019 | Lucas Howard | Senior Associate | 1119F1847: Business Strategy Support (Scenario development, Alternatives Assessment). | 4.00 |
| 7/24/2019 | Lucas Howard | Senior Associate | 1119F1848: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 7/24/2019 | Lucas Howard | Senior Associate | 1119F1849: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 7/24/2019 | Lucas Howard | Senior Associate | 1119F1850: Operational Improvements (e.g., process improvements, action item support). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
200 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F1851: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F1852: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 7/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F1853: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 7/24/2019 | Todd Jirovec | Partner | 1119F1854: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1855: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 7/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1856: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1857: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/25/2019 | Hugh Trung Le | Director | 1119F1858: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/25/2019 | John Maitland Foody | Manager | 1119F1859: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/25/2019 | John Maitland Foody | Manager | 1119F1860: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/25/2019 | John Maitland Foody | Manager | 1119F1861: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/25/2019 | Juliana Renne | Senior Associate | 1119F1862: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/25/2019 | Juliana Renne | Senior Associate | 1119F1863: Training curriculum development support and planning. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
201 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Lisette Tyler Weinstein | Associate | 1119F1864: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 7/25/2019 | Lucas Howard | Senior Associate | 1119F1865: Workstream / LOB workshops and/or exercise participation and support. | 1.50 |
| 7/25/2019 | Lucas Howard | Senior Associate | 1119F1866: Business Strategy Support (Scenario development, Alternatives Assessment). | 3.50 |
| 7/25/2019 | Lucas Howard | Senior Associate | 1119F1867: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 7/25/2019 | Lucas Howard | Senior Associate | 1119F1868: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 7/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F1869: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F1870: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F1871: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 7/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1872: Training curriculum development support and planning. | 1.50 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F1873: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F1874: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.00 |
| 7/26/2019 | Hugh Trung Le | Director | 1119F1875: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 202 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/26/2019 | John Maitland Foody | Manager | 1119F1876: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/26/2019 | John Maitland Foody | Manager | 1119F1877: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 7/26/2019 | John Maitland Foody | Manager | 1119F1878: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/26/2019 | Juliana Renne | Senior Associate | 1119F1879: Training curriculum development support and planning. | 4.00 |
| 7/26/2019 | Lucas Howard | Senior Associate | 1119F1880: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 7/26/2019 | Lucas Howard | Senior Associate | 1119F1881: Exercise and/or Workshop after-action coordination and documentation. | 4.50 |
| 7/26/2019 | Lucas Howard | Senior Associate | 1119F1882: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 7/26/2019 | Lucas Howard | Senior Associate | 1119F1883: Operational Improvements (e.g., process improvements, action item support). | 1.50 |
| 7/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F1884: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 7/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F1885: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 7/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F1886: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/29/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1887: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
203 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Hugh Trung Le | Director | 1119F1888: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/29/2019 | Hugh Trung Le | Director | 1119F1889: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/29/2019 | Hugh Trung Le | Director | 1119F1890: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 1.00 |
| 7/29/2019 | John Maitland Foody | Manager | 1119F1891: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/29/2019 | John Maitland Foody | Manager | 1119F1892: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/29/2019 | John Maitland Foody | Manager | 1119F1893: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/29/2019 | Juliana Renne | Senior Associate | 1119F1894: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/29/2019 | Juliana Renne | Senior Associate | 1119F1895: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/29/2019 | Lisette Tyler Weinstein | Associate | 1119F1896: Training documentation / collateral compilation and synthesis. | 2.10 |
| 7/29/2019 | Lisette Tyler Weinstein | Associate | 1119F1897: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 7/29/2019 | Lisette Tyler Weinstein | Associate | 1119F1898: Training curriculum development support and planning. | 2.40 |
| 7/29/2019 | Lisette Tyler Weinstein | Associate | 1119F1899: Full Scale Exercise and/or Workshop participation and support. | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Lucas Howard | Senior Associate | 1119F1900: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 7/29/2019 | Lucas Howard | Senior Associate | 1119F1901: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 7/29/2019 | Lucas Howard | Senior Associate | 1119F1902: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 7/29/2019 | Lucas Howard | Senior Associate | 1119F1903: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.50 |
| 7/29/2019 | Paul Conboy | Director | 1119F1904: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 7/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F1905: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 7/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F1906: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F1907: Training curriculum development support and planning. | 2.00 |
| 7/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1908: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1909: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/30/2019 | Hugh Trung Le | Director | 1119F1910: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/30/2019 | Hugh Trung Le | Director | 1119F1911: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 205 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Hugh Trung Le | Director | 1119F1912: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 7/30/2019 | John Maitland Foody | Manager | 1119F1913: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 7/30/2019 | John Maitland Foody | Manager | 1119F1914: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 7/30/2019 | John Maitland Foody | Manager | 1119F1915: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/30/2019 | Juliana Renne | Senior Associate | 1119F1916: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 7/30/2019 | Juliana Renne | Senior Associate | 1119F1917: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/30/2019 | Juliana Renne | Senior Associate | 1119F1918: Training curriculum development support and planning. | 4.00 |
| 7/30/2019 | Lisette Tyler Weinstein | Associate | 1119F1919: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 7/30/2019 | Lisette Tyler Weinstein | Associate | 1119F1920: Full Scale Exercise and/or Workshop participation and support. | 1.90 |
| 7/30/2019 | Lisette Tyler Weinstein | Associate | 1119F1921: Training curriculum development support and planning. | 2.10 |
| 7/30/2019 | Lisette Tyler Weinstein | Associate | 1119F1922: Training documentation / collateral compilation and synthesis. | 2.70 |
| 7/30/2019 | Lisette Tyler Weinstein | Associate | 1119F1923: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 206 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/30/2019 | Lucas Howard | Senior Associate | 1119F1924: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 7/30/2019 | Lucas Howard | Senior Associate | 1119F1925: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 7/30/2019 | Lucas Howard | Senior Associate | 1119F1926: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 7/30/2019 | Lucas Howard | Senior Associate | 1119F1927: Workstream / LOB workshops and/or exercise participation and support. | 1.40 |
| 7/30/2019 | Nelson Bernabe | Administrative | 1119F1928: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 7/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F1929: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 7/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F1930: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F1931: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 7/31/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1932: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 7/31/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1933: Training curriculum development support and planning. | 4.00 |
| 7/31/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1934: Training documentation / collateral compilation and synthesis. | 3.50 |
| 7/31/2019 | David Lyons Stainback | Partner | 1119F1935: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/31/2019 | Hugh Trung Le | Director | 1119F1936: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088　　Doc# 8032-3　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 207 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Hugh Trung Le | Director | 1119F1937: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 1.00 |
| 7/31/2019 | Hugh Trung Le | Director | 1119F1938: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 7/31/2019 | John Maitland Foody | Manager | 1119F1939: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 7/31/2019 | John Maitland Foody | Manager | 1119F1940: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 7/31/2019 | John Maitland Foody | Manager | 1119F1941: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/31/2019 | Juliana Renne | Senior Associate | 1119F1942: Training curriculum development support and planning. | 4.00 |
| 7/31/2019 | Juliana Renne | Senior Associate | 1119F1943: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 7/31/2019 | Juliana Renne | Senior Associate | 1119F1944: Training documentation / collateral compilation and synthesis. | 4.00 |
| 7/31/2019 | Lisette Tyler Weinstein | Associate | 1119F1945: Exercise and/or Workshop after-action coordination and documentation. | 1.50 |
| 7/31/2019 | Lisette Tyler Weinstein | Associate | 1119F1946: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 7/31/2019 | Lisette Tyler Weinstein | Associate | 1119F1947: Training documentation / collateral compilation and synthesis. | 2.10 |
| 7/31/2019 | Lisette Tyler Weinstein | Associate | 1119F1948: Full Scale Exercise and/or Workshop participation and support. | 2.50 |
| 7/31/2019 | Lisette Tyler Weinstein | Associate | 1119F1949: Training curriculum development support and planning. | 2.70 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 208 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Lucas Howard | Senior Associate | 1119F1950: Exercise and/or Workshop after-action coordination and documentation. | 1.20 |
| 7/31/2019 | Lucas Howard | Senior Associate | 1119F1951: Workstream / LOB workshops and/or exercise participation and support. | 1.90 |
| 7/31/2019 | Lucas Howard | Senior Associate | 1119F1952: Operational Improvements (e.g., process improvements, action item support). | 3.70 |
| 7/31/2019 | Lucas Howard | Senior Associate | 1119F1953: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.20 |
| 7/31/2019 | Nelson Bernabe | Administrative | 1119F1954: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 7/31/2019 | Paul Conboy | Director | 1119F1955: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 7/31/2019 | Thomas Alexander Beauchemin | Associate | 1119F1956: Training curriculum development support and planning. | 3.50 |
| 7/31/2019 | Thomas Alexander Beauchemin | Associate | 1119F1957: Training documentation / collateral compilation and synthesis. | 3.00 |
| 7/31/2019 | Thomas Alexander Beauchemin | Associate | 1119F1958: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 8/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1959: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1960: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.60 |
| 8/1/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1961: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 209 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Hugh Trung Le | Director | 1119F1962: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F1963: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F1964: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/1/2019 | Hugh Trung Le | Director | 1119F1965: Training documentation / collateral compilation and synthesis. | 1.00 |
| 8/1/2019 | John Maitland Foody | Manager | 1119F1966: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/1/2019 | John Maitland Foody | Manager | 1119F1967: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/1/2019 | John Maitland Foody | Manager | 1119F1968: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/1/2019 | Juliana Renne | Senior Associate | 1119F1969: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/1/2019 | Juliana Renne | Senior Associate | 1119F1970: Training curriculum development support and planning. | 4.00 |
| 8/1/2019 | Juliana Renne | Senior Associate | 1119F1971: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1972: Full Scale Exercise and/or Workshop participation and support. | 2.40 |
| 8/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1973: Training curriculum development support and planning. | 2.60 |
| 8/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1974: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 210 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/1/2019 | Lisette Tyler Weinstein | Associate | 1119F1975: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 8/1/2019 | Lucas Howard | Senior Associate | 1119F1976: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.20 |
| 8/1/2019 | Lucas Howard | Senior Associate | 1119F1977: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 8/1/2019 | Lucas Howard | Senior Associate | 1119F1978: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.00 |
| 8/1/2019 | Lucas Howard | Senior Associate | 1119F1979: Operational Improvements (e.g., process improvements, action item support). | 3.80 |
| 8/1/2019 | Thomas Alexander Beauchemin | Associate | 1119F1980: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/1/2019 | Thomas Alexander Beauchemin | Associate | 1119F1981: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 8/1/2019 | Thomas Alexander Beauchemin | Associate | 1119F1982: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 8/2/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1983: Training documentation / collateral compilation and synthesis. | 3.10 |
| 8/2/2019 | Ashley Dawn Wilson | Senior Manager | 1119F1984: Training curriculum development support and planning. | 4.00 |
| 8/2/2019 | David Lyons Stainback | Partner | 1119F1985: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 8/2/2019 | Hugh Trung Le | Director | 1119F1986: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/2/2019 | Hugh Trung Le | Director | 1119F1987: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | John Maitland Foody | Manager | 1119F1988: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/2/2019 | John Maitland Foody | Manager | 1119F1989: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/2/2019 | John Maitland Foody | Manager | 1119F1990: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/2/2019 | Juliana Renne | Senior Associate | 1119F1991: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/2/2019 | Juliana Renne | Senior Associate | 1119F1992: Training curriculum development support and planning. | 4.00 |
| 8/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1993: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 8/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1994: Full Scale Exercise and/or Workshop participation and support. | 1.30 |
| 8/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1995: Training curriculum development support and planning. | 2.30 |
| 8/2/2019 | Lisette Tyler Weinstein | Associate | 1119F1996: Training documentation / collateral compilation and synthesis. | 2.20 |
| 8/2/2019 | Lucas Howard | Senior Associate | 1119F1997: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 8/2/2019 | Lucas Howard | Senior Associate | 1119F1998: Workstream / LOB workshops and/or exercise participation and support. | 1.80 |
| 8/2/2019 | Lucas Howard | Senior Associate | 1119F1999: Exercise and/or Workshop after-action coordination and documentation. | 4.70 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/2/2019 | Paul Conboy | Director | 1119F2000: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2001: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2002: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 8/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2003: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 8/2/2019 | Todd Jirovec | Partner | 1119F2004: Full Scale Exercise and/or Workshop participation and support. | 1.00 |
| 8/3/2019 | Juliana Renne | Senior Associate | 1119F2005: Training curriculum development support and planning. | 3.00 |
| 8/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2006: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2007: Training curriculum development support and planning. | 4.00 |
| 8/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2008: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F2009: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F2010: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 8/5/2019 | Hugh Trung Le | Director | 1119F2011: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/5/2019 | John Maitland Foody | Manager | 1119F2012: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 213 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | John Maitland Foody | Manager | 1119F2013: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/5/2019 | John Maitland Foody | Manager | 1119F2014: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/5/2019 | Juliana Renne | Senior Associate | 1119F2015: Training curriculum development support and planning. | 4.00 |
| 8/5/2019 | Juliana Renne | Senior Associate | 1119F2016: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/5/2019 | Juliana Renne | Senior Associate | 1119F2017: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2018: Training documentation / collateral compilation and synthesis. | 2.20 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2019: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2020: Training curriculum development support and planning. | 2.10 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2021: Full Scale Exercise and/or Workshop participation and support. | 1.50 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2022: Training curriculum development support and planning. | 2.10 |
| 8/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2023: Exercise and/or Workshop after-action coordination and documentation. | 0.50 |
| 8/5/2019 | Lucas Howard | Senior Associate | 1119F2024: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.70 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
214 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/5/2019 | Lucas Howard | Senior Associate | 1119F2025: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 8/5/2019 | Lucas Howard | Senior Associate | 1119F2026: Exercise and/or Workshop after-action coordination and documentation. | 3.60 |
| 8/5/2019 | Lucas Howard | Senior Associate | 1119F2027: Operational Improvements (e.g., process improvements, action item support). | 1.70 |
| 8/5/2019 | Nelson Bernabe | Administrative | 1119F2028: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 8/5/2019 | Paul Conboy | Director | 1119F2029: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2030: Training curriculum development support and planning. | 2.50 |
| 8/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2031: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2032: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 8/6/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2033: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/6/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2034: Operational Improvements (e.g., process improvements, action item support). | 3.10 |
| 8/6/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2035: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/6/2019 | David Lyons Stainback | Partner | 1119F2036: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 8/6/2019 | Hugh Trung Le | Director | 1119F2037: Training curriculum development support and planning. | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
215 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Hugh Trung Le | Director | 1119F2038: Operational Improvements (e.g., process improvements, action item support). | 1.00 |
| 8/6/2019 | Hugh Trung Le | Director | 1119F2039: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/6/2019 | John Maitland Foody | Manager | 1119F2040: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/6/2019 | John Maitland Foody | Manager | 1119F2041: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/6/2019 | John Maitland Foody | Manager | 1119F2042: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/6/2019 | Juliana Renne | Senior Associate | 1119F2043: Training curriculum development support and planning. | 4.00 |
| 8/6/2019 | Juliana Renne | Senior Associate | 1119F2044: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/6/2019 | Juliana Renne | Senior Associate | 1119F2045: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2046: Full Scale Exercise and/or Workshop participation and support. | 2.30 |
| 8/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2047: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2048: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 8/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2049: Operational Improvements (e.g., process improvements, action item support). | 2.70 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
216 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2050: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 8/6/2019 | Lucas Howard | Senior Associate | 1119F2051: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 8/6/2019 | Lucas Howard | Senior Associate | 1119F2052: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 8/6/2019 | Lucas Howard | Senior Associate | 1119F2053: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 8/6/2019 | Lucas Howard | Senior Associate | 1119F2054: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2055: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 3.00 |
| 8/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2056: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 8/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2057: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 8/7/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2058: Training curriculum development support and planning. | 2.30 |
| 8/7/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2059: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/7/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2060: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/7/2019 | Hugh Trung Le | Director | 1119F2061: Training curriculum development support and planning. | 2.00 |
| 8/7/2019 | Hugh Trung Le | Director | 1119F2062: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 217 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | John Maitland Foody | Manager | 1119F2063: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/7/2019 | John Maitland Foody | Manager | 1119F2064: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/7/2019 | John Maitland Foody | Manager | 1119F2065: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/7/2019 | Juliana Renne | Senior Associate | 1119F2066: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/7/2019 | Juliana Renne | Senior Associate | 1119F2067: Training curriculum development support and planning. | 4.00 |
| 8/7/2019 | Juliana Renne | Senior Associate | 1119F2068: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 8/7/2019 | Lisette Tyler Weinstein | Associate | 1119F2069: Operational Improvements (e.g., process improvements, action item support). | 1.50 |
| 8/7/2019 | Lisette Tyler Weinstein | Associate | 1119F2070: Full Scale Exercise and/or Workshop participation and support. | 2.20 |
| 8/7/2019 | Lisette Tyler Weinstein | Associate | 1119F2071: Training curriculum development support and planning. | 2.60 |
| 8/7/2019 | Lisette Tyler Weinstein | Associate | 1119F2072: Exercise and/or Workshop after-action coordination and documentation. | 2.30 |
| 8/7/2019 | Lisette Tyler Weinstein | Associate | 1119F2073: Training documentation / collateral compilation and synthesis. | 2.40 |
| 8/7/2019 | Lucas Howard | Senior Associate | 1119F2074: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
218 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | Lucas Howard | Senior Associate | 1119F2075: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 8/7/2019 | Lucas Howard | Senior Associate | 1119F2076: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 8/7/2019 | Lucas Howard | Senior Associate | 1119F2077: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 8/7/2019 | Thomas Alexander Beauchemin | Associate | 1119F2078: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/7/2019 | Thomas Alexander Beauchemin | Associate | 1119F2079: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/7/2019 | Thomas Alexander Beauchemin | Associate | 1119F2080: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 2.00 |
| 8/7/2019 | Thomas Alexander Beauchemin | Associate | 1119F2081: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2082: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/8/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2083: Training documentation / collateral compilation and synthesis. | 2.10 |
| 8/8/2019 | David Lyons Stainback | Partner | 1119F2084: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 8/8/2019 | Hugh Trung Le | Director | 1119F2085: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/8/2019 | Hugh Trung Le | Director | 1119F2086: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 219 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | John Maitland Foody | Manager | 1119F2087: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/8/2019 | John Maitland Foody | Manager | 1119F2088: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/8/2019 | John Maitland Foody | Manager | 1119F2089: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/8/2019 | Juliana Renne | Senior Associate | 1119F2090: Training curriculum development support and planning. | 2.00 |
| 8/8/2019 | Juliana Renne | Senior Associate | 1119F2091: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/8/2019 | Juliana Renne | Senior Associate | 1119F2092: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/8/2019 | Lisette Tyler Weinstein | Associate | 1119F2093: Full Scale Exercise and/or Workshop participation and support. | 2.80 |
| 8/8/2019 | Lisette Tyler Weinstein | Associate | 1119F2094: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 8/8/2019 | Lisette Tyler Weinstein | Associate | 1119F2095: Operational Improvements (e.g., process improvements, action item support). | 1.50 |
| 8/8/2019 | Lisette Tyler Weinstein | Associate | 1119F2096: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 8/8/2019 | Lisette Tyler Weinstein | Associate | 1119F2097: Training documentation / collateral compilation and synthesis. | 2.60 |
| 8/8/2019 | Lucas Howard | Senior Associate | 1119F2098: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
220 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/8/2019 | Lucas Howard | Senior Associate | 1119F2099: Workstream / LOB workshops and/or exercise participation and support. | 2.30 |
| 8/8/2019 | Lucas Howard | Senior Associate | 1119F2100: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 8/8/2019 | Lucas Howard | Senior Associate | 1119F2101: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 8/8/2019 | Paul Conboy | Director | 1119F2102: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F2103: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 8/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F2104: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/8/2019 | Thomas Alexander Beauchemin | Associate | 1119F2105: Training curriculum development support and planning. | 3.00 |
| 8/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2106: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2107: Training curriculum development support and planning. | 2.00 |
| 8/9/2019 | Hugh Trung Le | Director | 1119F2108: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/9/2019 | Hugh Trung Le | Director | 1119F2109: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.00 |
| 8/9/2019 | Hugh Trung Le | Director | 1119F2110: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/9/2019 | John Maitland Foody | Manager | 1119F2111: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/9/2019 | John Maitland Foody | Manager | 1119F2112: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/9/2019 | John Maitland Foody | Manager | 1119F2113: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/9/2019 | Juliana Renne | Senior Associate | 1119F2114: Training curriculum development support and planning. | 4.00 |
| 8/9/2019 | Juliana Renne | Senior Associate | 1119F2115: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/9/2019 | Lisette Tyler Weinstein | Associate | 1119F2116: Training curriculum development support and planning. | 2.10 |
| 8/9/2019 | Lucas Howard | Senior Associate | 1119F2117: Workstream / LOB workshops and/or exercise participation and support. | 4.10 |
| 8/9/2019 | Lucas Howard | Senior Associate | 1119F2118: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 8/9/2019 | Lucas Howard | Senior Associate | 1119F2119: Operational Improvements (e.g., process improvements, action item support). | 1.50 |
| 8/9/2019 | Lucas Howard | Senior Associate | 1119F2120: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.60 |
| 8/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2121: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 8/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2122: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 8/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2123: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 8/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2124: Training curriculum development support and planning. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
222 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2125: Training documentation / collateral compilation and synthesis. | 3.20 |
| 8/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2126: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/12/2019 | Hugh Trung Le | Director | 1119F2127: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/12/2019 | Hugh Trung Le | Director | 1119F2128: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/12/2019 | John Maitland Foody | Manager | 1119F2129: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/12/2019 | John Maitland Foody | Manager | 1119F2130: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/12/2019 | John Maitland Foody | Manager | 1119F2131: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/12/2019 | Juliana Renne | Senior Associate | 1119F2132: Training curriculum development support and planning. | 4.00 |
| 8/12/2019 | Juliana Renne | Senior Associate | 1119F2133: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2134: Training documentation / collateral compilation and synthesis. | 2.50 |
| 8/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2135: Training curriculum development support and planning. | 2.70 |
| 8/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2136: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 8/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2137: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
223 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Lucas Howard | Senior Associate | 1119F2138: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 8/12/2019 | Lucas Howard | Senior Associate | 1119F2139: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 8/12/2019 | Lucas Howard | Senior Associate | 1119F2140: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 8/12/2019 | Lucas Howard | Senior Associate | 1119F2141: Workstream / LOB workshops and/or exercise participation and support. | 2.80 |
| 8/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2142: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 8/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2143: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2144: Training curriculum development support and planning. | 2.00 |
| 8/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2145: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2146: Training curriculum development support and planning. | 4.00 |
| 8/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2147: Operational Improvements (e.g., process improvements, action item support). | 3.40 |
| 8/13/2019 | David Lyons Stainback | Partner | 1119F2148: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 8/13/2019 | Hugh Trung Le | Director | 1119F2149: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/13/2019 | Hugh Trung Le | Director | 1119F2150: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
224 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | John Maitland Foody | Manager | 1119F2151: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/13/2019 | John Maitland Foody | Manager | 1119F2152: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/13/2019 | John Maitland Foody | Manager | 1119F2153: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/13/2019 | Juliana Renne | Senior Associate | 1119F2154: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 8/13/2019 | Juliana Renne | Senior Associate | 1119F2155: Training curriculum development support and planning. | 4.00 |
| 8/13/2019 | Juliana Renne | Senior Associate | 1119F2156: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2157: Training curriculum development support and planning. | 2.70 |
| 8/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2158: Training documentation / collateral compilation and synthesis. | 2.60 |
| 8/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2159: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 8/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2160: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 8/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2161: Exercise and/or Workshop after-action coordination and documentation. | 2.30 |
| 8/13/2019 | Lucas Howard | Senior Associate | 1119F2162: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Lucas Howard | Senior Associate | 1119F2163: Exercise and/or Workshop after-action coordination and documentation. | 2.30 |
| 8/13/2019 | Lucas Howard | Senior Associate | 1119F2164: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 8/13/2019 | Lucas Howard | Senior Associate | 1119F2165: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 8/13/2019 | Paul Conboy | Director | 1119F2166: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2167: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 8/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2168: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2169: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 8/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2170: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2171: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2172: Training curriculum development support and planning. | 3.50 |
| 8/14/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2173: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 8/14/2019 | Hugh Trung Le | Director | 1119F2174: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/14/2019 | Hugh Trung Le | Director | 1119F2175: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 226 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | John Maitland Foody | Manager | 1119F2176: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/14/2019 | John Maitland Foody | Manager | 1119F2177: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/14/2019 | John Maitland Foody | Manager | 1119F2178: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/14/2019 | Juliana Renne | Senior Associate | 1119F2179: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/14/2019 | Juliana Renne | Senior Associate | 1119F2180: Training curriculum development support and planning. | 4.00 |
| 8/14/2019 | Juliana Renne | Senior Associate | 1119F2181: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/14/2019 | Lisette Tyler Weinstein | Associate | 1119F2182: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |
| 8/14/2019 | Lisette Tyler Weinstein | Associate | 1119F2183: Training documentation / collateral compilation and synthesis. | 2.10 |
| 8/14/2019 | Lisette Tyler Weinstein | Associate | 1119F2184: Training curriculum development support and planning. | 2.50 |
| 8/14/2019 | Lisette Tyler Weinstein | Associate | 1119F2185: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 8/14/2019 | Lisette Tyler Weinstein | Associate | 1119F2186: Workstream / LOB workshops and/or exercise participation and support. | 2.30 |
| 8/14/2019 | Lucas Howard | Senior Associate | 1119F2187: Workstream / LOB workshops and/or exercise participation and support. | 2.90 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
227 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/14/2019 | Lucas Howard | Senior Associate | 1119F2188: Operational Improvements (e.g., process improvements, action item support). | 1.50 |
| 8/14/2019 | Lucas Howard | Senior Associate | 1119F2189: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.10 |
| 8/14/2019 | Lucas Howard | Senior Associate | 1119F2190: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/14/2019 | Thomas Alexander Beauchemin | Associate | 1119F2191: Training curriculum development support and planning. | 4.00 |
| 8/14/2019 | Thomas Alexander Beauchemin | Associate | 1119F2192: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/14/2019 | Thomas Alexander Beauchemin | Associate | 1119F2193: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F2194: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F2195: Training documentation / collateral compilation and synthesis. | 1.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F2196: Training curriculum development support and planning. | 1.00 |
| 8/14/2019 | Todd Jirovec | Partner | 1119F2197: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 8/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2198: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2199: Training curriculum development support and planning. | 3.60 |
| 8/15/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2200: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 228 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | David Lyons Stainback | Partner | 1119F2201: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 8/15/2019 | Hugh Trung Le | Director | 1119F2202: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 8/15/2019 | Hugh Trung Le | Director | 1119F2203: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/15/2019 | Hugh Trung Le | Director | 1119F2204: Training curriculum development support and planning. | 1.00 |
| 8/15/2019 | John Maitland Foody | Manager | 1119F2205: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/15/2019 | John Maitland Foody | Manager | 1119F2206: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/15/2019 | John Maitland Foody | Manager | 1119F2207: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/15/2019 | Juliana Renne | Senior Associate | 1119F2208: Training curriculum development support and planning. | 2.00 |
| 8/15/2019 | Juliana Renne | Senior Associate | 1119F2209: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/15/2019 | Juliana Renne | Senior Associate | 1119F2210: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/15/2019 | Lisette Tyler Weinstein | Associate | 1119F2211: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 8/15/2019 | Lisette Tyler Weinstein | Associate | 1119F2212: Full Scale Exercise and/or Workshop participation and support. | 2.80 |
| 8/15/2019 | Lisette Tyler Weinstein | Associate | 1119F2213: Training curriculum development support and planning. | 2.10 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 229 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | Lisette Tyler Weinstein | Associate | 1119F2214: Training documentation / collateral compilation and synthesis. | 2.40 |
| 8/15/2019 | Lisette Tyler Weinstein | Associate | 1119F2215: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 8/15/2019 | Lucas Howard | Senior Associate | 1119F2216: Operational Improvements (e.g., process improvements, action item support). | 3.20 |
| 8/15/2019 | Lucas Howard | Senior Associate | 1119F2217: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/15/2019 | Lucas Howard | Senior Associate | 1119F2218: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 8/15/2019 | Lucas Howard | Senior Associate | 1119F2219: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.80 |
| 8/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F2220: Training curriculum development support and planning. | 4.00 |
| 8/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F2221: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/15/2019 | Thomas Alexander Beauchemin | Associate | 1119F2222: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 8/15/2019 | Todd Jirovec | Partner | 1119F2223: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 8/15/2019 | Todd Jirovec | Partner | 1119F2224: Training curriculum development support and planning. | 0.50 |
| 8/15/2019 | Todd Jirovec | Partner | 1119F2225: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 230 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/15/2019 | Todd Jirovec | Partner | 1119F2226: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2227: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2228: Training curriculum development support and planning. | 4.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F2229: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F2230: Training documentation / collateral compilation and synthesis. | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F2231: Training curriculum development support and planning. | 1.00 |
| 8/16/2019 | Hugh Trung Le | Director | 1119F2232: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/16/2019 | John Maitland Foody | Manager | 1119F2233: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/16/2019 | John Maitland Foody | Manager | 1119F2234: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/16/2019 | John Maitland Foody | Manager | 1119F2235: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/16/2019 | Juliana Renne | Senior Associate | 1119F2236: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/16/2019 | Juliana Renne | Senior Associate | 1119F2237: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/16/2019 | Juliana Renne | Senior Associate | 1119F2238: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2239: Exercise and/or Workshop after-action coordination and documentation. | 1.70 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2240: Full Scale Exercise and/or Workshop participation and support. | 2.40 |
| 8/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2241: Training curriculum development support and planning. | 2.90 |
| 8/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2242: Training documentation / collateral compilation and synthesis. | 2.70 |
| 8/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2243: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 8/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2244: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2245: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 2.00 |
| 8/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2246: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 8/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2247: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2248: Training curriculum development support and planning. | 1.50 |
| 8/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2249: Training documentation / collateral compilation and synthesis. | 2.10 |
| 8/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2250: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.80 |
| 8/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2251: Training documentation / collateral compilation and synthesis. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
232 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2252: Training curriculum development support and planning. | 4.00 |
| 8/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2253: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 8/19/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2254: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/19/2019 | David Lyons Stainback | Partner | 1119F2255: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 0.50 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F2256: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F2257: Training curriculum development support and planning. | 1.00 |
| 8/19/2019 | Hugh Trung Le | Director | 1119F2258: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/19/2019 | John Maitland Foody | Manager | 1119F2259: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/19/2019 | John Maitland Foody | Manager | 1119F2260: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/19/2019 | John Maitland Foody | Manager | 1119F2261: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/19/2019 | Juliana Renne | Senior Associate | 1119F2262: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/19/2019 | Juliana Renne | Senior Associate | 1119F2263: Training documentation / collateral compilation and synthesis. | 1.00 |
| 8/19/2019 | Juliana Renne | Senior Associate | 1119F2264: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 233 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Juliana Renne | Senior Associate | 1119F2265: Training curriculum development support and planning. | 4.00 |
| 8/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2266: Workstream / LOB workshops and/or exercise participation and support. | 3.60 |
| 8/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2267: Full Scale Exercise and/or Workshop participation and support. | 3.10 |
| 8/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2268: Training curriculum development support and planning. | 3.10 |
| 8/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2269: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2270: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.20 |
| 8/19/2019 | Lucas Howard | Senior Associate | 1119F2271: Workstream / LOB workshops and/or exercise participation and support. | 2.10 |
| 8/19/2019 | Lucas Howard | Senior Associate | 1119F2272: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 8/19/2019 | Lucas Howard | Senior Associate | 1119F2273: Operational Improvements (e.g., process improvements, action item support). | 2.60 |
| 8/19/2019 | Lucas Howard | Senior Associate | 1119F2274: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.30 |
| 8/19/2019 | Melissa Boyd | Associate | 1119F2275: Training curriculum development support and planning. | 2.90 |
| 8/19/2019 | Melissa Boyd | Associate | 1119F2276: Training documentation / collateral compilation and synthesis. | 2.50 |
| 8/19/2019 | Melissa Boyd | Associate | 1119F2277: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
234 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**Exhibit C**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/19/2019 | Melissa Boyd | Associate | 1119F2278: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.90 |
| 8/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2279: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2280: Training curriculum development support and planning. | 4.00 |
| 8/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2281: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/20/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2282: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/20/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2283: Training curriculum development support and planning. | 4.00 |
| 8/20/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2284: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/20/2019 | Hugh Trung Le | Director | 1119F2285: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/20/2019 | Hugh Trung Le | Director | 1119F2286: Training curriculum development support and planning. | 2.00 |
| 8/20/2019 | John Maitland Foody | Manager | 1119F2287: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/20/2019 | John Maitland Foody | Manager | 1119F2288: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/20/2019 | John Maitland Foody | Manager | 1119F2289: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/20/2019 | Juliana Renne | Senior Associate | 1119F2290: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 235 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Juliana Renne | Senior Associate | 1119F2291: Training curriculum development support and planning. | 4.00 |
| 8/20/2019 | Juliana Renne | Senior Associate | 1119F2292: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/20/2019 | Juliana Renne | Senior Associate | 1119F2293: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2294: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |
| 8/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2295: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 8/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2296: Training curriculum development support and planning. | 2.80 |
| 8/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2297: Training documentation / collateral compilation and synthesis. | 3.10 |
| 8/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2298: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 8/20/2019 | Lucas Howard | Senior Associate | 1119F2299: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 8/20/2019 | Lucas Howard | Senior Associate | 1119F2300: Exercise and/or Workshop after-action coordination and documentation. | 2.30 |
| 8/20/2019 | Lucas Howard | Senior Associate | 1119F2301: Workstream / LOB workshops and/or exercise participation and support. | 4.20 |
| 8/20/2019 | Lucas Howard | Senior Associate | 1119F2302: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.40 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
236 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Melissa Boyd | Associate | 1119F2303: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 8/20/2019 | Melissa Boyd | Associate | 1119F2304: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 8/20/2019 | Melissa Boyd | Associate | 1119F2305: Training curriculum development support and planning. | 2.50 |
| 8/20/2019 | Melissa Boyd | Associate | 1119F2306: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.90 |
| 8/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2307: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2308: Training curriculum development support and planning. | 4.00 |
| 8/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2309: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/21/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2310: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/21/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2311: Training curriculum development support and planning. | 4.00 |
| 8/21/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2312: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 8/21/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2313: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 8/21/2019 | Hugh Trung Le | Director | 1119F2314: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/21/2019 | Hugh Trung Le | Director | 1119F2315: Training curriculum development support and planning. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Hugh Trung Le | Director | 1119F2316: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/21/2019 | Hugh Trung Le | Director | 1119F2317: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 8/21/2019 | John Maitland Foody | Manager | 1119F2318: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/21/2019 | John Maitland Foody | Manager | 1119F2319: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/21/2019 | John Maitland Foody | Manager | 1119F2320: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/21/2019 | Juliana Renne | Senior Associate | 1119F2321: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/21/2019 | Juliana Renne | Senior Associate | 1119F2322: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/21/2019 | Juliana Renne | Senior Associate | 1119F2323: Training curriculum development support and planning. | 4.00 |
| 8/21/2019 | Juliana Renne | Senior Associate | 1119F2324: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/21/2019 | Juliana Renne | Senior Associate | 1119F2325: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 8/21/2019 | Lisette Tyler Weinstein | Associate | 1119F2326: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/21/2019 | Lisette Tyler Weinstein | Associate | 1119F2327: Training curriculum development support and planning. | 3.70 |
| 8/21/2019 | Lisette Tyler Weinstein | Associate | 1119F2328: Full Scale Exercise and/or Workshop participation and support. | 3.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
238 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Lisette Tyler Weinstein | Associate | 1119F2329: Workstream / LOB workshops and/or exercise participation and support. | 3.20 |
| 8/21/2019 | Lisette Tyler Weinstein | Associate | 1119F2330: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 8/21/2019 | Lucas Howard | Senior Associate | 1119F2331: Operational Improvements (e.g., process improvements, action item support). | 1.30 |
| 8/21/2019 | Lucas Howard | Senior Associate | 1119F2332: Workstream / LOB workshops and/or exercise participation and support. | 4.50 |
| 8/21/2019 | Lucas Howard | Senior Associate | 1119F2333: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/21/2019 | Lucas Howard | Senior Associate | 1119F2334: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.20 |
| 8/21/2019 | Melissa Boyd | Associate | 1119F2335: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 8/21/2019 | Melissa Boyd | Associate | 1119F2336: Training curriculum development support and planning. | 2.90 |
| 8/21/2019 | Melissa Boyd | Associate | 1119F2337: Operational Improvements (e.g., process improvements, action item support). | 2.90 |
| 8/21/2019 | Melissa Boyd | Associate | 1119F2338: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.90 |
| 8/21/2019 | Melissa Boyd | Associate | 1119F2339: Training documentation / collateral compilation and synthesis. | 1.40 |
| 8/21/2019 | Nelson Bernabe | Administrative | 1119F2340: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 8/21/2019 | Paul Conboy | Director | 1119F2341: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
239 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Thomas Alexander Beauchemin | Associate | 1119F2342: Training documentation / collateral compilation and synthesis. | 3.50 |
| 8/21/2019 | Thomas Alexander Beauchemin | Associate | 1119F2343: Training curriculum development support and planning. | 3.50 |
| 8/21/2019 | Thomas Alexander Beauchemin | Associate | 1119F2344: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 8/21/2019 | Todd Jirovec | Partner | 1119F2345: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/21/2019 | Todd Jirovec | Partner | 1119F2346: Training curriculum development support and planning. | 2.00 |
| 8/21/2019 | Todd Jirovec | Partner | 1119F2347: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 8/21/2019 | Todd Jirovec | Partner | 1119F2348: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2349: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2350: Training curriculum development support and planning. | 3.00 |
| 8/22/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2351: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 8/22/2019 | David Lyons Stainback | Partner | 1119F2352: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/22/2019 | Hugh Trung Le | Director | 1119F2353: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 8/22/2019 | Hugh Trung Le | Director | 1119F2354: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 240 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/22/2019 | John Maitland Foody | Manager | 1119F2355: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/22/2019 | John Maitland Foody | Manager | 1119F2356: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/22/2019 | John Maitland Foody | Manager | 1119F2357: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/22/2019 | Juliana Renne | Senior Associate | 1119F2358: Training documentation / collateral compilation and synthesis. | 3.00 |
| 8/22/2019 | Juliana Renne | Senior Associate | 1119F2359: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/22/2019 | Juliana Renne | Senior Associate | 1119F2360: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/22/2019 | Lisette Tyler Weinstein | Associate | 1119F2361: Workstream / LOB workshops and/or exercise participation and support. | 2.70 |
| 8/22/2019 | Lisette Tyler Weinstein | Associate | 1119F2362: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 8/22/2019 | Lisette Tyler Weinstein | Associate | 1119F2363: Training curriculum development support and planning. | 3.40 |
| 8/22/2019 | Lisette Tyler Weinstein | Associate | 1119F2364: Full Scale Exercise and/or Workshop participation and support. | 3.50 |
| 8/22/2019 | Lucas Howard | Senior Associate | 1119F2365: Operational Improvements (e.g., process improvements, action item support). | 1.70 |
| 8/22/2019 | Lucas Howard | Senior Associate | 1119F2366: Exercise and/or Workshop after-action coordination and documentation. | 1.80 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 241 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/22/2019 | Lucas Howard | Senior Associate | 1119F2367: Workstream / LOB workshops and/or exercise participation and support. | 4.50 |
| 8/22/2019 | Lucas Howard | Senior Associate | 1119F2368: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 8/22/2019 | Melissa Boyd | Associate | 1119F2369: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 8/22/2019 | Melissa Boyd | Associate | 1119F2370: Operational Improvements (e.g., process improvements, action item support). | 2.80 |
| 8/22/2019 | Melissa Boyd | Associate | 1119F2371: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |
| 8/22/2019 | Melissa Boyd | Associate | 1119F2372: Training curriculum development support and planning. | 2.60 |
| 8/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F2373: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F2374: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/22/2019 | Thomas Alexander Beauchemin | Associate | 1119F2375: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F2376: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F2377: Training curriculum development support and planning. | 1.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F2378: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 8/22/2019 | Todd Jirovec | Partner | 1119F2379: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
242 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2380: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2381: Training curriculum development support and planning. | 3.00 |
| 8/23/2019 | Hugh Trung Le | Director | 1119F2382: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/23/2019 | Hugh Trung Le | Director | 1119F2383: Training curriculum development support and planning. | 2.00 |
| 8/23/2019 | John Maitland Foody | Manager | 1119F2384: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/23/2019 | John Maitland Foody | Manager | 1119F2385: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/23/2019 | John Maitland Foody | Manager | 1119F2386: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/23/2019 | Juliana Renne | Senior Associate | 1119F2387: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 8/23/2019 | Juliana Renne | Senior Associate | 1119F2388: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/23/2019 | Juliana Renne | Senior Associate | 1119F2389: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2390: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 8/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2391: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 8/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2392: Training curriculum development support and planning. | 2.60 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2393: Training documentation / collateral compilation and synthesis. | 2.50 |
| 8/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2394: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |
| 8/23/2019 | Lucas Howard | Senior Associate | 1119F2395: Workstream / LOB workshops and/or exercise participation and support. | 8.00 |
| 8/23/2019 | Lucas Howard | Senior Associate | 1119F2396: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/23/2019 | Melissa Boyd | Associate | 1119F2397: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 8/23/2019 | Melissa Boyd | Associate | 1119F2398: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 8/23/2019 | Melissa Boyd | Associate | 1119F2399: Training curriculum development support and planning. | 2.80 |
| 8/23/2019 | Nelson Bernabe | Administrative | 1119F2400: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.00 |
| 8/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2401: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 8/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2402: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2403: Training curriculum development support and planning. | 3.00 |
| 8/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2404: Training documentation / collateral compilation and synthesis. | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
244 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2405: Training documentation / collateral compilation and synthesis. | 3.00 |
| 8/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2406: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 8/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2407: Workstream / LOB workshops and/or exercise participation and support. | 2.10 |
| 8/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2408: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2409: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 8/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2410: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2411: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 8/26/2019 | Hugh Trung Le | Director | 1119F2412: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 8/26/2019 | Hugh Trung Le | Director | 1119F2413: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 8/26/2019 | John Maitland Foody | Manager | 1119F2414: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/26/2019 | John Maitland Foody | Manager | 1119F2415: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/26/2019 | John Maitland Foody | Manager | 1119F2416: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/26/2019 | Juliana Renne | Senior Associate | 1119F2417: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 245 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/26/2019 | Juliana Renne | Senior Associate | 1119F2418: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/26/2019 | Lisette Tyler Weinstein | Associate | 1119F2419: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 8/26/2019 | Lisette Tyler Weinstein | Associate | 1119F2420: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.10 |
| 8/26/2019 | Lisette Tyler Weinstein | Associate | 1119F2421: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |
| 8/26/2019 | Lisette Tyler Weinstein | Associate | 1119F2422: Full Scale Exercise and/or Workshop participation and support. | 2.60 |
| 8/26/2019 | Lisette Tyler Weinstein | Associate | 1119F2423: Training documentation / collateral compilation and synthesis. | 3.20 |
| 8/26/2019 | Lucas Howard | Senior Associate | 1119F2424: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.50 |
| 8/26/2019 | Lucas Howard | Senior Associate | 1119F2425: Exercise and/or Workshop after-action coordination and documentation. | 5.00 |
| 8/26/2019 | Lucas Howard | Senior Associate | 1119F2426: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 8/26/2019 | Melissa Boyd | Associate | 1119F2427: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 8/26/2019 | Melissa Boyd | Associate | 1119F2428: Training curriculum development support and planning. | 2.90 |
| 8/26/2019 | Melissa Boyd | Associate | 1119F2429: Operational Improvements (e.g., process improvements, action item support). | 2.90 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
246 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/26/2019 | Melissa Boyd | Associate | 1119F2430: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.40 |
| 8/26/2019 | Melissa Boyd | Associate | 1119F2431: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.90 |
| 8/26/2019 | Paul Conboy | Director | 1119F2432: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F2433: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F2434: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F2435: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2436: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2437: Training documentation / collateral compilation and synthesis. | 4.00 |
| 8/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2438: Training curriculum development support and planning. | 4.00 |
| 8/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2439: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 8/27/2019 | Hugh Trung Le | Director | 1119F2440: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 8/27/2019 | Hugh Trung Le | Director | 1119F2441: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 8/27/2019 | John Maitland Foody | Manager | 1119F2442: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | John Maitland Foody | Manager | 1119F2443: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/27/2019 | John Maitland Foody | Manager | 1119F2444: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/27/2019 | Juliana Renne | Senior Associate | 1119F2445: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/27/2019 | Juliana Renne | Senior Associate | 1119F2446: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/27/2019 | Lisette Tyler Weinstein | Associate | 1119F2447: Training curriculum development support and planning. | 3.80 |
| 8/27/2019 | Lisette Tyler Weinstein | Associate | 1119F2448: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 8/27/2019 | Lisette Tyler Weinstein | Associate | 1119F2449: Training documentation / collateral compilation and synthesis. | 3.60 |
| 8/27/2019 | Lisette Tyler Weinstein | Associate | 1119F2450: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |
| 8/27/2019 | Lisette Tyler Weinstein | Associate | 1119F2451: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 8/27/2019 | Lucas Howard | Senior Associate | 1119F2452: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 8/27/2019 | Lucas Howard | Senior Associate | 1119F2453: Workstream / LOB workshops and/or exercise participation and support. | 4.20 |
| 8/27/2019 | Lucas Howard | Senior Associate | 1119F2454: Exercise and/or Workshop after-action coordination and documentation. | 1.90 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 248 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Lucas Howard | Senior Associate | 1119F2455: Operational Improvements (e.g., process improvements, action item support). | 0.90 |
| 8/27/2019 | Melissa Boyd | Associate | 1119F2456: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 8/27/2019 | Melissa Boyd | Associate | 1119F2457: Training documentation / collateral compilation and synthesis. | 2.80 |
| 8/27/2019 | Melissa Boyd | Associate | 1119F2458: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 8/27/2019 | Melissa Boyd | Associate | 1119F2459: Training curriculum development support and planning. | 2.90 |
| 8/27/2019 | Melissa Boyd | Associate | 1119F2460: Workstream / LOB workshops and/or exercise participation and support. | 2.20 |
| 8/27/2019 | Paul Conboy | Director | 1119F2461: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F2462: Full Scale Exercise and/or Workshop participation and support. | 4.00 |
| 8/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F2463: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F2464: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/27/2019 | Todd Jirovec | Partner | 1119F2465: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 8/27/2019 | Todd Jirovec | Partner | 1119F2466: Training curriculum development support and planning. | 2.00 |
| 8/27/2019 | Todd Jirovec | Partner | 1119F2467: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 249 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2468: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 8/28/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2469: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/28/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2470: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/28/2019 | Hugh Trung Le | Director | 1119F2471: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 8/28/2019 | Hugh Trung Le | Director | 1119F2472: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 8/28/2019 | John Maitland Foody | Manager | 1119F2473: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/28/2019 | John Maitland Foody | Manager | 1119F2474: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/28/2019 | John Maitland Foody | Manager | 1119F2475: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/28/2019 | Juliana Renne | Senior Associate | 1119F2476: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/28/2019 | Lisette Tyler Weinstein | Associate | 1119F2477: Workstream / LOB workshops and/or exercise participation and support. | 2.30 |
| 8/28/2019 | Lisette Tyler Weinstein | Associate | 1119F2478: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 8/28/2019 | Lisette Tyler Weinstein | Associate | 1119F2479: Training documentation / collateral compilation and synthesis. | 2.90 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
250 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 8/28/2019 | Lisette Tyler Weinstein | Associate | 1119F2480: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.10 |
| 8/28/2019 | Lucas Howard | Senior Associate | 1119F2481: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 8/28/2019 | Lucas Howard | Senior Associate | 1119F2482: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 8/28/2019 | Lucas Howard | Senior Associate | 1119F2483: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 8/28/2019 | Lucas Howard | Senior Associate | 1119F2484: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 1.80 |
| 8/28/2019 | Melissa Boyd | Associate | 1119F2485: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 8/28/2019 | Melissa Boyd | Associate | 1119F2486: Training curriculum development support and planning. | 2.80 |
| 8/28/2019 | Melissa Boyd | Associate | 1119F2487: Training documentation / collateral compilation and synthesis. | 2.70 |
| 8/28/2019 | Thomas Alexander Beauchemin | Associate | 1119F2488: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/28/2019 | Thomas Alexander Beauchemin | Associate | 1119F2489: Training curriculum development support and planning. | 3.00 |
| 8/28/2019 | Thomas Alexander Beauchemin | Associate | 1119F2490: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 8/28/2019 | Todd Jirovec | Partner | 1119F2491: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 8/28/2019 | Todd Jirovec | Partner | 1119F2492: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Todd Jirovec | Partner | 1119F2493: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 8/28/2019 | Todd Jirovec | Partner | 1119F2494: Training curriculum development support and planning. | 2.00 |
| 8/29/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2495: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/29/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2496: Training curriculum development support and planning. | 4.00 |
| 8/29/2019 | Hugh Trung Le | Director | 1119F2497: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 8/29/2019 | Hugh Trung Le | Director | 1119F2498: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/29/2019 | John Maitland Foody | Manager | 1119F2499: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 8/29/2019 | John Maitland Foody | Manager | 1119F2500: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/29/2019 | John Maitland Foody | Manager | 1119F2501: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 8/29/2019 | Lisette Tyler Weinstein | Associate | 1119F2502: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 8/29/2019 | Lisette Tyler Weinstein | Associate | 1119F2503: Training curriculum development support and planning. | 1.60 |
| 8/29/2019 | Lisette Tyler Weinstein | Associate | 1119F2504: Training documentation / collateral compilation and synthesis. | 2.50 |
| 8/29/2019 | Lisette Tyler Weinstein | Associate | 1119F2505: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 252 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/29/2019 | Lucas Howard | Senior Associate | 1119F2506: Workstream / LOB workshops and/or exercise participation and support. | 2.10 |
| 8/29/2019 | Lucas Howard | Senior Associate | 1119F2507: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.20 |
| 8/29/2019 | Lucas Howard | Senior Associate | 1119F2508: Operational Improvements (e.g., process improvements, action item support). | 3.30 |
| 8/29/2019 | Lucas Howard | Senior Associate | 1119F2509: Workstream / LOB workshops and/or exercise participation and support. | 2.40 |
| 8/29/2019 | Melissa Boyd | Associate | 1119F2510: Training documentation / collateral compilation and synthesis. | 2.50 |
| 8/29/2019 | Melissa Boyd | Associate | 1119F2511: Training curriculum development support and planning. | 2.60 |
| 8/29/2019 | Melissa Boyd | Associate | 1119F2512: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 8/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F2513: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F2514: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 8/29/2019 | Thomas Alexander Beauchemin | Associate | 1119F2515: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 8/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2516: Training documentation / collateral compilation and synthesis. | 2.00 |
| 8/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2517: Training curriculum development support and planning. | 2.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F2518: Training curriculum development support and planning. | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F2519: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page
253 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/30/2019 | Hugh Trung Le | Director | 1119F2520: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 8/30/2019 | Hugh Trung Le | Director | 1119F2521: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 8/30/2019 | John Maitland Foody | Manager | 1119F2522: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 8/30/2019 | John Maitland Foody | Manager | 1119F2523: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 8/30/2019 | John Maitland Foody | Manager | 1119F2524: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/30/2019 | Lisette Tyler Weinstein | Associate | 1119F2525: Full Scale Exercise and/or Workshop participation and support. | 2.00 |
| 8/30/2019 | Lisette Tyler Weinstein | Associate | 1119F2526: Training curriculum development support and planning. | 2.50 |
| 8/30/2019 | Lisette Tyler Weinstein | Associate | 1119F2527: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 8/30/2019 | Lucas Howard | Senior Associate | 1119F2528: Operational Improvements (e.g., process improvements, action item support). | 3.10 |
| 8/30/2019 | Lucas Howard | Senior Associate | 1119F2529: Exercise and/or Workshop after-action coordination and documentation. | 4.10 |
| 8/30/2019 | Lucas Howard | Senior Associate | 1119F2530: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.80 |
| 8/30/2019 | Melissa Boyd | Associate | 1119F2531: Training documentation / collateral compilation and synthesis. | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 254 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F2532: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 8/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F2533: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 8/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F2534: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 9/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2535: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2536: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 9/2/2019 | Thomas Alexander Beauchemin | Associate | 1119F2537: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 9/3/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2538: Training curriculum development support and planning. | 4.00 |
| 9/3/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2539: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 9/3/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2540: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 9/3/2019 | Christopher Skoff | Senior Associate | 1119F2541: Training curriculum development support and planning. | 5.00 |
| 9/3/2019 | Christopher Skoff | Senior Associate | 1119F2542: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/3/2019 | Christopher Skoff | Senior Associate | 1119F2543: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 255 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | Hugh Trung Le | Director | 1119F2544: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F2545: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F2546: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/3/2019 | Hugh Trung Le | Director | 1119F2547: Training documentation / collateral compilation and synthesis. | 1.00 |
| 9/3/2019 | John Maitland Foody | Manager | 1119F2548: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/3/2019 | John Maitland Foody | Manager | 1119F2549: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/3/2019 | John Maitland Foody | Manager | 1119F2550: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/3/2019 | Lisette Tyler Weinstein | Associate | 1119F2551: Training documentation / collateral compilation and synthesis. | 2.10 |
| 9/3/2019 | Lisette Tyler Weinstein | Associate | 1119F2552: Training curriculum development support and planning. | 2.50 |
| 9/3/2019 | Lisette Tyler Weinstein | Associate | 1119F2553: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 9/3/2019 | Lisette Tyler Weinstein | Associate | 1119F2554: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 9/3/2019 | Lucas Howard | Senior Associate | 1119F2555: Operational Improvements (e.g., process improvements, action item support). | 3.40 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
256 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | Lucas Howard | Senior Associate | 1119F2556: Exercise and/or Workshop after-action coordination and documentation. | 1.90 |
| 9/3/2019 | Lucas Howard | Senior Associate | 1119F2557: Workstream / LOB workshops and/or exercise participation and support. | 2.70 |
| 9/3/2019 | Lucas Howard | Senior Associate | 1119F2558: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 9/3/2019 | Melissa Boyd | Associate | 1119F2559: Training documentation / collateral compilation and synthesis. | 2.80 |
| 9/3/2019 | Melissa Boyd | Associate | 1119F2560: Training curriculum development support and planning. | 2.80 |
| 9/3/2019 | Melissa Boyd | Associate | 1119F2561: Full Scale Exercise and/or Workshop participation and support. | 2.20 |
| 9/3/2019 | Melissa Boyd | Associate | 1119F2562: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |
| 9/3/2019 | Paul Conboy | Director | 1119F2563: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/3/2019 | Thomas Alexander Beauchemin | Associate | 1119F2564: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/3/2019 | Thomas Alexander Beauchemin | Associate | 1119F2565: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 9/3/2019 | Thomas Alexander Beauchemin | Associate | 1119F2566: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/4/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2567: Training curriculum development support and planning. | 4.00 |
| 9/4/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2568: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 257 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | Christopher Skoff | Senior Associate | 1119F2569: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/4/2019 | Christopher Skoff | Senior Associate | 1119F2570: Training curriculum development support and planning. | 4.00 |
| 9/4/2019 | Christopher Skoff | Senior Associate | 1119F2571: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/4/2019 | Hugh Trung Le | Director | 1119F2572: Training documentation / collateral compilation and synthesis. | 2.00 |
| 9/4/2019 | Hugh Trung Le | Director | 1119F2573: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/4/2019 | John Maitland Foody | Manager | 1119F2574: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/4/2019 | John Maitland Foody | Manager | 1119F2575: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/4/2019 | John Maitland Foody | Manager | 1119F2576: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/4/2019 | Lisette Tyler Weinstein | Associate | 1119F2577: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |
| 9/4/2019 | Lisette Tyler Weinstein | Associate | 1119F2578: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/4/2019 | Lisette Tyler Weinstein | Associate | 1119F2579: Training curriculum development support and planning. | 2.30 |
| 9/4/2019 | Lisette Tyler Weinstein | Associate | 1119F2580: Full Scale Exercise and/or Workshop participation and support. | 2.40 |
| 9/4/2019 | Lucas Howard | Senior Associate | 1119F2581: Operational Improvements (e.g., process improvements, action item support). | 1.30 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 258 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | Lucas Howard | Senior Associate | 1119F2582: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.10 |
| 9/4/2019 | Lucas Howard | Senior Associate | 1119F2583: Workstream / LOB workshops and/or exercise participation and support. | 1.50 |
| 9/4/2019 | Lucas Howard | Senior Associate | 1119F2584: Exercise and/or Workshop after-action coordination and documentation. | 4.10 |
| 9/4/2019 | Melissa Boyd | Associate | 1119F2585: Training documentation / collateral compilation and synthesis. | 2.90 |
| 9/4/2019 | Melissa Boyd | Associate | 1119F2586: Training curriculum development support and planning. | 2.90 |
| 9/4/2019 | Melissa Boyd | Associate | 1119F2587: Full Scale Exercise and/or Workshop participation and support. | 2.80 |
| 9/4/2019 | Melissa Boyd | Associate | 1119F2588: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 9/4/2019 | Thomas Alexander Beauchemin | Associate | 1119F2589: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/4/2019 | Thomas Alexander Beauchemin | Associate | 1119F2590: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 9/4/2019 | Thomas Alexander Beauchemin | Associate | 1119F2591: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2592: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2593: Training curriculum development support and planning. | 4.00 |
| 9/5/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2594: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 259 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Christopher Skoff | Senior Associate | 1119F2595: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/5/2019 | Christopher Skoff | Senior Associate | 1119F2596: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 9/5/2019 | Christopher Skoff | Senior Associate | 1119F2597: Training curriculum development support and planning. | 5.00 |
| 9/5/2019 | Hugh Trung Le | Director | 1119F2598: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/5/2019 | Hugh Trung Le | Director | 1119F2599: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/5/2019 | John Maitland Foody | Manager | 1119F2600: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/5/2019 | John Maitland Foody | Manager | 1119F2601: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/5/2019 | John Maitland Foody | Manager | 1119F2602: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2603: Full Scale Exercise and/or Workshop participation and support. | 1.60 |
| 9/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2604: Training curriculum development support and planning. | 2.10 |
| 9/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2605: Training documentation / collateral compilation and synthesis. | 2.40 |
| 9/5/2019 | Lisette Tyler Weinstein | Associate | 1119F2606: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 260 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Lucas Howard | Senior Associate | 1119F2607: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.30 |
| 9/5/2019 | Lucas Howard | Senior Associate | 1119F2608: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/5/2019 | Lucas Howard | Senior Associate | 1119F2609: Exercise and/or Workshop after-action coordination and documentation. | 3.80 |
| 9/5/2019 | Lucas Howard | Senior Associate | 1119F2610: Operational Improvements (e.g., process improvements, action item support). | 1.90 |
| 9/5/2019 | Melissa Boyd | Associate | 1119F2611: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/5/2019 | Melissa Boyd | Associate | 1119F2612: Training curriculum development support and planning. | 2.70 |
| 9/5/2019 | Melissa Boyd | Associate | 1119F2613: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/5/2019 | Melissa Boyd | Associate | 1119F2614: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2615: Training curriculum development support and planning. | 3.00 |
| 9/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2616: Training documentation / collateral compilation and synthesis. | 3.50 |
| 9/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2617: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/5/2019 | Thomas Alexander Beauchemin | Associate | 1119F2618: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 1.50 |
| 9/5/2019 | Todd Jirovec | Partner | 1119F2619: Training documentation / collateral compilation and synthesis. | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 261 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Todd Jirovec | Partner | 1119F2620: Training curriculum development support and planning. | 2.00 |
| 9/5/2019 | Todd Jirovec | Partner | 1119F2621: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 9/5/2019 | Todd Jirovec | Partner | 1119F2622: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/6/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2623: Training curriculum development support and planning. | 1.00 |
| 9/6/2019 | Christopher Skoff | Senior Associate | 1119F2624: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/6/2019 | Christopher Skoff | Senior Associate | 1119F2625: Training curriculum development support and planning. | 5.00 |
| 9/6/2019 | Christopher Skoff | Senior Associate | 1119F2626: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/6/2019 | Hugh Trung Le | Director | 1119F2627: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/6/2019 | Hugh Trung Le | Director | 1119F2628: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/6/2019 | John Maitland Foody | Manager | 1119F2629: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/6/2019 | John Maitland Foody | Manager | 1119F2630: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/6/2019 | John Maitland Foody | Manager | 1119F2631: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2632: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
262 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2633: Training documentation / collateral compilation and synthesis. | 2.10 |
| 9/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2634: Training curriculum development support and planning. | 2.20 |
| 9/6/2019 | Lisette Tyler Weinstein | Associate | 1119F2635: Full Scale Exercise and/or Workshop participation and support. | 1.80 |
| 9/6/2019 | Lucas Howard | Senior Associate | 1119F2636: Workstream / LOB workshops and/or exercise participation and support. | 2.40 |
| 9/6/2019 | Lucas Howard | Senior Associate | 1119F2637: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.10 |
| 9/6/2019 | Lucas Howard | Senior Associate | 1119F2638: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 9/6/2019 | Lucas Howard | Senior Associate | 1119F2639: Operational Improvements (e.g., process improvements, action item support). | 1.90 |
| 9/6/2019 | Melissa Boyd | Associate | 1119F2640: Training documentation / collateral compilation and synthesis. | 2.00 |
| 9/6/2019 | Melissa Boyd | Associate | 1119F2641: Training curriculum development support and planning. | 2.00 |
| 9/6/2019 | Melissa Boyd | Associate | 1119F2642: Full Scale Exercise and/or Workshop participation and support. | 2.00 |
| 9/6/2019 | Melissa Boyd | Associate | 1119F2643: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2644: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 9/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2645: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 263 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/6/2019 | Thomas Alexander Beauchemin | Associate | 1119F2646: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2647: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/9/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2648: Training curriculum development support and planning. | 4.00 |
| 9/9/2019 | Christopher Skoff | Senior Associate | 1119F2649: Training curriculum development support and planning. | 5.00 |
| 9/9/2019 | Christopher Skoff | Senior Associate | 1119F2650: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/9/2019 | Christopher Skoff | Senior Associate | 1119F2651: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F2652: Training curriculum development support and planning. | 1.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F2653: Training documentation / collateral compilation and synthesis. | 1.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F2654: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/9/2019 | Hugh Trung Le | Director | 1119F2655: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/9/2019 | John Maitland Foody | Manager | 1119F2656: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/9/2019 | John Maitland Foody | Manager | 1119F2657: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/9/2019 | John Maitland Foody | Manager | 1119F2658: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/9/2019 | Lisette Tyler Weinstein | Associate | 1119F2659: Training curriculum development support and planning. | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
264 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Lisette Tyler Weinstein | Associate | 1119F2660: Full Scale Exercise and/or Workshop participation and support. | 2.70 |
| 9/9/2019 | Lisette Tyler Weinstein | Associate | 1119F2661: Training documentation / collateral compilation and synthesis. | 2.20 |
| 9/9/2019 | Lisette Tyler Weinstein | Associate | 1119F2662: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 9/9/2019 | Lucas Howard | Senior Associate | 1119F2663: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.00 |
| 9/9/2019 | Lucas Howard | Senior Associate | 1119F2664: Workstream / LOB workshops and/or exercise participation and support. | 2.70 |
| 9/9/2019 | Lucas Howard | Senior Associate | 1119F2665: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |
| 9/9/2019 | Lucas Howard | Senior Associate | 1119F2666: Operational Improvements (e.g., process improvements, action item support). | 3.10 |
| 9/9/2019 | Melissa Boyd | Associate | 1119F2667: Training documentation / collateral compilation and synthesis. | 2.20 |
| 9/9/2019 | Melissa Boyd | Associate | 1119F2668: Training curriculum development support and planning. | 1.80 |
| 9/9/2019 | Melissa Boyd | Associate | 1119F2669: Full Scale Exercise and/or Workshop participation and support. | 2.00 |
| 9/9/2019 | Melissa Boyd | Associate | 1119F2670: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2671: Training documentation / collateral compilation and synthesis. | 3.00 |
| 9/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2672: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 3.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 265 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2673: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/9/2019 | Thomas Alexander Beauchemin | Associate | 1119F2674: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2675: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2676: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/10/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2677: Training curriculum development support and planning. | 2.00 |
| 9/10/2019 | Christopher Skoff | Senior Associate | 1119F2678: Training curriculum development support and planning. | 4.00 |
| 9/10/2019 | Christopher Skoff | Senior Associate | 1119F2679: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/10/2019 | Christopher Skoff | Senior Associate | 1119F2680: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/10/2019 | Hugh Trung Le | Director | 1119F2681: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/10/2019 | Hugh Trung Le | Director | 1119F2682: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/10/2019 | John Maitland Foody | Manager | 1119F2683: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/10/2019 | John Maitland Foody | Manager | 1119F2684: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/10/2019 | John Maitland Foody | Manager | 1119F2685: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 266 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Lisette Tyler Weinstein | Associate | 1119F2686: Training curriculum development support and planning. | 2.40 |
| 9/10/2019 | Lisette Tyler Weinstein | Associate | 1119F2687: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 9/10/2019 | Lisette Tyler Weinstein | Associate | 1119F2688: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/10/2019 | Lisette Tyler Weinstein | Associate | 1119F2689: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.40 |
| 9/10/2019 | Lucas Howard | Senior Associate | 1119F2690: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 9/10/2019 | Lucas Howard | Senior Associate | 1119F2691: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |
| 9/10/2019 | Lucas Howard | Senior Associate | 1119F2692: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.40 |
| 9/10/2019 | Lucas Howard | Senior Associate | 1119F2693: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 9/10/2019 | Melissa Boyd | Associate | 1119F2694: Training documentation / collateral compilation and synthesis. | 2.60 |
| 9/10/2019 | Melissa Boyd | Associate | 1119F2695: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/10/2019 | Melissa Boyd | Associate | 1119F2696: Training curriculum development support and planning. | 2.50 |
| 9/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F2697: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 267 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F2698: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 9/10/2019 | Thomas Alexander Beauchemin | Associate | 1119F2699: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 9/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2700: Training curriculum development support and planning. | 4.00 |
| 9/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2701: Training documentation / collateral compilation and synthesis. | 3.00 |
| 9/11/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2702: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/11/2019 | Christopher Skoff | Senior Associate | 1119F2703: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/11/2019 | Christopher Skoff | Senior Associate | 1119F2704: Training curriculum development support and planning. | 4.00 |
| 9/11/2019 | Christopher Skoff | Senior Associate | 1119F2705: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/11/2019 | Hugh Trung Le | Director | 1119F2706: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/11/2019 | Hugh Trung Le | Director | 1119F2707: Training curriculum development support and planning. | 1.00 |
| 9/11/2019 | Hugh Trung Le | Director | 1119F2708: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/11/2019 | John Maitland Foody | Manager | 1119F2709: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/11/2019 | John Maitland Foody | Manager | 1119F2710: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
268 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | John Maitland Foody | Manager | 1119F2711: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/11/2019 | Lisette Tyler Weinstein | Associate | 1119F2712: Training documentation / collateral compilation and synthesis. | 1.50 |
| 9/11/2019 | Lisette Tyler Weinstein | Associate | 1119F2713: Training curriculum development support and planning. | 2.50 |
| 9/11/2019 | Lisette Tyler Weinstein | Associate | 1119F2714: Full Scale Exercise and/or Workshop participation and support. | 2.20 |
| 9/11/2019 | Lisette Tyler Weinstein | Associate | 1119F2715: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 9/11/2019 | Lucas Howard | Senior Associate | 1119F2716: Exercise and/or Workshop after-action coordination and documentation. | 1.30 |
| 9/11/2019 | Lucas Howard | Senior Associate | 1119F2717: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 9/11/2019 | Lucas Howard | Senior Associate | 1119F2718: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/11/2019 | Lucas Howard | Senior Associate | 1119F2719: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.20 |
| 9/11/2019 | Melissa Boyd | Associate | 1119F2720: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 9/11/2019 | Melissa Boyd | Associate | 1119F2721: Training curriculum development support and planning. | 2.90 |
| 9/11/2019 | Melissa Boyd | Associate | 1119F2722: Training documentation / collateral compilation and synthesis. | 2.70 |
| 9/11/2019 | Paul Conboy | Director | 1119F2723: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 269 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F2724: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F2725: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 9/11/2019 | Thomas Alexander Beauchemin | Associate | 1119F2726: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2727: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 0.70 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2728: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.30 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2729: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2730: Training curriculum development support and planning. | 2.50 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2731: Training documentation / collateral compilation and synthesis. | 1.50 |
| 9/11/2019 | Todd Jirovec | Partner | 1119F2732: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2733: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/12/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2734: Training curriculum development support and planning. | 4.00 |
| 9/12/2019 | Christopher Skoff | Senior Associate | 1119F2735: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/12/2019 | Christopher Skoff | Senior Associate | 1119F2736: Training curriculum development support and planning. | 5.00 |
| 9/12/2019 | Christopher Skoff | Senior Associate | 1119F2737: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 270 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | David Lyons Stainback | Partner | 1119F2738: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 9/12/2019 | Hugh Trung Le | Director | 1119F2739: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/12/2019 | Hugh Trung Le | Director | 1119F2740: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/12/2019 | John Maitland Foody | Manager | 1119F2741: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/12/2019 | John Maitland Foody | Manager | 1119F2742: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/12/2019 | John Maitland Foody | Manager | 1119F2743: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2744: Training documentation / collateral compilation and synthesis. | 1.80 |
| 9/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2745: Training curriculum development support and planning. | 2.30 |
| 9/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2746: Full Scale Exercise and/or Workshop participation and support. | 1.90 |
| 9/12/2019 | Lisette Tyler Weinstein | Associate | 1119F2747: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/12/2019 | Lucas Howard | Senior Associate | 1119F2748: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/12/2019 | Lucas Howard | Senior Associate | 1119F2749: Operational Improvements (e.g., process improvements, action item support). | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 271 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Lucas Howard | Senior Associate | 1119F2750: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/12/2019 | Lucas Howard | Senior Associate | 1119F2751: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 9/12/2019 | Melissa Boyd | Associate | 1119F2752: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 9/12/2019 | Melissa Boyd | Associate | 1119F2753: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/12/2019 | Melissa Boyd | Associate | 1119F2754: Training curriculum development support and planning. | 2.50 |
| 9/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2755: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 9/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2756: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 9/12/2019 | Thomas Alexander Beauchemin | Associate | 1119F2757: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2758: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/13/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2759: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/13/2019 | Christopher Skoff | Senior Associate | 1119F2760: Training curriculum development support and planning. | 5.00 |
| 9/13/2019 | Christopher Skoff | Senior Associate | 1119F2761: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 9/13/2019 | Hugh Trung Le | Director | 1119F2762: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 272 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Hugh Trung Le | Director | 1119F2763: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/13/2019 | Hugh Trung Le | Director | 1119F2764: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/13/2019 | John Maitland Foody | Manager | 1119F2765: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/13/2019 | John Maitland Foody | Manager | 1119F2766: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/13/2019 | John Maitland Foody | Manager | 1119F2767: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2768: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2769: Training documentation / collateral compilation and synthesis. | 2.40 |
| 9/13/2019 | Lisette Tyler Weinstein | Associate | 1119F2770: Training curriculum development support and planning. | 1.50 |
| 9/13/2019 | Lucas Howard | Senior Associate | 1119F2771: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 9/13/2019 | Lucas Howard | Senior Associate | 1119F2772: Workstream / LOB workshops and/or exercise participation and support. | 2.20 |
| 9/13/2019 | Lucas Howard | Senior Associate | 1119F2773: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.50 |
| 9/13/2019 | Lucas Howard | Senior Associate | 1119F2774: Operational Improvements (e.g., process improvements, action item support). | 3.30 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
273 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Paul Conboy | Director | 1119F2775: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2776: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 9/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2777: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.00 |
| 9/13/2019 | Thomas Alexander Beauchemin | Associate | 1119F2778: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2779: Training documentation / collateral compilation and synthesis. | 3.50 |
| 9/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2780: Training curriculum development support and planning. | 3.50 |
| 9/16/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2781: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/16/2019 | Christopher Skoff | Senior Associate | 1119F2782: Training curriculum development support and planning. | 3.00 |
| 9/16/2019 | Christopher Skoff | Senior Associate | 1119F2783: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/16/2019 | Christopher Skoff | Senior Associate | 1119F2784: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/16/2019 | David Lyons Stainback | Partner | 1119F2785: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/16/2019 | Hugh Trung Le | Director | 1119F2786: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/16/2019 | Hugh Trung Le | Director | 1119F2787: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
274 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | John Maitland Foody | Manager | 1119F2788: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/16/2019 | John Maitland Foody | Manager | 1119F2789: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/16/2019 | John Maitland Foody | Manager | 1119F2790: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2791: Training curriculum development support and planning. | 2.50 |
| 9/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2792: Training documentation / collateral compilation and synthesis. | 2.20 |
| 9/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2793: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/16/2019 | Lisette Tyler Weinstein | Associate | 1119F2794: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.80 |
| 9/16/2019 | Lucas Howard | Senior Associate | 1119F2795: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 9/16/2019 | Lucas Howard | Senior Associate | 1119F2796: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 9/16/2019 | Lucas Howard | Senior Associate | 1119F2797: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/16/2019 | Lucas Howard | Senior Associate | 1119F2798: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.40 |
| 9/16/2019 | Melissa Boyd | Associate | 1119F2799: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/16/2019 | Melissa Boyd | Associate | 1119F2800: Training curriculum development support and planning. | 2.60 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
275 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Melissa Boyd | Associate | 1119F2801: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2802: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 3.00 |
| 9/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2803: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 4.00 |
| 9/16/2019 | Thomas Alexander Beauchemin | Associate | 1119F2804: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 9/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2805: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2806: Training curriculum development support and planning. | 3.50 |
| 9/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2807: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/17/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2808: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 1.50 |
| 9/17/2019 | Christopher Skoff | Senior Associate | 1119F2809: Training curriculum development support and planning. | 3.00 |
| 9/17/2019 | Christopher Skoff | Senior Associate | 1119F2810: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/17/2019 | Christopher Skoff | Senior Associate | 1119F2811: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.50 |
| 9/17/2019 | Hugh Trung Le | Director | 1119F2812: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/17/2019 | Hugh Trung Le | Director | 1119F2813: Training curriculum development support and planning. | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 276 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | John Maitland Foody | Manager | 1119F2814: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/17/2019 | John Maitland Foody | Manager | 1119F2815: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/17/2019 | John Maitland Foody | Manager | 1119F2816: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/17/2019 | Lisette Tyler Weinstein | Associate | 1119F2817: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/17/2019 | Lisette Tyler Weinstein | Associate | 1119F2818: Training documentation / collateral compilation and synthesis. | 2.20 |
| 9/17/2019 | Lisette Tyler Weinstein | Associate | 1119F2819: Training curriculum development support and planning. | 2.70 |
| 9/17/2019 | Lisette Tyler Weinstein | Associate | 1119F2820: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 9/17/2019 | Lucas Howard | Senior Associate | 1119F2821: Operational Improvements (e.g., process improvements, action item support). | 1.00 |
| 9/17/2019 | Lucas Howard | Senior Associate | 1119F2822: Exercise and/or Workshop after-action coordination and documentation. | 1.60 |
| 9/17/2019 | Lucas Howard | Senior Associate | 1119F2823: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 9/17/2019 | Lucas Howard | Senior Associate | 1119F2824: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.40 |
| 9/17/2019 | Melissa Boyd | Associate | 1119F2825: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 277 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Melissa Boyd | Associate | 1119F2826: Training documentation / collateral compilation and synthesis. | 2.60 |
| 9/17/2019 | Melissa Boyd | Associate | 1119F2827: Training curriculum development support and planning. | 2.90 |
| 9/17/2019 | Melissa Boyd | Associate | 1119F2828: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 9/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F2829: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F2830: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.50 |
| 9/17/2019 | Thomas Alexander Beauchemin | Associate | 1119F2831: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 3.50 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2832: Training curriculum development support and planning. | 2.00 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2833: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2834: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2835: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2836: Training documentation / collateral compilation and synthesis. | 1.50 |
| 9/17/2019 | Todd Jirovec | Partner | 1119F2837: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2838: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 9/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2839: Training documentation / collateral compilation and synthesis. | 3.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
278 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2840: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.50 |
| 9/18/2019 | Christopher Skoff | Senior Associate | 1119F2841: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/18/2019 | Christopher Skoff | Senior Associate | 1119F2842: Training curriculum development support and planning. | 4.00 |
| 9/18/2019 | Christopher Skoff | Senior Associate | 1119F2843: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 9/18/2019 | Hugh Trung Le | Director | 1119F2844: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/18/2019 | Hugh Trung Le | Director | 1119F2845: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/18/2019 | Hugh Trung Le | Director | 1119F2846: Training documentation / collateral compilation and synthesis. | 2.00 |
| 9/18/2019 | John Maitland Foody | Manager | 1119F2847: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/18/2019 | John Maitland Foody | Manager | 1119F2848: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/18/2019 | John Maitland Foody | Manager | 1119F2849: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2850: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 9/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2851: Full Scale Exercise and/or Workshop participation and support. | 2.20 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2852: Training curriculum development support and planning. | 2.10 |
| 9/18/2019 | Lisette Tyler Weinstein | Associate | 1119F2853: Training documentation / collateral compilation and synthesis. | 1.60 |
| 9/18/2019 | Lucas Howard | Senior Associate | 1119F2854: Operational Improvements (e.g., process improvements, action item support). | 2.20 |
| 9/18/2019 | Lucas Howard | Senior Associate | 1119F2855: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 9/18/2019 | Lucas Howard | Senior Associate | 1119F2856: Workstream / LOB workshops and/or exercise participation and support. | 3.10 |
| 9/18/2019 | Lucas Howard | Senior Associate | 1119F2857: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.20 |
| 9/18/2019 | Melissa Boyd | Associate | 1119F2858: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 9/18/2019 | Melissa Boyd | Associate | 1119F2859: Training documentation / collateral compilation and synthesis. | 2.90 |
| 9/18/2019 | Melissa Boyd | Associate | 1119F2860: Training curriculum development support and planning. | 2.90 |
| 9/18/2019 | Melissa Boyd | Associate | 1119F2861: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.90 |
| 9/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F2862: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.50 |
| 9/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F2863: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 9/18/2019 | Thomas Alexander Beauchemin | Associate | 1119F2864: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
280 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Christopher Skoff | Senior Associate | 1119F2865: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/19/2019 | Christopher Skoff | Senior Associate | 1119F2866: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 9/19/2019 | Christopher Skoff | Senior Associate | 1119F2867: Training curriculum development support and planning. | 2.50 |
| 9/19/2019 | David Lyons Stainback | Partner | 1119F2868: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/19/2019 | Hugh Trung Le | Director | 1119F2869: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/19/2019 | Hugh Trung Le | Director | 1119F2870: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/19/2019 | John Maitland Foody | Manager | 1119F2871: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/19/2019 | John Maitland Foody | Manager | 1119F2872: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/19/2019 | John Maitland Foody | Manager | 1119F2873: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2874: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2875: Training documentation / collateral compilation and synthesis. | 2.20 |
| 9/19/2019 | Lisette Tyler Weinstein | Associate | 1119F2876: Training curriculum development support and planning. | 2.60 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 281 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/19/2019 | Lucas Howard | Senior Associate | 1119F2877: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 2.80 |
| 9/19/2019 | Lucas Howard | Senior Associate | 1119F2878: Workstream / LOB workshops and/or exercise participation and support. | 3.70 |
| 9/19/2019 | Lucas Howard | Senior Associate | 1119F2879: Exercise and/or Workshop after-action coordination and documentation. | 1.10 |
| 9/19/2019 | Lucas Howard | Senior Associate | 1119F2880: Operational Improvements (e.g., process improvements, action item support). | 2.40 |
| 9/19/2019 | Melissa Boyd | Associate | 1119F2881: Exercise and/or Workshop after-action coordination and documentation. | 1.60 |
| 9/19/2019 | Melissa Boyd | Associate | 1119F2882: Workstream / LOB workshops and/or exercise participation and support. | 2.70 |
| 9/19/2019 | Melissa Boyd | Associate | 1119F2883: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 9/19/2019 | Melissa Boyd | Associate | 1119F2884: Training curriculum development support and planning. | 2.90 |
| 9/19/2019 | Melissa Boyd | Associate | 1119F2885: Training documentation / collateral compilation and synthesis. | 2.90 |
| 9/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2886: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 9/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2887: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 9/19/2019 | Thomas Alexander Beauchemin | Associate | 1119F2888: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 9/20/2019 | Christopher Skoff | Senior Associate | 1119F2889: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 282 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Christopher Skoff | Senior Associate | 1119F2890: Training curriculum development support and planning. | 4.00 |
| 9/20/2019 | Christopher Skoff | Senior Associate | 1119F2891: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/20/2019 | David Lyons Stainback | Partner | 1119F2892: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 9/20/2019 | Hugh Trung Le | Director | 1119F2893: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 9/20/2019 | Hugh Trung Le | Director | 1119F2894: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/20/2019 | Hugh Trung Le | Director | 1119F2895: Full Scale Exercise and/or Workshop participation and support. | 2.00 |
| 9/20/2019 | John Maitland Foody | Manager | 1119F2896: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/20/2019 | John Maitland Foody | Manager | 1119F2897: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/20/2019 | John Maitland Foody | Manager | 1119F2898: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2899: Exercise and/or Workshop after-action coordination and documentation. | 2.10 |
| 9/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2900: Full Scale Exercise and/or Workshop participation and support. | 1.70 |
| 9/20/2019 | Lisette Tyler Weinstein | Associate | 1119F2901: Training documentation / collateral compilation and synthesis. | 1.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Lucas Howard | Senior Associate | 1119F2902: Operational Improvements (e.g., process improvements, action item support). | 2.10 |
| 9/20/2019 | Lucas Howard | Senior Associate | 1119F2903: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 9/20/2019 | Lucas Howard | Senior Associate | 1119F2904: Workstream / LOB workshops and/or exercise participation and support. | 1.30 |
| 9/20/2019 | Lucas Howard | Senior Associate | 1119F2905: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 4.20 |
| 9/20/2019 | Melissa Boyd | Associate | 1119F2906: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |
| 9/20/2019 | Melissa Boyd | Associate | 1119F2907: Training documentation / collateral compilation and synthesis. | 2.90 |
| 9/20/2019 | Melissa Boyd | Associate | 1119F2908: Training curriculum development support and planning. | 2.40 |
| 9/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2909: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2910: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 9/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2911: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/20/2019 | Thomas Alexander Beauchemin | Associate | 1119F2912: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/21/2019 | Melissa Boyd | Associate | 1119F2913: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/23/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2914: Training curriculum development support and planning. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
284 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Christopher Skoff | Senior Associate | 1119F2915: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/23/2019 | Christopher Skoff | Senior Associate | 1119F2916: Training curriculum development support and planning. | 3.50 |
| 9/23/2019 | Christopher Skoff | Senior Associate | 1119F2917: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/23/2019 | Divya Balu Pazhayannur | Manager | 1119F2918: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 9/23/2019 | Hugh Trung Le | Director | 1119F2919: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 9/23/2019 | Hugh Trung Le | Director | 1119F2920: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/23/2019 | John Maitland Foody | Manager | 1119F2921: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/23/2019 | John Maitland Foody | Manager | 1119F2922: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/23/2019 | John Maitland Foody | Manager | 1119F2923: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2924: Training documentation / collateral compilation and synthesis. | 2.10 |
| 9/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2925: Training curriculum development support and planning. | 2.80 |
| 9/23/2019 | Lisette Tyler Weinstein | Associate | 1119F2926: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 285 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 9/23/2019 | Melissa Boyd | Associate | 1119F2927: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.80 |
| 9/23/2019 | Melissa Boyd | Associate | 1119F2928: Training documentation / collateral compilation and synthesis. | 2.50 |
| 9/23/2019 | Melissa Boyd | Associate | 1119F2929: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 9/23/2019 | Melissa Boyd | Associate | 1119F2930: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 9/23/2019 | Melissa Boyd | Associate | 1119F2931: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 9/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2932: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2933: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 9/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2934: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 9/23/2019 | Thomas Alexander Beauchemin | Associate | 1119F2935: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2936: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2937: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2938: Operational Improvements (e.g., process improvements, action item support). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 286 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2939: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 9/24/2019 | Christopher Skoff | Senior Associate | 1119F2940: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/24/2019 | Christopher Skoff | Senior Associate | 1119F2941: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/24/2019 | Christopher Skoff | Senior Associate | 1119F2942: Training curriculum development support and planning. | 3.50 |
| 9/24/2019 | Divya Balu Pazhayannur | Manager | 1119F2943: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 9/24/2019 | Hugh Trung Le | Director | 1119F2944: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/24/2019 | Hugh Trung Le | Director | 1119F2945: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/24/2019 | John Maitland Foody | Manager | 1119F2946: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/24/2019 | John Maitland Foody | Manager | 1119F2947: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/24/2019 | John Maitland Foody | Manager | 1119F2948: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/24/2019 | Lisette Tyler Weinstein | Associate | 1119F2949: Training documentation / collateral compilation and synthesis. | 2.00 |
| 9/24/2019 | Lisette Tyler Weinstein | Associate | 1119F2950: Full Scale Exercise and/or Workshop participation and support. | 1.90 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Lisette Tyler Weinstein | Associate | 1119F2951: Training curriculum development support and planning. | 2.30 |
| 9/24/2019 | Lisette Tyler Weinstein | Associate | 1119F2952: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/24/2019 | Melissa Boyd | Associate | 1119F2953: Training curriculum development support and planning. | 2.80 |
| 9/24/2019 | Melissa Boyd | Associate | 1119F2954: Training documentation / collateral compilation and synthesis. | 2.40 |
| 9/24/2019 | Melissa Boyd | Associate | 1119F2955: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 9/24/2019 | Melissa Boyd | Associate | 1119F2956: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/24/2019 | Melissa Boyd | Associate | 1119F2957: Workstream / LOB workshops and/or exercise participation and support. | 2.90 |
| 9/24/2019 | Paul Conboy | Director | 1119F2958: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F2959: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 9/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F2960: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 9/24/2019 | Thomas Alexander Beauchemin | Associate | 1119F2961: Training documentation / collateral compilation and synthesis. | 4.00 |
| 9/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2962: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2963: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
288 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2964: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/25/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2965: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/25/2019 | Christopher Skoff | Senior Associate | 1119F2966: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 9/25/2019 | Christopher Skoff | Senior Associate | 1119F2967: Training curriculum development support and planning. | 3.50 |
| 9/25/2019 | Christopher Skoff | Senior Associate | 1119F2968: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/25/2019 | David Lyons Stainback | Partner | 1119F2969: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/25/2019 | Divya Balu Pazhayannur | Manager | 1119F2970: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 9/25/2019 | Hugh Trung Le | Director | 1119F2971: Full Scale Exercise and/or Workshop participation and support. | 1.00 |
| 9/25/2019 | Hugh Trung Le | Director | 1119F2972: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/25/2019 | Hugh Trung Le | Director | 1119F2973: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 9/25/2019 | John Maitland Foody | Manager | 1119F2974: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/25/2019 | John Maitland Foody | Manager | 1119F2975: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 289 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | John Maitland Foody | Manager | 1119F2976: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2977: Full Scale Exercise and/or Workshop participation and support. | 2.20 |
| 9/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2978: Training curriculum development support and planning. | 2.30 |
| 9/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2979: Training documentation / collateral compilation and synthesis. | 2.70 |
| 9/25/2019 | Lisette Tyler Weinstein | Associate | 1119F2980: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/25/2019 | Melissa Boyd | Associate | 1119F2981: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.80 |
| 9/25/2019 | Melissa Boyd | Associate | 1119F2982: Training documentation / collateral compilation and synthesis. | 2.90 |
| 9/25/2019 | Melissa Boyd | Associate | 1119F2983: Training curriculum development support and planning. | 2.70 |
| 9/25/2019 | Melissa Boyd | Associate | 1119F2984: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 9/25/2019 | Melissa Boyd | Associate | 1119F2985: Full Scale Exercise and/or Workshop participation and support. | 3.00 |
| 9/25/2019 | Paul Conboy | Director | 1119F2986: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F2987: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 290 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F2988: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/25/2019 | Thomas Alexander Beauchemin | Associate | 1119F2989: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2990: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2991: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/26/2019 | Ashley Dawn Wilson | Senior Manager | 1119F2992: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/26/2019 | Christopher Skoff | Senior Associate | 1119F2993: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 9/26/2019 | Christopher Skoff | Senior Associate | 1119F2994: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/26/2019 | Christopher Skoff | Senior Associate | 1119F2995: Training curriculum development support and planning. | 4.00 |
| 9/26/2019 | David Lyons Stainback | Partner | 1119F2996: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/26/2019 | Divya Balu Pazhayannur | Manager | 1119F2997: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 9/26/2019 | Hugh Trung Le | Director | 1119F2998: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 9/26/2019 | Hugh Trung Le | Director | 1119F2999: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
291 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | John Maitland Foody | Manager | 1119F3000: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/26/2019 | John Maitland Foody | Manager | 1119F3001: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/26/2019 | John Maitland Foody | Manager | 1119F3002: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/26/2019 | Lisette Tyler Weinstein | Associate | 1119F3003: Training curriculum development support and planning. | 2.30 |
| 9/26/2019 | Lisette Tyler Weinstein | Associate | 1119F3004: Training documentation / collateral compilation and synthesis. | 2.70 |
| 9/26/2019 | Lisette Tyler Weinstein | Associate | 1119F3005: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 9/26/2019 | Lisette Tyler Weinstein | Associate | 1119F3006: Full Scale Exercise and/or Workshop participation and support. | 2.10 |
| 9/26/2019 | Melissa Boyd | Associate | 1119F3007: Training curriculum development support and planning. | 2.90 |
| 9/26/2019 | Melissa Boyd | Associate | 1119F3008: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/26/2019 | Melissa Boyd | Associate | 1119F3009: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/26/2019 | Melissa Boyd | Associate | 1119F3010: Training documentation / collateral compilation and synthesis. | 2.70 |
| 9/26/2019 | Paul Conboy | Director | 1119F3011: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F3012: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 9/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F3013: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/26/2019 | Thomas Alexander Beauchemin | Associate | 1119F3014: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3015: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 0.50 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3016: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 0.50 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3017: Training curriculum development support and planning. | 1.00 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3018: Training documentation / collateral compilation and synthesis. | 0.70 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3019: Workstream / LOB workshops and/or exercise participation and support. | 1.30 |
| 9/26/2019 | Todd Jirovec | Partner | 1119F3020: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 9/27/2019 | Ashley Dawn Wilson | Senior Manager | 1119F3021: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/27/2019 | Christopher Skoff | Senior Associate | 1119F3022: Training curriculum development support and planning. | 4.00 |
| 9/27/2019 | Christopher Skoff | Senior Associate | 1119F3023: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 9/27/2019 | Christopher Skoff | Senior Associate | 1119F3024: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
293 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/27/2019 | Divya Balu Pazhayannur | Manager | 1119F3025: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 9/27/2019 | Hugh Trung Le | Director | 1119F3026: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/27/2019 | Hugh Trung Le | Director | 1119F3027: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 9/27/2019 | John Maitland Foody | Manager | 1119F3028: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 9/27/2019 | John Maitland Foody | Manager | 1119F3029: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/27/2019 | John Maitland Foody | Manager | 1119F3030: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/27/2019 | Lisette Tyler Weinstein | Associate | 1119F3031: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |
| 9/27/2019 | Lisette Tyler Weinstein | Associate | 1119F3032: Training documentation / collateral compilation and synthesis. | 2.10 |
| 9/27/2019 | Lisette Tyler Weinstein | Associate | 1119F3033: Training curriculum development support and planning. | 1.10 |
| 9/27/2019 | Melissa Boyd | Associate | 1119F3034: Training curriculum development support and planning. | 2.90 |
| 9/27/2019 | Melissa Boyd | Associate | 1119F3035: Training documentation / collateral compilation and synthesis. | 2.60 |
| 9/27/2019 | Melissa Boyd | Associate | 1119F3036: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 9/27/2019 | Paul Conboy | Director | 1119F3037: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 294 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 9/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F3038: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F3039: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 9/27/2019 | Thomas Alexander Beauchemin | Associate | 1119F3040: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 9/29/2019 | Melissa Boyd | Associate | 1119F3041: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 9/29/2019 | Melissa Boyd | Associate | 1119F3042: Training curriculum development support and planning. | 2.50 |
| 9/29/2019 | Melissa Boyd | Associate | 1119F3043: Training documentation / collateral compilation and synthesis. | 2.40 |
| 9/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F3044: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F3045: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 9/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F3046: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |
| 9/30/2019 | Ashley Dawn Wilson | Senior Manager | 1119F3047: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/30/2019 | Christopher Skoff | Senior Associate | 1119F3048: Training curriculum development support and planning. | 4.00 |
| 9/30/2019 | Christopher Skoff | Senior Associate | 1119F3049: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 9/30/2019 | Christopher Skoff | Senior Associate | 1119F3050: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Hugh Trung Le | Director | 1119F3051: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 9/30/2019 | Hugh Trung Le | Director | 1119F3052: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/30/2019 | John Maitland Foody | Manager | 1119F3053: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 9/30/2019 | John Maitland Foody | Manager | 1119F3054: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/30/2019 | John Maitland Foody | Manager | 1119F3055: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 9/30/2019 | Lisette Tyler Weinstein | Associate | 1119F3056: Training documentation / collateral compilation and synthesis. | 2.40 |
| 9/30/2019 | Lisette Tyler Weinstein | Associate | 1119F3057: Training curriculum development support and planning. | 2.30 |
| 9/30/2019 | Lisette Tyler Weinstein | Associate | 1119F3058: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 9/30/2019 | Melissa Boyd | Associate | 1119F3059: Training documentation / collateral compilation and synthesis. | 1.80 |
| 9/30/2019 | Melissa Boyd | Associate | 1119F3060: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 9/30/2019 | Melissa Boyd | Associate | 1119F3061: Workstream / LOB workshops and/or exercise participation and support. | 2.60 |
| 9/30/2019 | Melissa Boyd | Associate | 1119F3062: Training curriculum development support and planning. | 2.80 |
| 9/30/2019 | Melissa Boyd | Associate | 1119F3063: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.90 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 296 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Paul Conboy | Director | 1119F3064: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 9/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F3065: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 9/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F3066: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 3.00 |
| 9/30/2019 | Thomas Alexander Beauchemin | Associate | 1119F3067: Training curriculum development support and planning. | 3.00 |
| *Total - Hours - PSPS Program Support Services* | | | | *4,953.70* |

*Cybersecurity Assessment Services*                                          *Retention Exhibit # SUPP 01-Q*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/9/2019 | Scott Edward Gicking | Director | 1119F3068: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 7/9/2019 | Scott Edward Gicking | Director | 1119F3069: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 5.00 |
| 7/9/2019 | Brad D Bauch | Partner | 1119F3070: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 7/10/2019 | Scott Edward Gicking | Director | 1119F3071: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 4.00 |
| 7/10/2019 | Scott Edward Gicking | Director | 1119F3072: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 7/10/2019 | Brad D Bauch | Partner | 1119F3073: Administrative support (e.g., billing and contracting). | 3.00 |
| 7/11/2019 | Scott Edward Gicking | Director | 1119F3074: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 6.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
297 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Scott Edward Gicking | Director | 1119F3075: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 7/12/2019 | Scott Edward Gicking | Director | 1119F3076: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 7/15/2019 | Scott Edward Gicking | Director | 1119F3077: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 7/15/2019 | Scott Edward Gicking | Director | 1119F3078: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 5.00 |
| 7/16/2019 | Scott Edward Gicking | Director | 1119F3079: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 7/16/2019 | Scott Edward Gicking | Director | 1119F3080: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 7/17/2019 | Scott Edward Gicking | Director | 1119F3081: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 7/17/2019 | Scott Edward Gicking | Director | 1119F3082: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 6.00 |
| 7/18/2019 | Scott Edward Gicking | Director | 1119F3083: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 7/18/2019 | Scott Edward Gicking | Director | 1119F3084: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 7/18/2019 | Brad D Bauch | Partner | 1119F3085: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 7/19/2019 | Scott Edward Gicking | Director | 1119F3086: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page
298 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/22/2019 | Scott Edward Gicking | Director | 1119F3087: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 7/22/2019 | Scott Edward Gicking | Director | 1119F3088: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/23/2019 | Scott Edward Gicking | Director | 1119F3089: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 7/23/2019 | Scott Edward Gicking | Director | 1119F3090: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 5.00 |
| 7/24/2019 | Scott Edward Gicking | Director | 1119F3091: Administrative support (e.g., billing and contracting). | 2.00 |
| 7/24/2019 | Scott Edward Gicking | Director | 1119F3092: Future State Organization Development (e.g., creating future state, incorporating feedback). | 6.00 |
| 7/25/2019 | Scott Edward Gicking | Director | 1119F3093: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 7/25/2019 | Scott Edward Gicking | Director | 1119F3094: Administrative support (e.g., billing and contracting). | 4.00 |
| 7/26/2019 | Scott Edward Gicking | Director | 1119F3095: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 8/5/2019 | Matthew Lucas Wilson | Partner | 1119F3096: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/6/2019 | Matthew Lucas Wilson | Partner | 1119F3097: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 8/6/2019 | Matthew Lucas Wilson | Partner | 1119F3098: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/6/2019 | Brad D Bauch | Partner | 1119F3099: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
299 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/7/2019 | Matthew Lucas Wilson | Partner | 1119F3100: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/7/2019 | Scott Edward Gicking | Director | 1119F3101: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 8/7/2019 | Scott Edward Gicking | Director | 1119F3102: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/7/2019 | Scott Edward Gicking | Director | 1119F3103: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/7/2019 | Brad D Bauch | Partner | 1119F3104: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 8/8/2019 | Scott Edward Gicking | Director | 1119F3105: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/8/2019 | Scott Edward Gicking | Director | 1119F3106: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/9/2019 | Matthew Lucas Wilson | Partner | 1119F3107: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 8/9/2019 | Matthew Lucas Wilson | Partner | 1119F3108: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/9/2019 | Scott Edward Gicking | Director | 1119F3109: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/9/2019 | Scott Edward Gicking | Director | 1119F3110: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/12/2019 | Matthew Lucas Wilson | Partner | 1119F3111: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 300 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/12/2019 | Matthew Lucas Wilson | Partner | 1119F3112: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/12/2019 | Scott Edward Gicking | Director | 1119F3113: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 8/12/2019 | Scott Edward Gicking | Director | 1119F3114: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/12/2019 | Scott Edward Gicking | Director | 1119F3115: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/12/2019 | Scott Edward Gicking | Director | 1119F3116: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/12/2019 | Brad D Bauch | Partner | 1119F3117: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/13/2019 | Matthew Lucas Wilson | Partner | 1119F3118: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/13/2019 | Matthew Lucas Wilson | Partner | 1119F3119: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 8/13/2019 | Scott Edward Gicking | Director | 1119F3120: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 8/13/2019 | Scott Edward Gicking | Director | 1119F3121: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/13/2019 | Scott Edward Gicking | Director | 1119F3122: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/13/2019 | Scott Edward Gicking | Director | 1119F3123: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
301 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/13/2019 | Scott Edward Gicking | Director | 1119F3124: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/13/2019 | Brad D Bauch | Partner | 1119F3125: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 8/14/2019 | Scott Edward Gicking | Director | 1119F3126: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/14/2019 | Scott Edward Gicking | Director | 1119F3127: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/14/2019 | Scott Edward Gicking | Director | 1119F3128: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/14/2019 | Scott Edward Gicking | Director | 1119F3129: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/14/2019 | Scott Edward Gicking | Director | 1119F3130: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/15/2019 | Scott Edward Gicking | Director | 1119F3131: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/15/2019 | Scott Edward Gicking | Director | 1119F3132: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/15/2019 | Scott Edward Gicking | Director | 1119F3133: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/15/2019 | Scott Edward Gicking | Director | 1119F3134: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/15/2019 | Scott Edward Gicking | Director | 1119F3135: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
302 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Matthew Lucas Wilson | Partner | 1119F3136: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/16/2019 | Scott Edward Gicking | Director | 1119F3137: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 8/16/2019 | Scott Edward Gicking | Director | 1119F3138: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 8/16/2019 | Scott Edward Gicking | Director | 1119F3139: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/16/2019 | Scott Edward Gicking | Director | 1119F3140: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 8/16/2019 | Scott Edward Gicking | Director | 1119F3141: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/19/2019 | Matthew Lucas Wilson | Partner | 1119F3142: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/19/2019 | Scott Edward Gicking | Director | 1119F3143: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 8/19/2019 | Scott Edward Gicking | Director | 1119F3144: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/19/2019 | Scott Edward Gicking | Director | 1119F3145: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 8/19/2019 | Scott Edward Gicking | Director | 1119F3146: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/20/2019 | Matthew Lucas Wilson | Partner | 1119F3147: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
303 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/20/2019 | Matthew Lucas Wilson | Partner | 1119F3148: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 8/20/2019 | Scott Edward Gicking | Director | 1119F3149: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 8/20/2019 | Scott Edward Gicking | Director | 1119F3150: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/20/2019 | Scott Edward Gicking | Director | 1119F3151: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 8/20/2019 | Scott Edward Gicking | Director | 1119F3152: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/20/2019 | Brad D Bauch | Partner | 1119F3153: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/21/2019 | Matthew Lucas Wilson | Partner | 1119F3154: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/21/2019 | Matthew Lucas Wilson | Partner | 1119F3155: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/21/2019 | Scott Edward Gicking | Director | 1119F3156: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 8/21/2019 | Scott Edward Gicking | Director | 1119F3157: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/21/2019 | Scott Edward Gicking | Director | 1119F3158: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 8/21/2019 | Scott Edward Gicking | Director | 1119F3159: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
304 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/21/2019 | Brad D Bauch | Partner | 1119F3160: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/22/2019 | Matthew Lucas Wilson | Partner | 1119F3161: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/22/2019 | Matthew Lucas Wilson | Partner | 1119F3162: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 8/22/2019 | Scott Edward Gicking | Director | 1119F3163: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/22/2019 | Scott Edward Gicking | Director | 1119F3164: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/22/2019 | Scott Edward Gicking | Director | 1119F3165: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/22/2019 | Scott Edward Gicking | Director | 1119F3166: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 8/22/2019 | Scott Edward Gicking | Director | 1119F3167: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/23/2019 | Matthew Lucas Wilson | Partner | 1119F3168: Administrative support (e.g., billing and contracting). | 0.50 |
| 8/23/2019 | Matthew Lucas Wilson | Partner | 1119F3169: Communications support (e.g., status updates and touchpoints). | 0.50 |
| 8/23/2019 | Scott Edward Gicking | Director | 1119F3170: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 8/23/2019 | Scott Edward Gicking | Director | 1119F3171: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
305 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/23/2019 | Scott Edward Gicking | Director | 1119F3172: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/23/2019 | Scott Edward Gicking | Director | 1119F3173: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/26/2019 | Lauren Adams | Senior Associate | 1119F3174: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 8/26/2019 | Lauren Adams | Senior Associate | 1119F3175: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 8/26/2019 | Lauren Adams | Senior Associate | 1119F3176: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 8/26/2019 | Lauren Adams | Senior Associate | 1119F3177: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/26/2019 | Lauren Adams | Senior Associate | 1119F3178: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/26/2019 | Matthew Lucas Wilson | Partner | 1119F3179: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/26/2019 | Scott Edward Gicking | Director | 1119F3180: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 8/26/2019 | Scott Edward Gicking | Director | 1119F3181: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/26/2019 | Scott Edward Gicking | Director | 1119F3182: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 8/26/2019 | Scott Edward Gicking | Director | 1119F3183: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
306 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/27/2019 | Lauren Adams | Senior Associate | 1119F3184: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 8/27/2019 | Lauren Adams | Senior Associate | 1119F3185: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/27/2019 | Lauren Adams | Senior Associate | 1119F3186: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/27/2019 | Lauren Adams | Senior Associate | 1119F3187: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 8/27/2019 | Matthew Lucas Wilson | Partner | 1119F3188: Administrative support (e.g., billing and contracting). | 0.50 |
| 8/27/2019 | Matthew Lucas Wilson | Partner | 1119F3189: Program/Role Analysis / Research (e.g., reviewing program documentation). | 0.50 |
| 8/27/2019 | Scott Edward Gicking | Director | 1119F3190: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 8/27/2019 | Scott Edward Gicking | Director | 1119F3191: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/27/2019 | Scott Edward Gicking | Director | 1119F3192: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/27/2019 | Scott Edward Gicking | Director | 1119F3193: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/27/2019 | Brad D Bauch | Partner | 1119F3194: Administrative support (e.g., billing and contracting). | 2.00 |
| 8/28/2019 | Jaimie Morsillo | Manager | 1119F3195: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/28/2019 | Lauren Adams | Senior Associate | 1119F3196: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 307 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Matthew Lucas Wilson | Partner | 1119F3197: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/28/2019 | Matthew Lucas Wilson | Partner | 1119F3198: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 8/28/2019 | Matthew Lucas Wilson | Partner | 1119F3199: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 8/28/2019 | Scott Edward Gicking | Director | 1119F3200: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 8/28/2019 | Scott Edward Gicking | Director | 1119F3201: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 8/28/2019 | Scott Edward Gicking | Director | 1119F3202: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/28/2019 | Scott Edward Gicking | Director | 1119F3203: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 8/28/2019 | Scott Edward Gicking | Director | 1119F3204: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 8/28/2019 | Jaimie Morsillo | Manager | 1119F3205: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/28/2019 | Brad D Bauch | Partner | 1119F3206: Administrative support (e.g., billing and contracting). | 1.00 |
| 8/29/2019 | Lauren Adams | Senior Associate | 1119F3207: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 8/29/2019 | Lauren Adams | Senior Associate | 1119F3208: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/29/2019 | Matthew Lucas Wilson | Partner | 1119F3209: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 308 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/30/2019 | Jaimie Morsillo | Manager | 1119F3210: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/30/2019 | Lauren Adams | Senior Associate | 1119F3211: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/30/2019 | Lauren Adams | Senior Associate | 1119F3212: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 8/30/2019 | Matthew Lucas Wilson | Partner | 1119F3213: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 8/30/2019 | Jaimie Morsillo | Manager | 1119F3214: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/1/2019 | Rahul Sengupta | Paraprofessional | 1119F3215: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 9/2/2019 | Lauren Adams | Senior Associate | 1119F3216: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/3/2019 | Brad D Bauch | Partner | 1119F3217: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/3/2019 | Casey Marmol | Administrative | 1119F3218: Administrative support (e.g., billing and contracting). | 0.50 |
| 9/3/2019 | Jaimie Morsillo | Manager | 1119F3219: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/3/2019 | Jaimie Morsillo | Manager | 1119F3220: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/3/2019 | Lauren Adams | Senior Associate | 1119F3221: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/3/2019 | Matthew Lucas Wilson | Partner | 1119F3222: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
309 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/3/2019 | Scott Edward Gicking | Director | 1119F3223: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/3/2019 | Scott Edward Gicking | Director | 1119F3224: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/3/2019 | Scott Edward Gicking | Director | 1119F3225: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/3/2019 | Scott Edward Gicking | Director | 1119F3226: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/3/2019 | Scott Edward Gicking | Director | 1119F3227: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/3/2019 | Jaimie Morsillo | Manager | 1119F3228: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/4/2019 | Jaimie Morsillo | Manager | 1119F3229: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/4/2019 | Jaimie Morsillo | Manager | 1119F3230: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/4/2019 | Lauren Adams | Senior Associate | 1119F3231: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/4/2019 | Matthew Lucas Wilson | Partner | 1119F3232: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/4/2019 | Scott Edward Gicking | Director | 1119F3233: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 9/4/2019 | Scott Edward Gicking | Director | 1119F3234: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
310 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/4/2019 | Scott Edward Gicking | Director | 1119F3235: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/4/2019 | Scott Edward Gicking | Director | 1119F3236: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/4/2019 | Jaimie Morsillo | Manager | 1119F3237: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 9/5/2019 | Jaimie Morsillo | Manager | 1119F3238: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/5/2019 | Jaimie Morsillo | Manager | 1119F3239: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/5/2019 | Lauren Adams | Senior Associate | 1119F3240: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/5/2019 | Lauren Adams | Senior Associate | 1119F3241: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/5/2019 | Lauren Adams | Senior Associate | 1119F3242: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/5/2019 | Matthew Lucas Wilson | Partner | 1119F3243: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/5/2019 | Scott Edward Gicking | Director | 1119F3244: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/5/2019 | Scott Edward Gicking | Director | 1119F3245: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/5/2019 | Scott Edward Gicking | Director | 1119F3246: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 311 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/5/2019 | Scott Edward Gicking | Director | 1119F3247: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/5/2019 | Scott Edward Gicking | Director | 1119F3248: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/5/2019 | Jaimie Morsillo | Manager | 1119F3249: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 9/6/2019 | Jaimie Morsillo | Manager | 1119F3250: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/6/2019 | Lauren Adams | Senior Associate | 1119F3251: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 9/6/2019 | Lauren Adams | Senior Associate | 1119F3252: Administrative support (e.g., billing and contracting). | 4.00 |
| 9/6/2019 | Matthew Lucas Wilson | Partner | 1119F3253: Administrative support (e.g., billing and contracting). | 2.00 |
| 9/6/2019 | Matthew Lucas Wilson | Partner | 1119F3254: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/6/2019 | Scott Edward Gicking | Director | 1119F3255: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 9/9/2019 | Lauren Adams | Senior Associate | 1119F3256: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 9/9/2019 | Lauren Adams | Senior Associate | 1119F3257: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 9/9/2019 | Matthew Lucas Wilson | Partner | 1119F3258: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 9/9/2019 | Scott Edward Gicking | Director | 1119F3259: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 312 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/9/2019 | Scott Edward Gicking | Director | 1119F3260: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/9/2019 | Scott Edward Gicking | Director | 1119F3261: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/9/2019 | Scott Edward Gicking | Director | 1119F3262: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/10/2019 | Brad D Bauch | Partner | 1119F3263: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/10/2019 | Lauren Adams | Senior Associate | 1119F3264: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 9/10/2019 | Lauren Adams | Senior Associate | 1119F3265: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |
| 9/10/2019 | Lauren Adams | Senior Associate | 1119F3266: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 9/10/2019 | Matthew Lucas Wilson | Partner | 1119F3267: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 9/10/2019 | Scott Edward Gicking | Director | 1119F3268: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 9/10/2019 | Scott Edward Gicking | Director | 1119F3269: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/10/2019 | Scott Edward Gicking | Director | 1119F3270: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/10/2019 | Scott Edward Gicking | Director | 1119F3271: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/10/2019 | Jaimie Morsillo | Manager | 1119F3272: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 313 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/11/2019 | Brad D Bauch | Partner | 1119F3273: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 9/11/2019 | Lauren Adams | Senior Associate | 1119F3274: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 9/11/2019 | Lauren Adams | Senior Associate | 1119F3275: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 9/11/2019 | Matthew Lucas Wilson | Partner | 1119F3276: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/11/2019 | Scott Edward Gicking | Director | 1119F3277: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/11/2019 | Scott Edward Gicking | Director | 1119F3278: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/11/2019 | Scott Edward Gicking | Director | 1119F3279: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/11/2019 | Scott Edward Gicking | Director | 1119F3280: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 9/11/2019 | Jaimie Morsillo | Manager | 1119F3281: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/12/2019 | Brad D Bauch | Partner | 1119F3282: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 9/12/2019 | Casey Marmol | Administrative | 1119F3283: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/12/2019 | Jaimie Morsillo | Manager | 1119F3284: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.50 |
| 9/12/2019 | Jaimie Morsillo | Manager | 1119F3285: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
314 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/12/2019 | Lauren Adams | Senior Associate | 1119F3286: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 9/12/2019 | Lauren Adams | Senior Associate | 1119F3287: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 9/12/2019 | Lauren Adams | Senior Associate | 1119F3288: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 9/12/2019 | Matthew Lucas Wilson | Partner | 1119F3289: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/12/2019 | Matthew Lucas Wilson | Partner | 1119F3290: Internal meetings (e.g., discussing strategy, approach, project management). | 0.50 |
| 9/12/2019 | Matthew Lucas Wilson | Partner | 1119F3291: Communications support (e.g., status updates and touchpoints). | 0.50 |
| 9/12/2019 | Scott Edward Gicking | Director | 1119F3292: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/12/2019 | Scott Edward Gicking | Director | 1119F3293: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/12/2019 | Scott Edward Gicking | Director | 1119F3294: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/12/2019 | Scott Edward Gicking | Director | 1119F3295: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 9/12/2019 | Jaimie Morsillo | Manager | 1119F3296: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/13/2019 | Lauren Adams | Senior Associate | 1119F3297: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 315 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/13/2019 | Lauren Adams | Senior Associate | 1119F3298: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 9/13/2019 | Scott Edward Gicking | Director | 1119F3299: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 9/13/2019 | Scott Edward Gicking | Director | 1119F3300: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/13/2019 | Jaimie Morsillo | Manager | 1119F3301: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/14/2019 | Lauren Adams | Senior Associate | 1119F3302: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/16/2019 | Lauren Adams | Senior Associate | 1119F3303: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 9/16/2019 | Lauren Adams | Senior Associate | 1119F3304: Administrative support (e.g., billing and contracting). | 3.50 |
| 9/16/2019 | Lauren Adams | Senior Associate | 1119F3305: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 9/16/2019 | Lauren Adams | Senior Associate | 1119F3306: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 9/16/2019 | Lauren Adams | Senior Associate | 1119F3307: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |
| 9/16/2019 | Matthew Lucas Wilson | Partner | 1119F3308: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 9/16/2019 | Matthew Lucas Wilson | Partner | 1119F3309: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
316 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/16/2019 | Matthew Lucas Wilson | Partner | 1119F3310: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.50 |
| 9/16/2019 | Scott Edward Gicking | Director | 1119F3311: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/16/2019 | Scott Edward Gicking | Director | 1119F3312: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/16/2019 | Scott Edward Gicking | Director | 1119F3313: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 9/16/2019 | Scott Edward Gicking | Director | 1119F3314: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/16/2019 | Jaimie Morsillo | Manager | 1119F3315: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 9/17/2019 | Brad D Bauch | Partner | 1119F3316: Administrative support (e.g., billing and contracting). | 3.00 |
| 9/17/2019 | Jaimie Morsillo | Manager | 1119F3317: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 9/17/2019 | Lauren Adams | Senior Associate | 1119F3318: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/17/2019 | Lauren Adams | Senior Associate | 1119F3319: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 9/17/2019 | Lauren Adams | Senior Associate | 1119F3320: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.50 |
| 9/17/2019 | Matthew Lucas Wilson | Partner | 1119F3321: Communications support (e.g., status updates and touchpoints). | 2.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 317 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/17/2019 | Matthew Lucas Wilson | Partner | 1119F3322: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/17/2019 | Matthew Lucas Wilson | Partner | 1119F3323: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 9/17/2019 | Scott Edward Gicking | Director | 1119F3324: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/17/2019 | Scott Edward Gicking | Director | 1119F3325: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 9/17/2019 | Scott Edward Gicking | Director | 1119F3326: Administrative support (e.g., billing and contracting). | 2.00 |
| 9/18/2019 | Jaimie Morsillo | Manager | 1119F3327: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/18/2019 | Jaimie Morsillo | Manager | 1119F3328: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 9/18/2019 | Lauren Adams | Senior Associate | 1119F3329: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.50 |
| 9/18/2019 | Lauren Adams | Senior Associate | 1119F3330: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 9/18/2019 | Lauren Adams | Senior Associate | 1119F3331: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/18/2019 | Lauren Adams | Senior Associate | 1119F3332: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/18/2019 | Scott Edward Gicking | Director | 1119F3333: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
318 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/18/2019 | Scott Edward Gicking | Director | 1119F3334: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 9/18/2019 | Scott Edward Gicking | Director | 1119F3335: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 9/18/2019 | Scott Edward Gicking | Director | 1119F3336: Administrative support (e.g., billing and contracting). | 2.00 |
| 9/18/2019 | Jaimie Morsillo | Manager | 1119F3337: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/19/2019 | Jaimie Morsillo | Manager | 1119F3338: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 9/19/2019 | Scott Edward Gicking | Director | 1119F3339: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/19/2019 | Scott Edward Gicking | Director | 1119F3340: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 9/19/2019 | Scott Edward Gicking | Director | 1119F3341: Administrative support (e.g., billing and contracting). | 2.00 |
| 9/19/2019 | Jaimie Morsillo | Manager | 1119F3342: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/20/2019 | Casey Marmol | Administrative | 1119F3343: Administrative support (e.g., billing and contracting). | 3.00 |
| 9/20/2019 | Lauren Adams | Senior Associate | 1119F3344: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/20/2019 | Scott Edward Gicking | Director | 1119F3345: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/20/2019 | Jaimie Morsillo | Manager | 1119F3346: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/23/2019 | Brad D Bauch | Partner | 1119F3347: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 9/23/2019 | Jaimie Morsillo | Manager | 1119F3348: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 9/23/2019 | Lauren Adams | Senior Associate | 1119F3349: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 9/23/2019 | Matthew Lucas Wilson | Partner | 1119F3350: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 9/23/2019 | Matthew Lucas Wilson | Partner | 1119F3351: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/23/2019 | Scott Edward Gicking | Director | 1119F3352: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/23/2019 | Scott Edward Gicking | Director | 1119F3353: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/23/2019 | Scott Edward Gicking | Director | 1119F3354: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/23/2019 | Scott Edward Gicking | Director | 1119F3355: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/23/2019 | Scott Edward Gicking | Director | 1119F3356: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 9/24/2019 | Lauren Adams | Senior Associate | 1119F3357: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/24/2019 | Matthew Lucas Wilson | Partner | 1119F3358: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 320 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/24/2019 | Matthew Lucas Wilson | Partner | 1119F3359: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/24/2019 | Scott Edward Gicking | Director | 1119F3360: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 9/24/2019 | Scott Edward Gicking | Director | 1119F3361: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 5.00 |
| 9/24/2019 | Scott Edward Gicking | Director | 1119F3362: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/24/2019 | Jaimie Morsillo | Manager | 1119F3363: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/25/2019 | Jaimie Morsillo | Manager | 1119F3364: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/25/2019 | Lauren Adams | Senior Associate | 1119F3365: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.50 |
| 9/25/2019 | Lauren Adams | Senior Associate | 1119F3366: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/25/2019 | Scott Edward Gicking | Director | 1119F3367: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 9/25/2019 | Scott Edward Gicking | Director | 1119F3368: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 9/25/2019 | Scott Edward Gicking | Director | 1119F3369: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/25/2019 | Scott Edward Gicking | Director | 1119F3370: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 9/25/2019 | Scott Edward Gicking | Director | 1119F3371: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
321 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/25/2019 | Jaimie Morsillo | Manager | 1119F3372: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/26/2019 | Jaimie Morsillo | Manager | 1119F3373: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 9/26/2019 | Jaimie Morsillo | Manager | 1119F3374: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 9/26/2019 | Lauren Adams | Senior Associate | 1119F3375: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.50 |
| 9/26/2019 | Lauren Adams | Senior Associate | 1119F3376: Administrative support (e.g., billing and contracting). | 0.50 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3377: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3378: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3379: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3380: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3381: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 9/26/2019 | Scott Edward Gicking | Director | 1119F3382: Administrative support (e.g., billing and contracting). | 1.00 |
| 9/27/2019 | Jaimie Morsillo | Manager | 1119F3383: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 9/27/2019 | Lauren Adams | Senior Associate | 1119F3384: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
322 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/30/2019 | Avinoba Koley | Paraprofessional | 1119F3385: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.50 |
| 9/30/2019 | Jaimie Morsillo | Manager | 1119F3386: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 9/30/2019 | Lauren Adams | Senior Associate | 1119F3387: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 9/30/2019 | Lauren Adams | Senior Associate | 1119F3388: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 9/30/2019 | Lauren Adams | Senior Associate | 1119F3389: Administrative support (e.g., billing and contracting). | 0.50 |
| 9/30/2019 | Scott Edward Gicking | Director | 1119F3390: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 9/30/2019 | Scott Edward Gicking | Director | 1119F3391: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 9/30/2019 | Scott Edward Gicking | Director | 1119F3392: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 10/1/2019 | Casey Marmol | Administrative | 1119F3393: Administrative support (e.g., billing and contracting). | 2.00 |
| 10/1/2019 | Jaimie Morsillo | Manager | 1119F3394: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 4.00 |
| 10/1/2019 | Jaimie Morsillo | Manager | 1119F3395: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 10/1/2019 | Lauren Adams | Senior Associate | 1119F3396: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.50 |
| 10/1/2019 | Lauren Adams | Senior Associate | 1119F3397: Documentation of Meetings / Interviews (e.g., writing up results). | 0.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
323 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Lauren Adams | Senior Associate | 1119F3398: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/1/2019 | Lauren Adams | Senior Associate | 1119F3399: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/1/2019 | Matthew Lucas Wilson | Partner | 1119F3400: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 10/1/2019 | Matthew Lucas Wilson | Partner | 1119F3401: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 10/1/2019 | Matthew Lucas Wilson | Partner | 1119F3402: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/1/2019 | Scott Edward Gicking | Director | 1119F3403: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/1/2019 | Scott Edward Gicking | Director | 1119F3404: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/1/2019 | Scott Edward Gicking | Director | 1119F3405: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 10/2/2019 | Casey Marmol | Administrative | 1119F3406: Administrative support (e.g., billing and contracting). | 2.00 |
| 10/2/2019 | Jaimie Morsillo | Manager | 1119F3407: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 5.00 |
| 10/2/2019 | Jaimie Morsillo | Manager | 1119F3408: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 10/2/2019 | Lauren Adams | Senior Associate | 1119F3409: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
324 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Lauren Adams | Senior Associate | 1119F3410: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 10/2/2019 | Matthew Lucas Wilson | Partner | 1119F3411: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/2/2019 | Matthew Lucas Wilson | Partner | 1119F3412: Administrative support (e.g., billing and contracting). | 1.50 |
| 10/2/2019 | Matthew Lucas Wilson | Partner | 1119F3413: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/2/2019 | Scott Edward Gicking | Director | 1119F3414: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/2/2019 | Scott Edward Gicking | Director | 1119F3415: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/2/2019 | Scott Edward Gicking | Director | 1119F3416: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/3/2019 | Jaimie Morsillo | Manager | 1119F3417: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/3/2019 | Jaimie Morsillo | Manager | 1119F3418: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 6.00 |
| 10/3/2019 | Lauren Adams | Senior Associate | 1119F3419: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 10/3/2019 | Lauren Adams | Senior Associate | 1119F3420: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/3/2019 | Lauren Adams | Senior Associate | 1119F3421: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 325 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Matthew Lucas Wilson | Partner | 1119F3422: Internal meetings (e.g., discussing strategy, approach, project management). | 0.50 |
| 10/3/2019 | Scott Edward Gicking | Director | 1119F3423: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/3/2019 | Scott Edward Gicking | Director | 1119F3424: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/3/2019 | Scott Edward Gicking | Director | 1119F3425: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/4/2019 | Lauren Adams | Senior Associate | 1119F3426: Administrative support (e.g., billing and contracting). | 0.50 |
| 10/7/2019 | Lauren Adams | Senior Associate | 1119F3427: Program/Role Analysis / Research (e.g., reviewing program documentation). | 5.00 |
| 10/7/2019 | Lauren Adams | Senior Associate | 1119F3428: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 10/7/2019 | Lauren Adams | Senior Associate | 1119F3429: Internal meetings (e.g., discussing strategy, approach, project management). | 0.50 |
| 10/7/2019 | Scott Edward Gicking | Director | 1119F3430: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/7/2019 | Scott Edward Gicking | Director | 1119F3431: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/7/2019 | Scott Edward Gicking | Director | 1119F3432: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/8/2019 | Jaimie Morsillo | Manager | 1119F3433: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
326 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Lauren Adams | Senior Associate | 1119F3434: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 10/8/2019 | Lauren Adams | Senior Associate | 1119F3435: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 10/8/2019 | Lauren Adams | Senior Associate | 1119F3436: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/8/2019 | Lauren Adams | Senior Associate | 1119F3437: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/8/2019 | Matthew Lucas Wilson | Partner | 1119F3438: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.50 |
| 10/8/2019 | Matthew Lucas Wilson | Partner | 1119F3439: Communications support (e.g., status updates and touchpoints). | 1.50 |
| 10/8/2019 | Matthew Lucas Wilson | Partner | 1119F3440: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/8/2019 | Scott Edward Gicking | Director | 1119F3441: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/8/2019 | Scott Edward Gicking | Director | 1119F3442: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/8/2019 | Scott Edward Gicking | Director | 1119F3443: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/8/2019 | Scott Edward Gicking | Director | 1119F3444: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/9/2019 | Matthew Lucas Wilson | Partner | 1119F3445: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/9/2019 | Matthew Lucas Wilson | Partner | 1119F3446: Communications support (e.g., status updates and touchpoints). | 1.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
327 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Matthew Lucas Wilson | Partner | 1119F3447: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.50 |
| 10/9/2019 | Scott Edward Gicking | Director | 1119F3448: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/9/2019 | Scott Edward Gicking | Director | 1119F3449: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 10/9/2019 | Scott Edward Gicking | Director | 1119F3450: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/9/2019 | Scott Edward Gicking | Director | 1119F3451: Administrative support (e.g., billing and contracting). | 3.00 |
| 10/10/2019 | Scott Edward Gicking | Director | 1119F3452: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/10/2019 | Scott Edward Gicking | Director | 1119F3453: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/10/2019 | Scott Edward Gicking | Director | 1119F3454: Administrative support (e.g., billing and contracting). | 3.00 |
| 10/10/2019 | Jaimie Morsillo | Manager | 1119F3455: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 10/14/2019 | Lauren Adams | Senior Associate | 1119F3456: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/14/2019 | Lauren Adams | Senior Associate | 1119F3457: Administrative support (e.g., billing and contracting). | 2.00 |
| 10/14/2019 | Scott Edward Gicking | Director | 1119F3458: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/14/2019 | Scott Edward Gicking | Director | 1119F3459: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
328 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/14/2019 | Scott Edward Gicking | Director | 1119F3460: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/14/2019 | Scott Edward Gicking | Director | 1119F3461: Administrative support (e.g., billing and contracting). | 2.00 |
| 10/15/2019 | Scott Edward Gicking | Director | 1119F3462: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/15/2019 | Scott Edward Gicking | Director | 1119F3463: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/15/2019 | Scott Edward Gicking | Director | 1119F3464: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 10/15/2019 | Scott Edward Gicking | Director | 1119F3465: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/16/2019 | Scott Edward Gicking | Director | 1119F3466: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/16/2019 | Scott Edward Gicking | Director | 1119F3467: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 10/16/2019 | Scott Edward Gicking | Director | 1119F3468: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/16/2019 | Scott Edward Gicking | Director | 1119F3469: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 10/17/2019 | Scott Edward Gicking | Director | 1119F3470: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/17/2019 | Scott Edward Gicking | Director | 1119F3471: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/17/2019 | Scott Edward Gicking | Director | 1119F3472: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 329 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Scott Edward Gicking | Director | 1119F3473: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/18/2019 | Scott Edward Gicking | Director | 1119F3474: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/21/2019 | Jaimie Morsillo | Manager | 1119F3475: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 10/21/2019 | Lauren Adams | Senior Associate | 1119F3476: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/21/2019 | Lauren Adams | Senior Associate | 1119F3477: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/21/2019 | Lauren Adams | Senior Associate | 1119F3478: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/21/2019 | Lauren Adams | Senior Associate | 1119F3479: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3480: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3481: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3482: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3483: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3484: Communications support (e.g., status updates and touchpoints). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
330 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Scott Edward Gicking | Director | 1119F3485: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/22/2019 | Lauren Adams | Senior Associate | 1119F3486: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/22/2019 | Lauren Adams | Senior Associate | 1119F3487: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 10/22/2019 | Lauren Adams | Senior Associate | 1119F3488: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/22/2019 | Jaimie Morsillo | Manager | 1119F3489: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3490: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3491: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3492: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3493: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3494: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/22/2019 | Scott Edward Gicking | Director | 1119F3495: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/23/2019 | Jaimie Morsillo | Manager | 1119F3496: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 6.00 |
| 10/23/2019 | Lauren Adams | Senior Associate | 1119F3497: Communications support (e.g., status updates and touchpoints). | 3.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page
331 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Lauren Adams | Senior Associate | 1119F3498: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 10/23/2019 | Lauren Adams | Senior Associate | 1119F3499: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3500: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3501: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3502: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3503: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3504: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/23/2019 | Scott Edward Gicking | Director | 1119F3505: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/24/2019 | Lauren Adams | Senior Associate | 1119F3506: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 10/24/2019 | Lauren Adams | Senior Associate | 1119F3507: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/24/2019 | Lauren Adams | Senior Associate | 1119F3508: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 10/24/2019 | Lauren Adams | Senior Associate | 1119F3509: Documentation of Meetings / Interviews (e.g., writing up results). | 3.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
332 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3510: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3511: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3512: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3513: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3514: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/24/2019 | Scott Edward Gicking | Director | 1119F3515: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/25/2019 | Jaimie Morsillo | Manager | 1119F3516: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 10/28/2019 | Lauren Adams | Senior Associate | 1119F3517: Communications support (e.g., status updates and touchpoints). | 3.50 |
| 10/28/2019 | Lauren Adams | Senior Associate | 1119F3518: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 10/28/2019 | Lauren Adams | Senior Associate | 1119F3519: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/28/2019 | Lauren Adams | Senior Associate | 1119F3520: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |
| 10/28/2019 | Jaimie Morsillo | Manager | 1119F3521: Administrative support (e.g., billing and contracting). | 2.00 |
| 10/28/2019 | Scott Edward Gicking | Director | 1119F3522: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Scott Edward Gicking | Director | 1119F3523: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/28/2019 | Scott Edward Gicking | Director | 1119F3524: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/28/2019 | Scott Edward Gicking | Director | 1119F3525: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 10/28/2019 | Scott Edward Gicking | Director | 1119F3526: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/29/2019 | Jaimie Morsillo | Manager | 1119F3527: Documentation of Meetings / Interviews (e.g., writing up results). | 4.50 |
| 10/29/2019 | Lauren Adams | Senior Associate | 1119F3528: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/29/2019 | Matthew Lucas Wilson | Partner | 1119F3529: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 10/29/2019 | Scott Edward Gicking | Director | 1119F3530: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/29/2019 | Scott Edward Gicking | Director | 1119F3531: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/29/2019 | Scott Edward Gicking | Director | 1119F3532: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/29/2019 | Scott Edward Gicking | Director | 1119F3533: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/29/2019 | Scott Edward Gicking | Director | 1119F3534: Administrative support (e.g., billing and contracting). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 334 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Jaimie Morsillo | Manager | 1119F3535: Future State Organization Development (e.g., creating future state, incorporating feedback). | 6.00 |
| 10/30/2019 | Lauren Adams | Senior Associate | 1119F3536: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.50 |
| 10/30/2019 | Lauren Adams | Senior Associate | 1119F3537: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/30/2019 | Lauren Adams | Senior Associate | 1119F3538: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 10/30/2019 | Lauren Adams | Senior Associate | 1119F3539: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/30/2019 | Matthew Lucas Wilson | Partner | 1119F3540: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3541: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3542: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3543: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3544: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3545: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/30/2019 | Scott Edward Gicking | Director | 1119F3546: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
335 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Matthew Lucas Wilson | Partner | 1119F3547: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3548: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3549: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3550: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3551: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3552: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 10/31/2019 | Scott Edward Gicking | Director | 1119F3553: Administrative support (e.g., billing and contracting). | 1.00 |
| 10/31/2019 | Jaimie Morsillo | Manager | 1119F3554: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 8.00 |
| 10/31/2019 | Lauren Adams | Senior Associate | 1119F3555: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 10/31/2019 | Lauren Adams | Senior Associate | 1119F3556: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 11/1/2019 | Casey Marmol | Administrative | 1119F3557: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/1/2019 | Matthew Lucas Wilson | Partner | 1119F3558: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
336 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Jaimie Morsillo | Manager | 1119F3559: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 11/4/2019 | Jaimie Morsillo | Manager | 1119F3560: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/4/2019 | Jaimie Morsillo | Manager | 1119F3561: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3562: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3563: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3564: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3565: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3566: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/4/2019 | Scott Edward Gicking | Director | 1119F3567: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/4/2019 | Matthew Lucas Wilson | Partner | 1119F3568: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 11/4/2019 | Lauren Adams | Senior Associate | 1119F3569: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/4/2019 | Lauren Adams | Senior Associate | 1119F3570: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
337 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Lauren Adams | Senior Associate | 1119F3571: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 11/5/2019 | Jaimie Morsillo | Manager | 1119F3572: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/5/2019 | Jaimie Morsillo | Manager | 1119F3573: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3574: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3575: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3576: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3577: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3578: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 11/5/2019 | Scott Edward Gicking | Director | 1119F3579: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/5/2019 | Jaimie Morsillo | Manager | 1119F3580: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/5/2019 | Matthew Lucas Wilson | Partner | 1119F3581: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 11/5/2019 | Lauren Adams | Senior Associate | 1119F3582: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
338 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | Lauren Adams | Senior Associate | 1119F3583: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/5/2019 | Lauren Adams | Senior Associate | 1119F3584: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 11/6/2019 | Jaimie Morsillo | Manager | 1119F3585: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/6/2019 | Jaimie Morsillo | Manager | 1119F3586: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 11/6/2019 | Jaimie Morsillo | Manager | 1119F3587: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3588: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3589: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3590: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3591: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3592: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 11/6/2019 | Scott Edward Gicking | Director | 1119F3593: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/6/2019 | Matthew Lucas Wilson | Partner | 1119F3594: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
339 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | Lauren Adams | Senior Associate | 1119F3595: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/6/2019 | Lauren Adams | Senior Associate | 1119F3596: Communications support (e.g., status updates and touchpoints). | 0.50 |
| 11/6/2019 | Lauren Adams | Senior Associate | 1119F3597: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/6/2019 | Lauren Adams | Senior Associate | 1119F3598: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 11/7/2019 | Jaimie Morsillo | Manager | 1119F3599: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 11/7/2019 | Jaimie Morsillo | Manager | 1119F3600: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/7/2019 | Jaimie Morsillo | Manager | 1119F3601: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/7/2019 | Scott Edward Gicking | Director | 1119F3602: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 11/7/2019 | Scott Edward Gicking | Director | 1119F3603: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/7/2019 | Scott Edward Gicking | Director | 1119F3604: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/7/2019 | Scott Edward Gicking | Director | 1119F3605: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/7/2019 | Scott Edward Gicking | Director | 1119F3606: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 340 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Matthew Lucas Wilson | Partner | 1119F3607: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 11/7/2019 | Lauren Adams | Senior Associate | 1119F3608: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/7/2019 | Lauren Adams | Senior Associate | 1119F3609: Documentation of Meetings / Interviews (e.g., writing up results). | 7.00 |
| 11/8/2019 | Madhurima G Dastidar | Paraprofessional | 1119F3610: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/8/2019 | Matthew Lucas Wilson | Partner | 1119F3611: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 11/8/2019 | Lauren Adams | Senior Associate | 1119F3612: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/8/2019 | Lauren Adams | Senior Associate | 1119F3613: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/8/2019 | Jaimie Morsillo | Manager | 1119F3614: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/8/2019 | Jaimie Morsillo | Manager | 1119F3615: Continue - Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/11/2019 | Scott Edward Gicking | Director | 1119F3616: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/11/2019 | Scott Edward Gicking | Director | 1119F3617: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/11/2019 | Jaimie Morsillo | Manager | 1119F3618: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
341 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2019 | Matthew Lucas Wilson | Partner | 1119F3619: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 11/11/2019 | Lauren Adams | Senior Associate | 1119F3620: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/11/2019 | Lauren Adams | Senior Associate | 1119F3621: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/11/2019 | Jaimie Morsillo | Manager | 1119F3622: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/12/2019 | Scott Edward Gicking | Director | 1119F3623: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/12/2019 | Scott Edward Gicking | Director | 1119F3624: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/12/2019 | Scott Edward Gicking | Director | 1119F3625: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/12/2019 | Scott Edward Gicking | Director | 1119F3626: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/12/2019 | Jaimie Morsillo | Manager | 1119F3627: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/12/2019 | Matthew Lucas Wilson | Partner | 1119F3628: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 11/12/2019 | Lauren Adams | Senior Associate | 1119F3629: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/12/2019 | Lauren Adams | Senior Associate | 1119F3630: Documentation of Meetings / Interviews (e.g., writing up results). | 6.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
342 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Jaimie Morsillo | Manager | 1119F3631: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/13/2019 | Scott Edward Gicking | Director | 1119F3632: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/13/2019 | Scott Edward Gicking | Director | 1119F3633: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/13/2019 | Scott Edward Gicking | Director | 1119F3634: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/13/2019 | Scott Edward Gicking | Director | 1119F3635: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/13/2019 | Jaimie Morsillo | Manager | 1119F3636: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/13/2019 | Matthew Lucas Wilson | Partner | 1119F3637: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 11/13/2019 | Lauren Adams | Senior Associate | 1119F3638: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/13/2019 | Lauren Adams | Senior Associate | 1119F3639: Documentation of Meetings / Interviews (e.g., writing up results). | 6.00 |
| 11/13/2019 | Jaimie Morsillo | Manager | 1119F3640: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/14/2019 | Scott Edward Gicking | Director | 1119F3641: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/14/2019 | Scott Edward Gicking | Director | 1119F3642: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
343 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Scott Edward Gicking | Director | 1119F3643: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/14/2019 | Scott Edward Gicking | Director | 1119F3644: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/14/2019 | Matthew Lucas Wilson | Partner | 1119F3645: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 11/14/2019 | Lauren Adams | Senior Associate | 1119F3646: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 11/14/2019 | Lauren Adams | Senior Associate | 1119F3647: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.50 |
| 11/14/2019 | Lauren Adams | Senior Associate | 1119F3648: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/15/2019 | Scott Edward Gicking | Director | 1119F3649: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/15/2019 | Lauren Adams | Senior Associate | 1119F3650: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/15/2019 | Lauren Adams | Senior Associate | 1119F3651: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/15/2019 | Lauren Adams | Senior Associate | 1119F3652: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/18/2019 | Jaimie Morsillo | Manager | 1119F3653: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/18/2019 | Matthew Lucas Wilson | Partner | 1119F3654: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
344 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Lauren Adams | Senior Associate | 1119F3655: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/18/2019 | Lauren Adams | Senior Associate | 1119F3656: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 5.00 |
| 11/18/2019 | Scott Edward Gicking | Director | 1119F3657: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/18/2019 | Scott Edward Gicking | Director | 1119F3658: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/18/2019 | Scott Edward Gicking | Director | 1119F3659: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/18/2019 | Scott Edward Gicking | Director | 1119F3660: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/18/2019 | Jaimie Morsillo | Manager | 1119F3661: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 11/19/2019 | Sanchari Dey | Paraprofessional | 1119F3662: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/19/2019 | Jaimie Morsillo | Manager | 1119F3663: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/19/2019 | Matthew Lucas Wilson | Partner | 1119F3664: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 11/19/2019 | Lauren Adams | Senior Associate | 1119F3665: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 11/19/2019 | Lauren Adams | Senior Associate | 1119F3666: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 11/19/2019 | Lauren Adams | Senior Associate | 1119F3667: Administrative support (e.g., billing and contracting). | 5.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
345 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Scott Edward Gicking | Director | 1119F3668: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/19/2019 | Scott Edward Gicking | Director | 1119F3669: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/19/2019 | Scott Edward Gicking | Director | 1119F3670: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/19/2019 | Scott Edward Gicking | Director | 1119F3671: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/19/2019 | Jaimie Morsillo | Manager | 1119F3672: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/20/2019 | Rupsa Ghose | Paraprofessional | 1119F3673: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |
| 11/20/2019 | Sanchari Dey | Paraprofessional | 1119F3674: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/20/2019 | Jaimie Morsillo | Manager | 1119F3675: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/20/2019 | Matthew Lucas Wilson | Partner | 1119F3676: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 11/20/2019 | Lauren Adams | Senior Associate | 1119F3677: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/20/2019 | Lauren Adams | Senior Associate | 1119F3678: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 11/20/2019 | Lauren Adams | Senior Associate | 1119F3679: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
346 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Scott Edward Gicking | Director | 1119F3680: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/20/2019 | Scott Edward Gicking | Director | 1119F3681: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/20/2019 | Scott Edward Gicking | Director | 1119F3682: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/20/2019 | Scott Edward Gicking | Director | 1119F3683: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/20/2019 | Jaimie Morsillo | Manager | 1119F3684: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/21/2019 | Casey Marmol | Administrative | 1119F3685: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/21/2019 | Jaimie Morsillo | Manager | 1119F3686: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/21/2019 | Matthew Lucas Wilson | Partner | 1119F3687: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 11/21/2019 | Lauren Adams | Senior Associate | 1119F3688: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/21/2019 | Lauren Adams | Senior Associate | 1119F3689: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 11/21/2019 | Lauren Adams | Senior Associate | 1119F3690: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 11/21/2019 | Lauren Adams | Senior Associate | 1119F3691: Communications support (e.g., status updates and touchpoints). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page

347 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/21/2019 | Scott Edward Gicking | Director | 1119F3692: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/21/2019 | Scott Edward Gicking | Director | 1119F3693: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/21/2019 | Scott Edward Gicking | Director | 1119F3694: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/21/2019 | Jaimie Morsillo | Manager | 1119F3695: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/22/2019 | Casey Marmol | Administrative | 1119F3696: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/22/2019 | Rupsa Ghose | Paraprofessional | 1119F3697: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/22/2019 | Sanchari Dey | Paraprofessional | 1119F3698: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/22/2019 | Jaimie Morsillo | Manager | 1119F3699: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/22/2019 | Matthew Lucas Wilson | Partner | 1119F3700: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.50 |
| 11/22/2019 | Lauren Adams | Senior Associate | 1119F3701: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/22/2019 | Lauren Adams | Senior Associate | 1119F3702: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 11/22/2019 | Lauren Adams | Senior Associate | 1119F3703: Administrative support (e.g., billing and contracting). | 3.00 |
| 11/22/2019 | Jaimie Morsillo | Manager | 1119F3704: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 348 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Jaimie Morsillo | Manager | 1119F3705: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/25/2019 | Lauren Adams | Senior Associate | 1119F3706: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/25/2019 | Lauren Adams | Senior Associate | 1119F3707: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 11/25/2019 | Lauren Adams | Senior Associate | 1119F3708: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 11/25/2019 | Lauren Adams | Senior Associate | 1119F3709: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/25/2019 | Scott Edward Gicking | Director | 1119F3710: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 11/25/2019 | Scott Edward Gicking | Director | 1119F3711: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/25/2019 | Scott Edward Gicking | Director | 1119F3712: Administrative support (e.g., billing and contracting). | 2.00 |
| 11/25/2019 | Jaimie Morsillo | Manager | 1119F3713: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/26/2019 | Jaimie Morsillo | Manager | 1119F3714: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/26/2019 | Lauren Adams | Senior Associate | 1119F3715: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/26/2019 | Lauren Adams | Senior Associate | 1119F3716: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 11/26/2019 | Scott Edward Gicking | Director | 1119F3717: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
349 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Scott Edward Gicking | Director | 1119F3718: Communications support (e.g., status updates and touchpoints). | 5.00 |
| 11/26/2019 | Scott Edward Gicking | Director | 1119F3719: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/26/2019 | Jaimie Morsillo | Manager | 1119F3720: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 11/27/2019 | Jaimie Morsillo | Manager | 1119F3721: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/27/2019 | Lauren Adams | Senior Associate | 1119F3722: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/27/2019 | Lauren Adams | Senior Associate | 1119F3723: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 11/27/2019 | Lauren Adams | Senior Associate | 1119F3724: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 11/27/2019 | Scott Edward Gicking | Director | 1119F3725: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 11/27/2019 | Scott Edward Gicking | Director | 1119F3726: Communications support (e.g., status updates and touchpoints). | 5.00 |
| 11/27/2019 | Scott Edward Gicking | Director | 1119F3727: Administrative support (e.g., billing and contracting). | 1.00 |
| 11/27/2019 | Scott Edward Gicking | Director | 1119F3728: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/27/2019 | Jaimie Morsillo | Manager | 1119F3729: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |

| | | | | |
|------|------|----------|-------------|-------|
| *Total - Hours - Cybersecurity Assessment Services* | | | | *1,413.50* |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
350 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *EO MPP Org Standup Support Services* | | | | *Retention Exhibit # SUPP 01-T* |
| 9/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4322: Metrics review and development support. | 2.00 |
| 9/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4323: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 9/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4324: Opportunity identification and summary (e.g., process improvements). | 1.00 |
| 9/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4325: Operational benchmarking (e.g., metrics, leading industry practices). | 2.00 |
| 9/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4326: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/1/2019 | Emmanuel Blankson | Senior Associate | 1119F4327: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/1/2019 | Emmanuel Blankson | Senior Associate | 1119F4328: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/1/2019 | Emmanuel Blankson | Senior Associate | 1119F4329: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 10/1/2019 | Emmanuel Blankson | Senior Associate | 1119F4330: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 10/1/2019 | Divya Balu Pazhayannur | Manager | 1119F4331: Workplan development and milestone alignment. | 5.00 |
| 10/1/2019 | Divya Balu Pazhayannur | Manager | 1119F4332: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/1/2019 | Divya Balu Pazhayannur | Manager | 1119F4333: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
351 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Emmanuel Blankson | Senior Associate | 1119F4334: SME workshops and/or working session participation and support. | 2.00 |
| 10/2/2019 | Emmanuel Blankson | Senior Associate | 1119F4335: Workplan development and milestone alignment. | 4.00 |
| 10/2/2019 | Emmanuel Blankson | Senior Associate | 1119F4336: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 10/2/2019 | Divya Balu Pazhayannur | Manager | 1119F4337: Workplan development and milestone alignment. | 3.00 |
| 10/2/2019 | Divya Balu Pazhayannur | Manager | 1119F4338: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 10/2/2019 | Divya Balu Pazhayannur | Manager | 1119F4339: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/3/2019 | Divya Balu Pazhayannur | Manager | 1119F4340: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/3/2019 | Divya Balu Pazhayannur | Manager | 1119F4341: Workplan development and milestone alignment. | 4.00 |
| 10/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4342: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4343: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 10/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4344: SME workshops and/or working session participation and support. | 2.00 |
| 10/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4345: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
352 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4346: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/4/2019 | Divya Balu Pazhayannur | Manager | 1119F4347: Workplan development and milestone alignment. | 3.00 |
| 10/4/2019 | Divya Balu Pazhayannur | Manager | 1119F4348: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/4/2019 | Divya Balu Pazhayannur | Manager | 1119F4349: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/4/2019 | Divya Balu Pazhayannur | Manager | 1119F4350: SME workshops and/or working session participation and support. | 1.00 |
| 10/7/2019 | Emmanuel Blankson | Senior Associate | 1119F4351: Metrics review and development support. | 2.00 |
| 10/7/2019 | Anthony Kosinski | Associate | 1119F4352: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/7/2019 | Anthony Kosinski | Associate | 1119F4353: Workplan development and milestone alignment. | 4.00 |
| 10/7/2019 | Divya Balu Pazhayannur | Manager | 1119F4354: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/7/2019 | Divya Balu Pazhayannur | Manager | 1119F4355: Workplan development and milestone alignment. | 4.00 |
| 10/7/2019 | Divya Balu Pazhayannur | Manager | 1119F4356: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/8/2019 | Anthony Kosinski | Associate | 1119F4357: Workplan development and milestone alignment. | 4.00 |
| 10/8/2019 | Anthony Kosinski | Associate | 1119F4358: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 353 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Divya Balu Pazhayannur | Manager | 1119F4359: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 10/8/2019 | Divya Balu Pazhayannur | Manager | 1119F4360: Workplan development and milestone alignment. | 2.00 |
| 10/8/2019 | Divya Balu Pazhayannur | Manager | 1119F4361: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/8/2019 | Divya Balu Pazhayannur | Manager | 1119F4362: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 10/9/2019 | Anthony Kosinski | Associate | 1119F4363: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 10/9/2019 | Anthony Kosinski | Associate | 1119F4364: Workplan development and milestone alignment. | 2.00 |
| 10/9/2019 | Anthony Kosinski | Associate | 1119F4365: Metrics review and development support. | 2.00 |
| 10/9/2019 | Divya Balu Pazhayannur | Manager | 1119F4366: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/9/2019 | Divya Balu Pazhayannur | Manager | 1119F4367: Workplan development and milestone alignment. | 5.00 |
| 10/9/2019 | Divya Balu Pazhayannur | Manager | 1119F4368: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 1.00 |
| 10/10/2019 | Anthony Kosinski | Associate | 1119F4369: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/10/2019 | Anthony Kosinski | Associate | 1119F4370: Workplan development and milestone alignment. | 4.00 |
| 10/10/2019 | Anthony Kosinski | Associate | 1119F4371: Metrics review and development support. | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 354 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Divya Balu Pazhayannur | Manager | 1119F4372: Workplan development and milestone alignment. | 3.00 |
| 10/10/2019 | Divya Balu Pazhayannur | Manager | 1119F4373: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/10/2019 | Divya Balu Pazhayannur | Manager | 1119F4374: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/10/2019 | Divya Balu Pazhayannur | Manager | 1119F4375: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4376: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4377: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4378: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4379: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 10/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4380: SME workshops and/or working session participation and support. | 2.00 |
| 10/11/2019 | Anthony Kosinski | Associate | 1119F4381: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/11/2019 | Anthony Kosinski | Associate | 1119F4382: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/11/2019 | Anthony Kosinski | Associate | 1119F4383: Metrics review and development support. | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 355 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Divya Balu Pazhayannur | Manager | 1119F4384: Workplan development and milestone alignment. | 2.00 |
| 10/11/2019 | Divya Balu Pazhayannur | Manager | 1119F4385: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/11/2019 | Divya Balu Pazhayannur | Manager | 1119F4386: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/11/2019 | Divya Balu Pazhayannur | Manager | 1119F4387: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/14/2019 | Anthony Kosinski | Associate | 1119F4388: Metrics review and development support. | 2.00 |
| 10/14/2019 | Anthony Kosinski | Associate | 1119F4389: Metrics review and development support. | 4.00 |
| 10/14/2019 | Anthony Kosinski | Associate | 1119F4390: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/14/2019 | Divya Balu Pazhayannur | Manager | 1119F4391: Workplan development and milestone alignment. | 1.00 |
| 10/14/2019 | Divya Balu Pazhayannur | Manager | 1119F4392: SME workshops and/or working session participation and support. | 2.00 |
| 10/14/2019 | Divya Balu Pazhayannur | Manager | 1119F4393: Metrics review and development support. | 2.00 |
| 10/14/2019 | Divya Balu Pazhayannur | Manager | 1119F4394: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 10/15/2019 | Anthony Kosinski | Associate | 1119F4395: Opportunity identification and summary (e.g., process improvements). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
356 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Anthony Kosinski | Associate | 1119F4396: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/15/2019 | Divya Balu Pazhayannur | Manager | 1119F4397: Workplan development and milestone alignment. | 2.00 |
| 10/15/2019 | Divya Balu Pazhayannur | Manager | 1119F4398: SME workshops and/or working session participation and support. | 2.00 |
| 10/15/2019 | Divya Balu Pazhayannur | Manager | 1119F4399: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/16/2019 | Claire Ellison | Manager | 1119F4400: SME workshops and/or working session participation and support. | 1.50 |
| 10/16/2019 | Claire Ellison | Manager | 1119F4401: Workplan development and milestone alignment. | 2.50 |
| 10/16/2019 | Claire Ellison | Manager | 1119F4402: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/16/2019 | Emmanuel Blankson | Senior Associate | 1119F4403: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/16/2019 | Emmanuel Blankson | Senior Associate | 1119F4404: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/16/2019 | Emmanuel Blankson | Senior Associate | 1119F4405: Workplan development and milestone alignment. | 4.00 |
| 10/16/2019 | Emmanuel Blankson | Senior Associate | 1119F4406: SME workshops and/or working session participation and support. | 2.00 |
| 10/16/2019 | Anthony Kosinski | Associate | 1119F4407: Metrics review and development support. | 4.00 |
| 10/16/2019 | Anthony Kosinski | Associate | 1119F4408: Opportunity identification and summary (e.g., process improvements). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 357 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2019 | Divya Balu Pazhayannur | Manager | 1119F4409: SME workshops and/or working session participation and support. | 2.00 |
| 10/16/2019 | Divya Balu Pazhayannur | Manager | 1119F4410: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/16/2019 | Divya Balu Pazhayannur | Manager | 1119F4411: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 10/16/2019 | Divya Balu Pazhayannur | Manager | 1119F4412: Workplan development and milestone alignment. | 2.00 |
| 10/17/2019 | Claire Ellison | Manager | 1119F4413: SME workshops and/or working session participation and support. | 1.50 |
| 10/17/2019 | Claire Ellison | Manager | 1119F4414: Workplan development and milestone alignment. | 4.50 |
| 10/17/2019 | Claire Ellison | Manager | 1119F4415: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/17/2019 | Emmanuel Blankson | Senior Associate | 1119F4416: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 10/17/2019 | Emmanuel Blankson | Senior Associate | 1119F4417: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/17/2019 | Emmanuel Blankson | Senior Associate | 1119F4418: SME workshops and/or working session participation and support. | 2.00 |
| 10/17/2019 | Emmanuel Blankson | Senior Associate | 1119F4419: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/17/2019 | Anthony Kosinski | Associate | 1119F4420: Data assessment and validation. | 2.00 |
| 10/17/2019 | Anthony Kosinski | Associate | 1119F4421: Opportunity identification and summary (e.g., process improvements). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 358 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Anthony Kosinski | Associate | 1119F4422: Workplan development and milestone alignment. | 2.00 |
| 10/17/2019 | Divya Balu Pazhayannur | Manager | 1119F4423: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 10/17/2019 | Divya Balu Pazhayannur | Manager | 1119F4424: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/17/2019 | Divya Balu Pazhayannur | Manager | 1119F4425: Opportunity identification and summary (e.g., process improvements). | 1.00 |
| 10/17/2019 | Divya Balu Pazhayannur | Manager | 1119F4426: SME workshops and/or working session participation and support. | 3.00 |
| 10/18/2019 | Claire Ellison | Manager | 1119F4427: Operational benchmarking (e.g., metrics, leading industry practices). | 5.00 |
| 10/18/2019 | Claire Ellison | Manager | 1119F4428: SME workshops and/or working session participation and support. | 1.50 |
| 10/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4429: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4430: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4431: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 10/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4432: SME workshops and/or working session participation and support. | 2.00 |
| 10/18/2019 | Anthony Kosinski | Associate | 1119F4433: Data assessment and validation. | 3.00 |
| 10/18/2019 | Anthony Kosinski | Associate | 1119F4434: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 359 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/18/2019 | Anthony Kosinski | Associate | 1119F4435: Metrics review and development support. | 2.00 |
| 10/18/2019 | Divya Balu Pazhayannur | Manager | 1119F4436: SME workshops and/or working session participation and support. | 2.00 |
| 10/18/2019 | Divya Balu Pazhayannur | Manager | 1119F4437: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/18/2019 | Divya Balu Pazhayannur | Manager | 1119F4438: Workplan development and milestone alignment. | 3.00 |
| 10/18/2019 | Divya Balu Pazhayannur | Manager | 1119F4439: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/18/2019 | Daryl Walcroft | Partner | 1119F4440: Workplan development and milestone alignment. | 4.00 |
| 10/21/2019 | Claire Ellison | Manager | 1119F4441: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 10/21/2019 | Claire Ellison | Manager | 1119F4442: Workplan development and milestone alignment. | 3.00 |
| 10/21/2019 | Claire Ellison | Manager | 1119F4443: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/21/2019 | Anthony Kosinski | Associate | 1119F4444: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 10/21/2019 | Anthony Kosinski | Associate | 1119F4445: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/21/2019 | Anthony Kosinski | Associate | 1119F4446: Workplan development and milestone alignment. | 3.00 |
| 10/21/2019 | Divya Balu Pazhayannur | Manager | 1119F4447: Workplan development and milestone alignment. | 1.00 |

Case: 19-30088      Doc# 8032-3      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page
360 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Divya Balu Pazhayannur | Manager | 1119F4448: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/21/2019 | Divya Balu Pazhayannur | Manager | 1119F4449: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/21/2019 | Divya Balu Pazhayannur | Manager | 1119F4450: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/21/2019 | Daryl Walcroft | Partner | 1119F4451: Workplan development and milestone alignment. | 4.00 |
| 10/22/2019 | Claire Ellison | Manager | 1119F4452: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 10/22/2019 | Claire Ellison | Manager | 1119F4453: Operational benchmarking (e.g., metrics, leading industry practices). | 3.00 |
| 10/22/2019 | Claire Ellison | Manager | 1119F4454: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/22/2019 | Anthony Kosinski | Associate | 1119F4455: Workplan development and milestone alignment. | 3.00 |
| 10/22/2019 | Anthony Kosinski | Associate | 1119F4456: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 10/22/2019 | Anthony Kosinski | Associate | 1119F4457: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/22/2019 | Divya Balu Pazhayannur | Manager | 1119F4458: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 5.00 |
| 10/22/2019 | Divya Balu Pazhayannur | Manager | 1119F4459: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 361 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/22/2019 | Divya Balu Pazhayannur | Manager | 1119F4460: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/22/2019 | Daryl Walcroft | Partner | 1119F4461: Workplan development and milestone alignment. | 1.00 |
| 10/23/2019 | Claire Ellison | Manager | 1119F4462: Operational benchmarking (e.g., metrics, leading industry practices). | 2.00 |
| 10/23/2019 | Claire Ellison | Manager | 1119F4463: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 6.00 |
| 10/23/2019 | Anthony Kosinski | Associate | 1119F4464: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/23/2019 | Anthony Kosinski | Associate | 1119F4465: Metrics review and development support. | 4.00 |
| 10/23/2019 | Divya Balu Pazhayannur | Manager | 1119F4466: Workplan development and milestone alignment. | 2.00 |
| 10/23/2019 | Divya Balu Pazhayannur | Manager | 1119F4467: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/23/2019 | Divya Balu Pazhayannur | Manager | 1119F4468: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/23/2019 | Divya Balu Pazhayannur | Manager | 1119F4469: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 10/24/2019 | Claire Ellison | Manager | 1119F4470: Workplan development and milestone alignment. | 8.00 |
| 10/24/2019 | Claire Ellison | Manager | 1119F4471: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/24/2019 | Anthony Kosinski | Associate | 1119F4472: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 362 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Anthony Kosinski | Associate | 1119F4473: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/24/2019 | Hugh Trung Le | Director | 1119F4474: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 10/24/2019 | Hugh Trung Le | Director | 1119F4475: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/25/2019 | Claire Ellison | Manager | 1119F4476: Workplan development and milestone alignment. | 5.00 |
| 10/25/2019 | Claire Ellison | Manager | 1119F4477: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/25/2019 | Anthony Kosinski | Associate | 1119F4478: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/25/2019 | Anthony Kosinski | Associate | 1119F4479: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/25/2019 | Anthony Kosinski | Associate | 1119F4480: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/25/2019 | Hugh Trung Le | Director | 1119F4481: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 10/25/2019 | Hugh Trung Le | Director | 1119F4482: SME workshops and/or working session participation and support. | 2.00 |
| 10/25/2019 | Hugh Trung Le | Director | 1119F4483: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 10/28/2019 | Claire Ellison | Manager | 1119F4484: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 363 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Claire Ellison | Manager | 1119F4485: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 10/28/2019 | Claire Ellison | Manager | 1119F4486: Workplan development and milestone alignment. | 3.50 |
| 10/28/2019 | Emmanuel Blankson | Senior Associate | 1119F4487: Internal meetings (e.g., discussing strategy, approach, project management). | 6.00 |
| 10/28/2019 | Emmanuel Blankson | Senior Associate | 1119F4488: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/28/2019 | Emmanuel Blankson | Senior Associate | 1119F4489: Workplan development and milestone alignment. | 2.00 |
| 10/28/2019 | Anthony Kosinski | Associate | 1119F4490: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/28/2019 | Anthony Kosinski | Associate | 1119F4491: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/28/2019 | Dinishi Abayarathna | Senior Associate | 1119F4492: Data assessment and validation. | 5.00 |
| 10/28/2019 | Dinishi Abayarathna | Senior Associate | 1119F4493: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |
| 10/28/2019 | Daryl Walcroft | Partner | 1119F4494: Workplan development and milestone alignment. | 3.00 |
| 10/29/2019 | Claire Ellison | Manager | 1119F4495: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/29/2019 | Claire Ellison | Manager | 1119F4496: Workplan development and milestone alignment. | 3.00 |
| 10/29/2019 | Claire Ellison | Manager | 1119F4497: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/29/2019 | Emmanuel Blankson | Senior Associate | 1119F4498: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
364 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | Emmanuel Blankson | Senior Associate | 1119F4499: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 10/29/2019 | Emmanuel Blankson | Senior Associate | 1119F4500: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 10/29/2019 | Anthony Kosinski | Associate | 1119F4501: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/29/2019 | Anthony Kosinski | Associate | 1119F4502: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/29/2019 | Dinishi Abayarathna | Senior Associate | 1119F4503: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |
| 10/29/2019 | Dinishi Abayarathna | Senior Associate | 1119F4504: Data assessment and validation. | 5.00 |
| 10/29/2019 | Daryl Walcroft | Partner | 1119F4505: Workplan development and milestone alignment. | 1.00 |
| 10/30/2019 | Claire Ellison | Manager | 1119F4506: Workplan development and milestone alignment. | 5.00 |
| 10/30/2019 | Claire Ellison | Manager | 1119F4507: Metrics review and development support. | 2.00 |
| 10/30/2019 | Claire Ellison | Manager | 1119F4508: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4509: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 10/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4510: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 10/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4511: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
365 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Emmanuel Blankson | Senior Associate | 1119F4512: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 10/30/2019 | Anthony Kosinski | Associate | 1119F4513: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/30/2019 | Anthony Kosinski | Associate | 1119F4514: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/30/2019 | Daryl Walcroft | Partner | 1119F4515: Workplan development and milestone alignment. | 3.00 |
| 10/30/2019 | Dinishi Abayarathna | Senior Associate | 1119F4516: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 10/30/2019 | Dinishi Abayarathna | Senior Associate | 1119F4517: Operational benchmarking (e.g., metrics, leading industry practices). | 5.00 |
| 10/31/2019 | Claire Ellison | Manager | 1119F4518: Workplan development and milestone alignment. | 5.00 |
| 10/31/2019 | Claire Ellison | Manager | 1119F4519: Metrics review and development support. | 2.00 |
| 10/31/2019 | Claire Ellison | Manager | 1119F4520: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 10/31/2019 | Emmanuel Blankson | Senior Associate | 1119F4521: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 10/31/2019 | Emmanuel Blankson | Senior Associate | 1119F4522: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 10/31/2019 | Emmanuel Blankson | Senior Associate | 1119F4523: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 10/31/2019 | Anthony Kosinski | Associate | 1119F4524: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 366 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Anthony Kosinski | Associate | 1119F4525: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 10/31/2019 | Dinishi Abayarathna | Senior Associate | 1119F4526: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 10/31/2019 | Dinishi Abayarathna | Senior Associate | 1119F4527: Data assessment and validation. | 5.00 |
| 11/1/2019 | Claire Ellison | Manager | 1119F4528: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/1/2019 | Claire Ellison | Manager | 1119F4529: Data assessment and validation. | 2.00 |
| 11/1/2019 | Claire Ellison | Manager | 1119F4530: Workplan development and milestone alignment. | 4.00 |
| 11/1/2019 | Claire Ellison | Manager | 1119F4531: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/1/2019 | Emmanuel Blankson | Senior Associate | 1119F4532: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/1/2019 | Anthony Kosinski | Associate | 1119F4533: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/1/2019 | Anthony Kosinski | Associate | 1119F4534: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/4/2019 | Claire Ellison | Manager | 1119F4535: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/4/2019 | Claire Ellison | Manager | 1119F4536: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/4/2019 | Claire Ellison | Manager | 1119F4537: Workplan development and milestone alignment. | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
367 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4538: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4539: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/4/2019 | Emmanuel Blankson | Senior Associate | 1119F4540: Operational benchmarking (e.g., metrics, leading industry practices). | 2.00 |
| 11/4/2019 | Dinishi Abayarathna | Senior Associate | 1119F4541: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/4/2019 | Dinishi Abayarathna | Senior Associate | 1119F4542: Operational benchmarking (e.g., metrics, leading industry practices). | 5.00 |
| 11/4/2019 | Anthony Kosinski | Associate | 1119F4543: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/4/2019 | Anthony Kosinski | Associate | 1119F4544: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/4/2019 | Anthony Kosinski | Associate | 1119F4545: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/5/2019 | Claire Ellison | Manager | 1119F4546: Workplan development and milestone alignment. | 3.00 |
| 11/5/2019 | Claire Ellison | Manager | 1119F4547: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/5/2019 | Claire Ellison | Manager | 1119F4548: SME workshops and/or working session participation and support. | 1.00 |
| 11/5/2019 | Claire Ellison | Manager | 1119F4549: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
368 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | Emmanuel Blankson | Senior Associate | 1119F4550: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/5/2019 | Emmanuel Blankson | Senior Associate | 1119F4551: Opportunity identification and summary (e.g., process improvements). | 4.00 |
| 11/5/2019 | Emmanuel Blankson | Senior Associate | 1119F4552: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/5/2019 | Emmanuel Blankson | Senior Associate | 1119F4553: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/5/2019 | Dinishi Abayarathna | Senior Associate | 1119F4554: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/5/2019 | Dinishi Abayarathna | Senior Associate | 1119F4555: Workplan development and milestone alignment. | 5.00 |
| 11/5/2019 | Anthony Kosinski | Associate | 1119F4556: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/5/2019 | Anthony Kosinski | Associate | 1119F4557: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/5/2019 | Anthony Kosinski | Associate | 1119F4558: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/5/2019 | Daryl Walcroft | Partner | 1119F4559: Workplan development and milestone alignment. | 2.00 |
| 11/6/2019 | Claire Ellison | Manager | 1119F4560: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/6/2019 | Claire Ellison | Manager | 1119F4561: Operational benchmarking (e.g., metrics, leading industry practices). | 1.50 |
| 11/6/2019 | Claire Ellison | Manager | 1119F4562: Metrics review and development support. | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
369 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | Claire Ellison | Manager | 1119F4563: Workplan development and milestone alignment. | 3.00 |
| 11/6/2019 | Emmanuel Blankson | Senior Associate | 1119F4564: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/6/2019 | Emmanuel Blankson | Senior Associate | 1119F4565: Workplan development and milestone alignment. | 2.00 |
| 11/6/2019 | Dinishi Abayarathna | Senior Associate | 1119F4566: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/6/2019 | Dinishi Abayarathna | Senior Associate | 1119F4567: Operational benchmarking (e.g., metrics, leading industry practices). | 5.00 |
| 11/6/2019 | Emmanuel Blankson | Senior Associate | 1119F4568: Operational benchmarking (e.g., metrics, leading industry practices). | 2.00 |
| 11/6/2019 | Emmanuel Blankson | Senior Associate | 1119F4569: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/6/2019 | Anthony Kosinski | Associate | 1119F4570: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/6/2019 | Anthony Kosinski | Associate | 1119F4571: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/6/2019 | Anthony Kosinski | Associate | 1119F4572: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/7/2019 | Claire Ellison | Manager | 1119F4573: Metrics review and development support. | 3.00 |
| 11/7/2019 | Claire Ellison | Manager | 1119F4574: Opportunity identification and summary (e.g., process improvements). | 1.50 |
| 11/7/2019 | Claire Ellison | Manager | 1119F4575: Data assessment and validation. | 1.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
370 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Claire Ellison | Manager | 1119F4576: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/7/2019 | Dinishi Abayarathna | Senior Associate | 1119F4577: SME workshops and/or working session participation and support. | 5.00 |
| 11/7/2019 | Dinishi Abayarathna | Senior Associate | 1119F4578: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/7/2019 | Emmanuel Blankson | Senior Associate | 1119F4579: Workplan development and milestone alignment. | 4.00 |
| 11/7/2019 | Emmanuel Blankson | Senior Associate | 1119F4580: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/7/2019 | Anthony Kosinski | Associate | 1119F4581: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/7/2019 | Anthony Kosinski | Associate | 1119F4582: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/7/2019 | Anthony Kosinski | Associate | 1119F4583: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/7/2019 | Daryl Walcroft | Partner | 1119F4584: Workplan development and milestone alignment. | 4.00 |
| 11/7/2019 | Emmanuel Blankson | Senior Associate | 1119F4585: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/8/2019 | Claire Ellison | Manager | 1119F4586: Workplan development and milestone alignment. | 2.00 |
| 11/8/2019 | Claire Ellison | Manager | 1119F4587: Operational benchmarking (e.g., metrics, leading industry practices). | 3.00 |
| 11/8/2019 | Claire Ellison | Manager | 1119F4588: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
371 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2019 | Claire Ellison | Manager | 1119F4589: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/8/2019 | Dinishi Abayarathna | Senior Associate | 1119F4590: SME workshops and/or working session participation and support. | 5.00 |
| 11/8/2019 | Dinishi Abayarathna | Senior Associate | 1119F4591: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/8/2019 | Anthony Kosinski | Associate | 1119F4592: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/8/2019 | Anthony Kosinski | Associate | 1119F4593: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/8/2019 | Anthony Kosinski | Associate | 1119F4594: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/8/2019 | Emmanuel Blankson | Senior Associate | 1119F4595: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/8/2019 | Emmanuel Blankson | Senior Associate | 1119F4596: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/8/2019 | Emmanuel Blankson | Senior Associate | 1119F4597: Workplan development and milestone alignment. | 2.00 |
| 11/11/2019 | Claire Ellison | Manager | 1119F4598: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 11/11/2019 | Claire Ellison | Manager | 1119F4599: Documentation support (e.g. discussion materials, content creation). | 2.50 |
| 11/11/2019 | Claire Ellison | Manager | 1119F4600: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 11/11/2019 | Claire Ellison | Manager | 1119F4601: Metrics review and development support. | 2.50 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
372 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2019 | Dinishi Abayarathna | Senior Associate | 1119F4602: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/11/2019 | Dinishi Abayarathna | Senior Associate | 1119F4603: Operational benchmarking (e.g., metrics, leading industry practices). | 5.00 |
| 11/11/2019 | Anthony Kosinski | Associate | 1119F4604: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/11/2019 | Anthony Kosinski | Associate | 1119F4605: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/11/2019 | Anthony Kosinski | Associate | 1119F4606: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4607: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4608: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/11/2019 | Emmanuel Blankson | Senior Associate | 1119F4609: Workplan development and milestone alignment. | 2.00 |
| 11/12/2019 | Claire Ellison | Manager | 1119F4610: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/12/2019 | Claire Ellison | Manager | 1119F4611: Workplan development and milestone alignment. | 4.00 |
| 11/12/2019 | Claire Ellison | Manager | 1119F4612: Documentation support (e.g. discussion materials, content creation). | 1.50 |
| 11/12/2019 | Claire Ellison | Manager | 1119F4613: Communications support (e.g., Senior Leadership Team, Board). | 1.50 |
| 11/12/2019 | Dinishi Abayarathna | Senior Associate | 1119F4614: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |

Case: 19-30088   Doc# 8032-3   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
373 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Dinishi Abayarathna | Senior Associate | 1119F4615: SME workshops and/or working session participation and support. | 5.00 |
| 11/12/2019 | Anthony Kosinski | Associate | 1119F4616: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/12/2019 | Anthony Kosinski | Associate | 1119F4617: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/12/2019 | Anthony Kosinski | Associate | 1119F4618: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/12/2019 | Emmanuel Blankson | Senior Associate | 1119F4619: Workplan development and milestone alignment. | 4.00 |
| 11/12/2019 | Emmanuel Blankson | Senior Associate | 1119F4620: Data assessment and validation. | 2.00 |
| 11/12/2019 | Emmanuel Blankson | Senior Associate | 1119F4621: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/12/2019 | Emmanuel Blankson | Senior Associate | 1119F4622: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/13/2019 | Claire Ellison | Manager | 1119F4623: Workplan development and milestone alignment. | 3.00 |
| 11/13/2019 | Claire Ellison | Manager | 1119F4624: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/13/2019 | Claire Ellison | Manager | 1119F4625: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/13/2019 | Dinishi Abayarathna | Senior Associate | 1119F4626: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/13/2019 | Dinishi Abayarathna | Senior Associate | 1119F4627: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 374 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Anthony Kosinski | Associate | 1119F4628: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/13/2019 | Anthony Kosinski | Associate | 1119F4629: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/13/2019 | Anthony Kosinski | Associate | 1119F4630: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/13/2019 | Emmanuel Blankson | Senior Associate | 1119F4631: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/13/2019 | Emmanuel Blankson | Senior Associate | 1119F4632: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/13/2019 | Emmanuel Blankson | Senior Associate | 1119F4633: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/13/2019 | Emmanuel Blankson | Senior Associate | 1119F4634: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 11/14/2019 | Claire Ellison | Manager | 1119F4635: Workplan development and milestone alignment. | 3.00 |
| 11/14/2019 | Claire Ellison | Manager | 1119F4636: SME workshops and/or working session participation and support. | 3.00 |
| 11/14/2019 | Claire Ellison | Manager | 1119F4637: Operational benchmarking (e.g., metrics, leading industry practices). | 1.00 |
| 11/14/2019 | Claire Ellison | Manager | 1119F4638: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/14/2019 | Dinishi Abayarathna | Senior Associate | 1119F4639: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
375 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Dinishi Abayarathna | Senior Associate | 1119F4640: SME workshops and/or working session participation and support. | 5.00 |
| 11/14/2019 | Anthony Kosinski | Associate | 1119F4641: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/14/2019 | Anthony Kosinski | Associate | 1119F4642: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/14/2019 | Anthony Kosinski | Associate | 1119F4643: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/14/2019 | Emmanuel Blankson | Senior Associate | 1119F4644: Metrics review and development support. | 2.00 |
| 11/14/2019 | Emmanuel Blankson | Senior Associate | 1119F4645: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/14/2019 | Emmanuel Blankson | Senior Associate | 1119F4646: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/15/2019 | Claire Ellison | Manager | 1119F4647: SME workshops and/or working session participation and support. | 5.00 |
| 11/15/2019 | Claire Ellison | Manager | 1119F4648: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/15/2019 | Claire Ellison | Manager | 1119F4649: Workplan development and milestone alignment. | 2.00 |
| 11/15/2019 | Dinishi Abayarathna | Senior Associate | 1119F4650: Metrics review and development support. | 5.00 |
| 11/15/2019 | Dinishi Abayarathna | Senior Associate | 1119F4651: Communications support (e.g., Senior Leadership Team, Board). | 5.00 |
| 11/15/2019 | Anthony Kosinski | Associate | 1119F4652: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 376 of 385

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | Anthony Kosinski | Associate | 1119F4653: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/15/2019 | Anthony Kosinski | Associate | 1119F4654: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/15/2019 | Emmanuel Blankson | Senior Associate | 1119F4655: Metrics review and development support. | 2.00 |
| 11/15/2019 | Emmanuel Blankson | Senior Associate | 1119F4656: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/15/2019 | Emmanuel Blankson | Senior Associate | 1119F4657: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/18/2019 | Claire Ellison | Manager | 1119F4658: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/18/2019 | Claire Ellison | Manager | 1119F4659: SME workshops and/or working session participation and support. | 3.00 |
| 11/18/2019 | Claire Ellison | Manager | 1119F4660: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/18/2019 | Dinishi Abayarathna | Senior Associate | 1119F4661: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/18/2019 | Dinishi Abayarathna | Senior Associate | 1119F4662: SME workshops and/or working session participation and support. | 5.00 |
| 11/18/2019 | Anthony Kosinski | Associate | 1119F4663: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/18/2019 | Anthony Kosinski | Associate | 1119F4664: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
377 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Anthony Kosinski | Associate | 1119F4665: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/18/2019 | Daryl Walcroft | Partner | 1119F4666: Workplan development and milestone alignment. | 2.00 |
| 11/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4667: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4668: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4669: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/18/2019 | Emmanuel Blankson | Senior Associate | 1119F4670: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 11/19/2019 | Claire Ellison | Manager | 1119F4671: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/19/2019 | Claire Ellison | Manager | 1119F4672: Workplan development and milestone alignment. | 4.00 |
| 11/19/2019 | Claire Ellison | Manager | 1119F4673: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/19/2019 | Dinishi Abayarathna | Senior Associate | 1119F4674: Metrics review and development support. | 5.00 |
| 11/19/2019 | Dinishi Abayarathna | Senior Associate | 1119F4675: Communications support (e.g., Senior Leadership Team, Board). | 5.00 |
| 11/19/2019 | Anthony Kosinski | Associate | 1119F4676: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/19/2019 | Anthony Kosinski | Associate | 1119F4677: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
378 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Anthony Kosinski | Associate | 1119F4678: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/19/2019 | Emmanuel Blankson | Senior Associate | 1119F4679: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/19/2019 | Emmanuel Blankson | Senior Associate | 1119F4680: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/19/2019 | Emmanuel Blankson | Senior Associate | 1119F4681: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/20/2019 | Claire Ellison | Manager | 1119F4682: SME workshops and/or working session participation and support. | 4.00 |
| 11/20/2019 | Claire Ellison | Manager | 1119F4683: Data assessment and validation. | 2.00 |
| 11/20/2019 | Claire Ellison | Manager | 1119F4684: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/20/2019 | Dinishi Abayarathna | Senior Associate | 1119F4685: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |
| 11/20/2019 | Dinishi Abayarathna | Senior Associate | 1119F4686: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |
| 11/20/2019 | Anthony Kosinski | Associate | 1119F4687: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/20/2019 | Anthony Kosinski | Associate | 1119F4688: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/20/2019 | Anthony Kosinski | Associate | 1119F4689: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
379 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Emmanuel Blankson | Senior Associate | 1119F4690: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/20/2019 | Emmanuel Blankson | Senior Associate | 1119F4691: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/20/2019 | Emmanuel Blankson | Senior Associate | 1119F4692: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/20/2019 | Emmanuel Blankson | Senior Associate | 1119F4693: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/21/2019 | Claire Ellison | Manager | 1119F4694: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 11/21/2019 | Claire Ellison | Manager | 1119F4695: SME workshops and/or working session participation and support. | 4.00 |
| 11/21/2019 | Claire Ellison | Manager | 1119F4696: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/21/2019 | Dinishi Abayarathna | Senior Associate | 1119F4697: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/21/2019 | Dinishi Abayarathna | Senior Associate | 1119F4698: Metrics review and development support. | 3.00 |
| 11/21/2019 | Dinishi Abayarathna | Senior Associate | 1119F4699: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/21/2019 | Anthony Kosinski | Associate | 1119F4700: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/21/2019 | Anthony Kosinski | Associate | 1119F4701: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
380 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Anthony Kosinski | Associate | 1119F4702: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/21/2019 | Daryl Walcroft | Partner | 1119F4703: Workplan development and milestone alignment. | 2.00 |
| 11/21/2019 | Emmanuel Blankson | Senior Associate | 1119F4704: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/21/2019 | Emmanuel Blankson | Senior Associate | 1119F4705: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/21/2019 | Emmanuel Blankson | Senior Associate | 1119F4706: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/21/2019 | Emmanuel Blankson | Senior Associate | 1119F4707: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/22/2019 | Claire Ellison | Manager | 1119F4708: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/22/2019 | Claire Ellison | Manager | 1119F4709: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/22/2019 | Claire Ellison | Manager | 1119F4710: Data assessment and validation. | 1.00 |
| 11/22/2019 | Dinishi Abayarathna | Senior Associate | 1119F4711: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/22/2019 | Dinishi Abayarathna | Senior Associate | 1119F4712: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 11/22/2019 | Dinishi Abayarathna | Senior Associate | 1119F4713: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/22/2019 | Anthony Kosinski | Associate | 1119F4714: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 381 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Anthony Kosinski | Associate | 1119F4715: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/22/2019 | Anthony Kosinski | Associate | 1119F4716: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/22/2019 | Emmanuel Blankson | Senior Associate | 1119F4717: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/22/2019 | Emmanuel Blankson | Senior Associate | 1119F4718: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/22/2019 | Emmanuel Blankson | Senior Associate | 1119F4719: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/22/2019 | Emmanuel Blankson | Senior Associate | 1119F4720: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/25/2019 | Claire Ellison | Manager | 1119F4721: Data assessment and validation. | 3.00 |
| 11/25/2019 | Claire Ellison | Manager | 1119F4722: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 11/25/2019 | Claire Ellison | Manager | 1119F4723: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/25/2019 | Dinishi Abayarathna | Senior Associate | 1119F4724: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/25/2019 | Dinishi Abayarathna | Senior Associate | 1119F4725: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 11/25/2019 | Dinishi Abayarathna | Senior Associate | 1119F4726: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
382 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Anthony Kosinski | Associate | 1119F4727: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/25/2019 | Anthony Kosinski | Associate | 1119F4728: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/25/2019 | Anthony Kosinski | Associate | 1119F4729: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/25/2019 | Daryl Walcroft | Partner | 1119F4730: Workplan development and milestone alignment. | 1.00 |
| 11/25/2019 | Emmanuel Blankson | Senior Associate | 1119F4731: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/25/2019 | Emmanuel Blankson | Senior Associate | 1119F4732: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/25/2019 | Emmanuel Blankson | Senior Associate | 1119F4733: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/25/2019 | Emmanuel Blankson | Senior Associate | 1119F4734: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/26/2019 | Claire Ellison | Manager | 1119F4735: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 11/26/2019 | Claire Ellison | Manager | 1119F4736: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Claire Ellison | Manager | 1119F4737: Data assessment and validation. | 3.50 |
| 11/26/2019 | Dinishi Abayarathna | Senior Associate | 1119F4738: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/26/2019 | Dinishi Abayarathna | Senior Associate | 1119F4739: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
383 of 385

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Dinishi Abayarathna | Senior Associate | 1119F4740: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/26/2019 | Anthony Kosinski | Associate | 1119F4741: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 11/26/2019 | Anthony Kosinski | Associate | 1119F4742: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/26/2019 | Anthony Kosinski | Associate | 1119F4743: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Emmanuel Blankson | Senior Associate | 1119F4744: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/26/2019 | Emmanuel Blankson | Senior Associate | 1119F4745: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Emmanuel Blankson | Senior Associate | 1119F4746: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/26/2019 | Emmanuel Blankson | Senior Associate | 1119F4747: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/27/2019 | Claire Ellison | Manager | 1119F4748: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 11/27/2019 | Claire Ellison | Manager | 1119F4749: Data assessment and validation. | 3.00 |
| 11/27/2019 | Claire Ellison | Manager | 1119F4750: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 11/27/2019 | Dinishi Abayarathna | Senior Associate | 1119F4751: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/27/2019 | Dinishi Abayarathna | Senior Associate | 1119F4752: Metrics review and development support. | 4.00 |

Case: 19-30088     Doc# 8032-3     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
384 of 385

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | Dinishi Abayarathna | Senior Associate | 1119F4753: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/27/2019 | Anthony Kosinski | Associate | 1119F4754: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/27/2019 | Anthony Kosinski | Associate | 1119F4755: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 11/27/2019 | Anthony Kosinski | Associate | 1119F4756: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/27/2019 | Emmanuel Blankson | Senior Associate | 1119F4757: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 11/27/2019 | Emmanuel Blankson | Senior Associate | 1119F4758: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/27/2019 | Emmanuel Blankson | Senior Associate | 1119F4759: Opportunity identification and summary (e.g., process improvements). | 3.00 |
| 11/27/2019 | Emmanuel Blankson | Senior Associate | 1119F4760: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 11/28/2019 | Daryl Walcroft | Partner | 1119F4761: Workplan development and milestone alignment. | 2.00 |
| 11/29/2019 | Daryl Walcroft | Partner | 1119F4762: Workplan development and milestone alignment. | 1.00 |
| **Total - Hours - EO MPP Org Standup Support Services** | | | | **1,250.50** |
| **Total - Hours - Fixed Fee Services** | | | | **12,046.90** |

Case: 19-30088    Doc# 8032-3    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
385 of 385