**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*E-Discovery Services*                    *Retention Exhibit #: 01-J & 01-K; SUPP 01-H & 01-I*

Project Management

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | AnnMarie Hassan | Senior Associate | 1119H0001: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 5/1/2019 | Jeb R Williams | Manager | 1119H0002: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 2.50 | $822.50 |
| 5/1/2019 | Amol Deshpande | Director | 1119H0003: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/2/2019 | Joseph Michalek | Senior Associate | 1119H0004: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 8.00 | $2,136.00 |
| 5/2/2019 | Jeb R Williams | Manager | 1119H0005: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.50 | $493.50 |
| 5/2/2019 | Amol Deshpande | Director | 1119H0006: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/6/2019 | Evan Wang | Senior Associate | 1119H0007: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.50 | $667.50 |
| 5/6/2019 | Jeb R Williams | Manager | 1119H0008: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.00 | $329.00 |
| 5/6/2019 | Amol Deshpande | Director | 1119H0009: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 1 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))       **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Amol Deshpande | Director | 1119H0010: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/8/2019 | Amol Deshpande | Director | 1119H0011: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/8/2019 | Sarah Nolton | Partner | 1119H0012: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/9/2019 | Amol Deshpande | Director | 1119H0013: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/9/2019 | Sarah Nolton | Partner | 1119H0014: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/10/2019 | Amol Deshpande | Director | 1119H0015: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/13/2019 | Amol Deshpande | Director | 1119H0016: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/13/2019 | Sarah Nolton | Partner | 1119H0017: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/14/2019 | Joseph Michalek | Senior Associate | 1119H0018: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |
| 5/14/2019 | AnnMarie Hassan | Senior Associate | 1119H0019: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 5/14/2019 | Amol Deshpande | Director | 1119H0020: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/15/2019 | Amol Deshpande | Director | 1119H0021: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |

Page 2 of 119
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 2
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2019 | AnnMarie Hassan | Senior Associate | 1119H0022: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 5/16/2019 | Amol Deshpande | Director | 1119H0023: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/16/2019 | Sarah Nolton | Partner | 1119H0024: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/17/2019 | Amol Deshpande | Director | 1119H0025: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/20/2019 | AnnMarie Hassan | Senior Associate | 1119H0026: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 5/20/2019 | Amol Deshpande | Director | 1119H0027: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/21/2019 | Amol Deshpande | Director | 1119H0028: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/21/2019 | Sarah Nolton | Partner | 1119H0029: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/22/2019 | Jeb R Williams | Manager | 1119H0030: Perform Manager review of the e-discovery project management and tracking (e.g., coordination, logistics). | $329 | 1.50 | $493.50 |
| 5/22/2019 | Amol Deshpande | Director | 1119H0031: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/23/2019 | Amol Deshpande | Director | 1119H0032: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/24/2019 | Amol Deshpande | Director | 1119H0033: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 3 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/24/2019 | Sarah Nolton | Partner | 1119H0034: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| 5/28/2019 | AnnMarie Hassan | Senior Associate | 1119H0035: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 5/28/2019 | Amol Deshpande | Director | 1119H0036: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/28/2019 | Sarah Nolton | Partner | 1119H0037: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 5/29/2019 | Amol Deshpande | Director | 1119H0038: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/30/2019 | Amol Deshpande | Director | 1119H0039: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 5/30/2019 | Sarah Nolton | Partner | 1119H0040: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 5/31/2019 | Amol Deshpande | Director | 1119H0041: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 6/6/2019 | AnnMarie Hassan | Senior Associate | 1119H0042: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |
| 6/6/2019 | Amol Deshpande | Director | 1119H0043: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 6/10/2019 | Amol Deshpande | Director | 1119H0044: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 6/11/2019 | Amol Deshpande | Director | 1119H0045: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 4
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2019 | Amol Deshpande | Director | 1119H0046: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/13/2019 | Amol Deshpande | Director | 1119H0047: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/13/2019 | Sarah Nolton | Partner | 1119H0048: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.50 | $249.50 |
| 6/14/2019 | Amol Deshpande | Director | 1119H0049: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/17/2019 | Amol Deshpande | Director | 1119H0050: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/18/2019 | Amol Deshpande | Director | 1119H0051: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/19/2019 | Amol Deshpande | Director | 1119H0052: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/19/2019 | Sarah Nolton | Partner | 1119H0053: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| 6/20/2019 | Amol Deshpande | Director | 1119H0054: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/21/2019 | Amol Deshpande | Director | 1119H0055: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/24/2019 | Amol Deshpande | Director | 1119H0056: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/25/2019 | Amol Deshpande | Director | 1119H0057: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 5
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2019 | Amol Deshpande | Director | 1119H0058: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/26/2019 | Sarah Nolton | Partner | 1119H0059: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| 6/27/2019 | Amol Deshpande | Director | 1119H0060: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 6/28/2019 | Amol Deshpande | Director | 1119H0061: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/8/2019 | Amol Deshpande | Director | 1119H0062: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/9/2019 | Amol Deshpande | Director | 1119H0063: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/10/2019 | Amol Deshpande | Director | 1119H0064: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/11/2019 | Amol Deshpande | Director | 1119H0065: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/12/2019 | Amol Deshpande | Director | 1119H0066: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/15/2019 | Amol Deshpande | Director | 1119H0067: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/15/2019 | Sarah Nolton | Partner | 1119H0068: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 7/16/2019 | Amol Deshpande | Director | 1119H0069: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 6
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/17/2019 | Amol Deshpande | Director | 1119H0070: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/18/2019 | Amol Deshpande | Director | 1119H0071: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/19/2019 | Amol Deshpande | Director | 1119H0072: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/22/2019 | Amol Deshpande | Director | 1119H0073: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/23/2019 | Amol Deshpande | Director | 1119H0074: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/24/2019 | Amol Deshpande | Director | 1119H0075: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/25/2019 | Amol Deshpande | Director | 1119H0076: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 1.00 | $404.00 |
| 7/26/2019 | Amol Deshpande | Director | 1119H0077: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/29/2019 | Amol Deshpande | Director | 1119H0078: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/30/2019 | Sarah Nolton | Partner | 1119H0079: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 7/30/2019 | Amol Deshpande | Director | 1119H0080: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 7/31/2019 | Amol Deshpande | Director | 1119H0081: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 7
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/1/2019 | Amol Deshpande | Director | 1119H0082: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/2/2019 | Amol Deshpande | Director | 1119H0083: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/5/2019 | Amol Deshpande | Director | 1119H0084: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/6/2019 | Amol Deshpande | Director | 1119H0085: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/7/2019 | Amol Deshpande | Director | 1119H0086: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/8/2019 | Amol Deshpande | Director | 1119H0087: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/9/2019 | Amol Deshpande | Director | 1119H0088: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/12/2019 | Amol Deshpande | Director | 1119H0089: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/13/2019 | Amol Deshpande | Director | 1119H0090: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/14/2019 | Amol Deshpande | Director | 1119H0091: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/15/2019 | Amol Deshpande | Director | 1119H0092: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/15/2019 | Sarah Nolton | Partner | 1119H0093: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 8
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/16/2019 | Amol Deshpande | Director | 1119H0094: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/16/2019 | Sarah Nolton | Partner | 1119H0095: Perform Partner review of e-discovery collections and status of the review. | $499 | 0.30 | $149.70 |
| 8/19/2019 | Amol Deshpande | Director | 1119H0096: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/20/2019 | Amol Deshpande | Director | 1119H0097: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/21/2019 | Amol Deshpande | Director | 1119H0098: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/22/2019 | Amol Deshpande | Director | 1119H0099: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/23/2019 | Amol Deshpande | Director | 1119H0100: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/26/2019 | Amol Deshpande | Director | 1119H0101: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/27/2019 | Amol Deshpande | Director | 1119H0102: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/28/2019 | Amol Deshpande | Director | 1119H0103: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/29/2019 | Amol Deshpande | Director | 1119H0104: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 8/30/2019 | Amol Deshpande | Director | 1119H0105: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 9
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/3/2019 | Amol Deshpande | Director | 1119H0106: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/4/2019 | Amol Deshpande | Director | 1119H0107: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/5/2019 | Amol Deshpande | Director | 1119H0108: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/6/2019 | Amol Deshpande | Director | 1119H0109: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/9/2019 | Amol Deshpande | Director | 1119H0110: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/10/2019 | Amol Deshpande | Director | 1119H0111: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/11/2019 | Amol Deshpande | Director | 1119H0112: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/11/2019 | Sarah Nolton | Partner | 1119H0113: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 9/12/2019 | Amol Deshpande | Director | 1119H0114: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/13/2019 | Amol Deshpande | Director | 1119H0115: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/16/2019 | Amol Deshpande | Director | 1119H0116: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/17/2019 | Amol Deshpande | Director | 1119H0117: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088   Doc# 8032-5   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 10
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/18/2019 | Amol Deshpande | Director | 1119H0118: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/19/2019 | Amol Deshpande | Director | 1119H0119: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/19/2019 | Sarah Nolton | Partner | 1119H0120: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 9/20/2019 | Amol Deshpande | Director | 1119H0121: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/23/2019 | Amol Deshpande | Director | 1119H0122: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/24/2019 | Amol Deshpande | Director | 1119H0123: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/25/2019 | Amol Deshpande | Director | 1119H0124: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/26/2019 | Amol Deshpande | Director | 1119H0125: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/26/2019 | Sarah Nolton | Partner | 1119H0126: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 9/27/2019 | Amol Deshpande | Director | 1119H0127: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 9/30/2019 | Amol Deshpande | Director | 1119H0128: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/1/2019 | Amol Deshpande | Director | 1119H0129: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 11
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/2/2019 | Amol Deshpande | Director | 1119H0130: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/7/2019 | Amol Deshpande | Director | 1119H0131: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/8/2019 | Amol Deshpande | Director | 1119H0132: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/8/2019 | Sarah Nolton | Partner | 1119H0133: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 10/9/2019 | Amol Deshpande | Director | 1119H0134: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/10/2019 | Amol Deshpande | Director | 1119H0135: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/11/2019 | Amol Deshpande | Director | 1119H0136: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/14/2019 | Amol Deshpande | Director | 1119H0137: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/15/2019 | Amol Deshpande | Director | 1119H0138: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/16/2019 | Amol Deshpande | Director | 1119H0139: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/17/2019 | Amol Deshpande | Director | 1119H0140: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/17/2019 | Sarah Nolton | Partner | 1119H0141: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 12
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/18/2019 | Amol Deshpande | Director | 1119H0142: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/21/2019 | Amol Deshpande | Director | 1119H0143: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/22/2019 | Amol Deshpande | Director | 1119H0144: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/23/2019 | Amol Deshpande | Director | 1119H0145: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/23/2019 | Sarah Nolton | Partner | 1119H0146: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 10/24/2019 | Amol Deshpande | Director | 1119H0147: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/25/2019 | Amol Deshpande | Director | 1119H0148: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/28/2019 | Amol Deshpande | Director | 1119H0149: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/28/2019 | Sarah Nolton | Partner | 1119H0150: Perform Partner review of e-discovery collections and status of the review. | $499 | 1.00 | $499.00 |
| 10/29/2019 | Amol Deshpande | Director | 1119H0151: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/30/2019 | Amol Deshpande | Director | 1119H0152: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 10/31/2019 | Amol Deshpande | Director | 1119H0153: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 13
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/1/2019 | Amol Deshpande | Director | 1119H0154: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/4/2019 | Amol Deshpande | Director | 1119H0155: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/5/2019 | Amol Deshpande | Director | 1119H0156: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/6/2019 | Amol Deshpande | Director | 1119H0157: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/7/2019 | Sarah Nolton | Partner | 1119H0158: Perform Partner review of e-discovery collections and status of the review. | $499 | 2.00 | $998.00 |
| 11/7/2019 | Amol Deshpande | Director | 1119H0159: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/8/2019 | Amol Deshpande | Director | 1119H0160: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/13/2019 | Amol Deshpande | Director | 1119H0161: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/14/2019 | Amol Deshpande | Director | 1119H0162: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/15/2019 | Amol Deshpande | Director | 1119H0163: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| Subtotal - Hours and Compensation - Project Management | | | | | 272.70 | $108,830.30 |

Forensic Collections

| 5/1/2019 | Melanie Erin Tsoi | Associate | 1119H0164: Perform collection preparation and tracker updates. | $172 | 4.60 | $791.20 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 14
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Joseph Michalek | Senior Associate | 1119H0165: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 5/1/2019 | MaKenzie Renee Muller | Associate | 1119H0166: Perform review of the image collections to ensure completion and proper imaging. | $172 | 6.20 | $1,066.40 |
| 5/1/2019 | MaKenzie Renee Muller | Associate | 1119H0167: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 5/2/2019 | Melanie Erin Tsoi | Associate | 1119H0168: Perform collection preparation and tracker updates. | $172 | 5.50 | $946.00 |
| 5/2/2019 | MaKenzie Renee Muller | Associate | 1119H0169: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 5/2/2019 | MaKenzie Renee Muller | Associate | 1119H0170: Perform collection procedures in San Francisco, CA. | $172 | 6.50 | $1,118.00 |
| 5/3/2019 | Melanie Erin Tsoi | Associate | 1119H0171: Perform collection preparation and tracker updates. | $172 | 8.00 | $1,376.00 |
| 5/3/2019 | Joseph Michalek | Senior Associate | 1119H0172: Perform e-discovery procedures at San Ramon, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 5/3/2019 | MaKenzie Renee Muller | Associate | 1119H0173: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 5/3/2019 | MaKenzie Renee Muller | Associate | 1119H0174: Perform collection procedures in San Francisco, CA. | $172 | 5.50 | $946.00 |
| 5/6/2019 | Melanie Erin Tsoi | Associate | 1119H0175: Perform review of the image collections to ensure completion and proper imaging. | $172 | 5.40 | $928.80 |
| 5/6/2019 | Melanie Erin Tsoi | Associate | 1119H0176: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 15 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/6/2019 | MaKenzie Renee Muller | Associate | 1119H0177: Perform collection procedures in San Francisco, CA. | $172 | 2.50 | $430.00 |
| 5/6/2019 | MaKenzie Renee Muller | Associate | 1119H0178: Perform review of the image collections to ensure completion and proper imaging. | $172 | 6.30 | $1,083.60 |
| 5/7/2019 | Melanie Erin Tsoi | Associate | 1119H0179: Perform review of the image collections to ensure completion and proper imaging. | $172 | 6.00 | $1,032.00 |
| 5/7/2019 | Melanie Erin Tsoi | Associate | 1119H0180: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 5/7/2019 | MaKenzie Renee Muller | Associate | 1119H0181: Perform collection procedures in San Francisco, CA. | $172 | 5.50 | $946.00 |
| 5/7/2019 | MaKenzie Renee Muller | Associate | 1119H0182: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 5/8/2019 | Congrui Lin | Associate | 1119H0183: Perform e-discovery procedures at San Ramon, CA on-site imaging laptop. | $172 | 5.50 | $946.00 |
| 5/8/2019 | Melanie Erin Tsoi | Associate | 1119H0184: Perform collection preparation and tracker updates. | $172 | 4.40 | $756.80 |
| 5/8/2019 | MaKenzie Renee Muller | Associate | 1119H0185: Perform collection procedures in San Francisco, CA. | $172 | 4.50 | $774.00 |
| 5/8/2019 | MaKenzie Renee Muller | Associate | 1119H0186: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 5/9/2019 | Congrui Lin | Associate | 1119H0187: Update documentation based upon the on-site imaging collected. | $172 | 1.00 | $172.00 |
| 5/9/2019 | Melanie Erin Tsoi | Associate | 1119H0188: Perform collection preparation and tracker updates. | $172 | 5.00 | $860.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 16
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | MaKenzie Renee Muller | Associate | 1119H0189: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 5/9/2019 | MaKenzie Renee Muller | Associate | 1119H0190: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 5/10/2019 | Melanie Erin Tsoi | Associate | 1119H0191: Perform collection preparation and tracker updates. | $172 | 2.40 | $412.80 |
| 5/10/2019 | MaKenzie Renee Muller | Associate | 1119H0192: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 5/10/2019 | MaKenzie Renee Muller | Associate | 1119H0193: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 5/13/2019 | Congrui Lin | Associate | 1119H0194: Update documentation based upon the on-site imaging in San Ramon, CA. | $172 | 1.00 | $172.00 |
| 5/13/2019 | Melanie Erin Tsoi | Associate | 1119H0195: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 5/13/2019 | Melanie Erin Tsoi | Associate | 1119H0196: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 5/13/2019 | MaKenzie Renee Muller | Associate | 1119H0197: Perform collection procedures in San Ramon, CA. | $172 | 6.00 | $1,032.00 |
| 5/13/2019 | MaKenzie Renee Muller | Associate | 1119H0198: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.10 | $361.20 |
| 5/14/2019 | Melanie Erin Tsoi | Associate | 1119H0199: Perform collection procedures in Yuba, CA. | $172 | 4.00 | $688.00 |
| 5/14/2019 | Melanie Erin Tsoi | Associate | 1119H0200: Continue - Perform collection procedures in Yuba, CA. | $172 | 4.10 | $705.20 |
| 5/14/2019 | MaKenzie Renee Muller | Associate | 1119H0201: Perform collection procedures in San Ramon, CA. | $172 | 3.50 | $602.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 17
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | MaKenzie Renee Muller | Associate | 1119H0202: Continue - Perform collection procedures in San Ramon, CA. | $172 | 5.00 | $860.00 |
| 5/15/2019 | Congrui Lin | Associate | 1119H0203: Perform e-discovery procedures at San Ramon, CA on-site imaging laptop. | $172 | 4.00 | $688.00 |
| 5/15/2019 | Melanie Erin Tsoi | Associate | 1119H0204: Perform review of the image collections to ensure completion and proper imaging. | $172 | 5.40 | $928.80 |
| 5/15/2019 | MaKenzie Renee Muller | Associate | 1119H0205: Perform collection procedures in San Francisco, CA. | $172 | 6.50 | $1,118.00 |
| 5/15/2019 | MaKenzie Renee Muller | Associate | 1119H0206: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 5/16/2019 | Melanie Erin Tsoi | Associate | 1119H0207: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.10 | $533.20 |
| 5/16/2019 | Congrui Lin | Associate | 1119H0208: Perform e-discovery procedures at West Sacramento, CA on-site imaging laptop & phone. | $172 | 3.00 | $516.00 |
| 5/16/2019 | Congrui Lin | Associate | 1119H0209: Continue - Perform e-discovery procedures at West Sacramento, CA on-site imaging laptop & phone. | $172 | 5.00 | $860.00 |
| 5/16/2019 | MaKenzie Renee Muller | Associate | 1119H0210: Perform collection procedures of mobile device in Redding, CA. | $172 | 3.00 | $516.00 |
| 5/16/2019 | MaKenzie Renee Muller | Associate | 1119H0211: Perform review of the image collections to ensure completion and proper imaging. | $172 | 5.00 | $860.00 |
| 5/17/2019 | Congrui Lin | Associate | 1119H0212: Update documentation based upon the on-site imaging in West Sacramento, CA. | $172 | 4.50 | $774.00 |
| 5/17/2019 | Joseph Michalek | Senior Associate | 1119H0213: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 18 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/17/2019 | MaKenzie Renee Muller | Associate | 1119H0214: Perform collection procedures of Laptop and iPhone in Cupertino, CA. | $172 | 4.00 | $688.00 |
| 5/17/2019 | MaKenzie Renee Muller | Associate | 1119H0215: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.20 | $550.40 |
| 5/20/2019 | Congrui Lin | Associate | 1119H0216: Update documentation based upon the on-site imaging collected. | $172 | 6.50 | $1,118.00 |
| 5/20/2019 | Melanie Erin Tsoi | Associate | 1119H0217: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.70 | $464.40 |
| 5/20/2019 | Joseph Michalek | Senior Associate | 1119H0218: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 5/20/2019 | MaKenzie Renee Muller | Associate | 1119H0219: Perform collection procedures of Laptop and iPhone in San Ramon, CA. | $172 | 5.00 | $860.00 |
| 5/20/2019 | MaKenzie Renee Muller | Associate | 1119H0220: Continue - Perform collection procedures of Laptop and iPhone in San Ramon, CA. | $172 | 3.50 | $602.00 |
| 5/21/2019 | Congrui Lin | Associate | 1119H0221: Perform collection procedures at Lincoln, CA. | $172 | 8.00 | $1,376.00 |
| 5/21/2019 | MaKenzie Renee Muller | Associate | 1119H0222: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.40 | $756.80 |
| 5/21/2019 | Melanie Erin Tsoi | Associate | 1119H0223: Perform collection procedures in Lincoln, CA. | $172 | 4.20 | $722.40 |
| 5/21/2019 | Melanie Erin Tsoi | Associate | 1119H0224: Continue - Perform collection procedures in Lincoln, CA. | $172 | 4.00 | $688.00 |
| 5/21/2019 | MaKenzie Renee Muller | Associate | 1119H0225: Update documentation and ensure completeness on the files collected. | $172 | 3.00 | $516.00 |
| 5/21/2019 | MaKenzie Renee Muller | Associate | 1119H0226: Continue - Update documentation and ensure completeness on the files collected. | $172 | 1.00 | $172.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 19 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/22/2019 | Congrui Lin | Associate | 1119H0227: Update documentation based upon the on-site imaging in Vacaville, CA. | $172 | 2.00 | $344.00 |
| 5/22/2019 | Congrui Lin | Associate | 1119H0228: Perform collection procedures at Vacaville, CA. | $172 | 2.00 | $344.00 |
| 5/22/2019 | Melanie Erin Tsoi | Associate | 1119H0229: Perform collection procedures in Vacaville, CA. | $172 | 5.10 | $877.20 |
| 5/22/2019 | Congrui Lin | Associate | 1119H0230: Continued - Perform collection procedures at Vacaville, CA. | $172 | 8.00 | $1,376.00 |
| 5/22/2019 | Melanie Erin Tsoi | Associate | 1119H0231: Continue - Perform collection procedures in Vacaville, CA. | $172 | 2.40 | $412.80 |
| 5/22/2019 | MaKenzie Renee Muller | Associate | 1119H0232: Perform collection procedures in San Francisco, CA. | $172 | 4.00 | $688.00 |
| 5/22/2019 | MaKenzie Renee Muller | Associate | 1119H0233: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.80 | $309.60 |
| 5/22/2019 | MaKenzie Renee Muller | Associate | 1119H0234: Update documentation and ensure completeness on the files collected. | $172 | 2.20 | $378.40 |
| 5/23/2019 | Congrui Lin | Associate | 1119H0235: Update documentation based upon the on-site imaging in Chico, CA. | $172 | 1.00 | $172.00 |
| 5/23/2019 | Congrui Lin | Associate | 1119H0236: Perform collection procedures at Chico, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 5/23/2019 | Melanie Erin Tsoi | Associate | 1119H0237: Perform collection procedures in Bakersfield, CA. | $172 | 4.50 | $774.00 |
| 5/23/2019 | Congrui Lin | Associate | 1119H0238: Continue - Perform collection procedures at Chico, CA - laptop & mobile device. | $172 | 4.50 | $774.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 20 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Melanie Erin Tsoi | Associate | 1119H0239: Continue - Perform collection procedures in Bakersfield, CA. | $172 | 3.50 | $602.00 |
| 5/23/2019 | MaKenzie Renee Muller | Associate | 1119H0240: Perform collection procedures in Merced, CA. | $172 | 7.00 | $1,204.00 |
| 5/23/2019 | MaKenzie Renee Muller | Associate | 1119H0241: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 5/24/2019 | Congrui Lin | Associate | 1119H0242: Update documentation based upon the on-site imaging. | $172 | 6.00 | $1,032.00 |
| 5/24/2019 | Melanie Erin Tsoi | Associate | 1119H0243: Perform collection procedures in Bakersfield, CA. | $172 | 3.30 | $567.60 |
| 5/24/2019 | Melanie Erin Tsoi | Associate | 1119H0244: Continue - Perform collection procedures in Bakersfield, CA. | $172 | 4.00 | $688.00 |
| 5/27/2019 | Melanie Erin Tsoi | Associate | 1119H0245: Perform collection preparation and tracker updates prior to trip to Rocklin, CA. | $172 | 8.00 | $1,376.00 |
| 5/28/2019 | MaKenzie Renee Muller | Associate | 1119H0246: Update documentation and ensure completeness on the files collected. | $172 | 2.00 | $344.00 |
| 5/28/2019 | Congrui Lin | Associate | 1119H0247: Continue - Perform collection procedures at Rocklin, CA - workstations. | $172 | 4.00 | $688.00 |
| 5/28/2019 | Congrui Lin | Associate | 1119H0248: Perform collection procedures at Rocklin, CA - workstations. | $172 | 4.00 | $688.00 |
| 5/28/2019 | Melanie Erin Tsoi | Associate | 1119H0249: Perform collection procedures in Rocklin, CA. | $172 | 4.20 | $722.40 |
| 5/28/2019 | Melanie Erin Tsoi | Associate | 1119H0250: Continue - Perform collection procedures in Rocklin, CA. | $172 | 6.00 | $1,032.00 |
| 5/29/2019 | MaKenzie Renee Muller | Associate | 1119H0251: Update documentation and ensure completeness on the files collected. | $172 | 2.80 | $481.60 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 21 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/29/2019 | MaKenzie Renee Muller | Associate | 1119H0252: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 5/29/2019 | Melanie Erin Tsoi | Associate | 1119H0253: Perform collection preparation and tracker updates. | $172 | 3.90 | $670.80 |
| 5/29/2019 | Congrui Lin | Associate | 1119H0254: Update documentation based upon the on-site imaging. | $172 | 3.00 | $516.00 |
| 5/29/2019 | Congrui Lin | Associate | 1119H0255: Continue - Update documentation based upon the on-site imaging. | $172 | 5.00 | $860.00 |
| 5/30/2019 | MaKenzie Renee Muller | Associate | 1119H0256: Update documentation and ensure completeness on the files collected. | $172 | 2.00 | $344.00 |
| 5/30/2019 | MaKenzie Renee Muller | Associate | 1119H0257: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 5/30/2019 | Congrui Lin | Associate | 1119H0258: Update documentation based upon the on-site imaging. | $172 | 3.00 | $516.00 |
| 5/30/2019 | Congrui Lin | Associate | 1119H0259: Perform collection procedures at San Francisco, CA - laptops & desktops. | $172 | 3.00 | $516.00 |
| 5/30/2019 | Melanie Erin Tsoi | Associate | 1119H0260: Perform collection procedures in Vacaville, CA. | $172 | 7.20 | $1,238.40 |
| 5/30/2019 | Melanie Erin Tsoi | Associate | 1119H0261: Continue - Perform collection procedures in Vacaville, CA. | $172 | 2.90 | $498.80 |
| 5/31/2019 | MaKenzie Renee Muller | Associate | 1119H0262: Update documentation and ensure completeness on the files collected. | $172 | 3.50 | $602.00 |
| 5/31/2019 | MaKenzie Renee Muller | Associate | 1119H0263: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |

Case: 19-30088      Doc# 8032-5      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 22
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/31/2019 | Congrui Lin | Associate | 1119H0264: Update documentation based upon the on-site imaging. | $172 | 8.00 | $1,376.00 |
| 5/31/2019 | Melanie Erin Tsoi | Associate | 1119H0265: Perform collection procedures in Vacaville, CA. | $172 | 4.00 | $688.00 |
| 6/3/2019 | MaKenzie Renee Muller | Associate | 1119H0266: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.30 | $395.60 |
| 6/3/2019 | Melanie Erin Tsoi | Associate | 1119H0267: Perform collection preparation and tracker updates - mobile devices. | $172 | 6.00 | $1,032.00 |
| 6/4/2019 | MaKenzie Renee Muller | Associate | 1119H0268: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 6/4/2019 | Melanie Erin Tsoi | Associate | 1119H0269: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 6/5/2019 | MaKenzie Renee Muller | Associate | 1119H0270: Perform collection procedures in Sacramento, CA. | $172 | 4.00 | $688.00 |
| 6/5/2019 | MaKenzie Renee Muller | Associate | 1119H0271: Perform collection procedures in West Sacramento, CA. | $172 | 4.50 | $774.00 |
| 6/5/2019 | Melanie Erin Tsoi | Associate | 1119H0272: Perform collection preparation and tracker updates. | $172 | 2.50 | $430.00 |
| 6/6/2019 | Melanie Erin Tsoi | Associate | 1119H0273: Perform collection procedures in San Ramon, CA. | $172 | 4.00 | $688.00 |
| 6/6/2019 | Melanie Erin Tsoi | Associate | 1119H0274: Perform collection procedures in Stockton, CA. | $172 | 5.00 | $860.00 |
| 6/6/2019 | Joseph Michalek | Senior Associate | 1119H0275: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 1.00 | $267.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 23 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/6/2019 | MaKenzie Renee Muller | Associate | 1119H0276: Perform collection procedures in San Ramon, CA. | $172 | 4.50 | $774.00 |
| 6/6/2019 | MaKenzie Renee Muller | Associate | 1119H0277: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 6/7/2019 | Melanie Erin Tsoi | Associate | 1119H0278: Perform collection procedures in West Sacramento, CA. | $172 | 8.00 | $1,376.00 |
| 6/9/2019 | Melanie Erin Tsoi | Associate | 1119H0279: Perform collection preparation and tracker updates. | $172 | 0.70 | $120.40 |
| 6/10/2019 | Melanie Erin Tsoi | Associate | 1119H0280: Perform collection procedures in San Ramon, CA. | $172 | 5.00 | $860.00 |
| 6/10/2019 | Melanie Erin Tsoi | Associate | 1119H0281: Continue - Perform collection procedures in San Ramon, CA. | $172 | 4.20 | $722.40 |
| 6/10/2019 | MaKenzie Renee Muller | Associate | 1119H0282: Perform collection procedures in San Francisco, CA. | $172 | 3.50 | $602.00 |
| 6/10/2019 | MaKenzie Renee Muller | Associate | 1119H0283: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 6/11/2019 | Congrui Lin | Associate | 1119H0284: Update documentation based upon the on-site imaging. | $172 | 3.00 | $516.00 |
| 6/11/2019 | Melanie Erin Tsoi | Associate | 1119H0285: Perform collection procedures in San Francisco, CA. | $172 | 3.00 | $516.00 |
| 6/11/2019 | MaKenzie Renee Muller | Associate | 1119H0286: Perform collection procedures in Daly City, CA. | $172 | 3.00 | $516.00 |
| 6/11/2019 | MaKenzie Renee Muller | Associate | 1119H0287: Continue - Perform collection procedures in Daly City, CA. | $172 | 3.50 | $602.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 24 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/11/2019 | MaKenzie Renee Muller | Associate | 1119H0288: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 6/12/2019 | Congrui Lin | Associate | 1119H0289: Update documentation based upon the on-site imaging. | $172 | 3.00 | $516.00 |
| 6/12/2019 | Melanie Erin Tsoi | Associate | 1119H0290: Perform collection procedures in San Francisco, CA. | $172 | 2.00 | $344.00 |
| 6/12/2019 | MaKenzie Renee Muller | Associate | 1119H0291: Perform collection procedures in Lincoln, CA. | $172 | 5.20 | $894.40 |
| 6/12/2019 | MaKenzie Renee Muller | Associate | 1119H0292: Continue - Perform collection procedures in Lincoln, CA. | $172 | 2.50 | $430.00 |
| 6/12/2019 | MaKenzie Renee Muller | Associate | 1119H0293: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 6/13/2019 | Melanie Erin Tsoi | Associate | 1119H0294: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 6/13/2019 | Congrui Lin | Associate | 1119H0295: Perform collection procedures at San Ramon, CA - phone & laptops. | $172 | 2.50 | $430.00 |
| 6/13/2019 | Congrui Lin | Associate | 1119H0296: Continue - Perform collection procedures at San Ramon, CA - phone & laptops. | $172 | 3.00 | $516.00 |
| 6/13/2019 | MaKenzie Renee Muller | Associate | 1119H0297: Perform collection procedures in Sacramento, CA. | $172 | 3.50 | $602.00 |
| 6/13/2019 | MaKenzie Renee Muller | Associate | 1119H0298: Continue - Perform collection procedures in Sacramento, CA. | $172 | 2.30 | $395.60 |
| 6/13/2019 | MaKenzie Renee Muller | Associate | 1119H0299: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 25 of 119

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/14/2019 | MaKenzie Renee Muller | Associate | 1119H0300: Update the documentation collected through the discovery procedures. | $172 | 4.00 | $688.00 |
| 6/14/2019 | Congrui Lin | Associate | 1119H0301: Perform collection procedures at Concord, CA - laptop. | $172 | 5.00 | $860.00 |
| 6/14/2019 | Joseph Michalek | Senior Associate | 1119H0302: Perform e-discovery procedures at San Jose, CA on-site imaging. | $267 | 6.00 | $1,602.00 |
| 6/17/2019 | William Power | Associate | 1119H0303: Perform collection procedures at San Francisco, CA - laptops & mobile devices. | $172 | 1.50 | $258.00 |
| 6/17/2019 | Melanie Erin Tsoi | Associate | 1119H0304: Perform imaging procedures following collection efforts. | $172 | 3.50 | $602.00 |
| 6/17/2019 | Joseph Michalek | Senior Associate | 1119H0305: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 6/17/2019 | Congrui Lin | Associate | 1119H0306: Perform collection procedures at San Francisco, CA - laptops & mobile devices. | $172 | 2.00 | $344.00 |
| 6/17/2019 | Congrui Lin | Associate | 1119H0307: Continue - Perform collection procedures at San Francisco, CA - laptops & mobile devices. | $172 | 3.50 | $602.00 |
| 6/17/2019 | MaKenzie Renee Muller | Associate | 1119H0308: Perform collection procedures in Rocklin, CA. | $172 | 4.50 | $774.00 |
| 6/17/2019 | MaKenzie Renee Muller | Associate | 1119H0309: Continue - Perform collection procedures in Rocklin, CA. | $172 | 3.00 | $516.00 |
| 6/17/2019 | MaKenzie Renee Muller | Associate | 1119H0310: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 6/18/2019 | MaKenzie Renee Muller | Associate | 1119H0311: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 26
of 119

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | William Power | Associate | 1119H0312: Update documentation based upon the on-site imaging. | $172 | 6.50 | $1,118.00 |
| 6/18/2019 | Melanie Erin Tsoi | Associate | 1119H0313: Perform imaging procedures following collection efforts. | $172 | 3.00 | $516.00 |
| 6/18/2019 | Congrui Lin | Associate | 1119H0314: Perform collection procedures at Tracy, CA - laptops. | $172 | 5.00 | $860.00 |
| 6/18/2019 | Congrui Lin | Associate | 1119H0315: Continue - Perform collection procedures at Tracy, CA - laptops. | $172 | 3.00 | $516.00 |
| 6/18/2019 | MaKenzie Renee Muller | Associate | 1119H0316: Perform collection procedures in Concord, CA. | $172 | 3.00 | $516.00 |
| 6/18/2019 | MaKenzie Renee Muller | Associate | 1119H0317: Continue - Perform collection procedures in Concord, CA. | $172 | 2.50 | $430.00 |
| 6/18/2019 | MaKenzie Renee Muller | Associate | 1119H0318: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 6/19/2019 | William Power | Associate | 1119H0319: Perform collection procedures at San Francisco, CA - laptops. | $172 | 3.50 | $602.00 |
| 6/19/2019 | Congrui Lin | Associate | 1119H0320: Update documentation based upon the on-site imaging. | $172 | 4.00 | $688.00 |
| 6/19/2019 | Joseph Michalek | Senior Associate | 1119H0321: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 6/19/2019 | Melanie Erin Tsoi | Associate | 1119H0322: Perform collection procedures in San Ramon, CA. | $172 | 5.00 | $860.00 |
| 6/19/2019 | Melanie Erin Tsoi | Associate | 1119H0323: Continue - Perform collection procedures in San Ramon, CA. | $172 | 3.00 | $516.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 27
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2019 | MaKenzie Renee Muller | Associate | 1119H0324: Perform collection procedures in Lincoln, CA. | $172 | 5.00 | $860.00 |
| 6/19/2019 | MaKenzie Renee Muller | Associate | 1119H0325: Continue - Perform collection procedures in Lincoln, CA. | $172 | 3.50 | $602.00 |
| 6/19/2019 | MaKenzie Renee Muller | Associate | 1119H0326: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 6/20/2019 | MaKenzie Renee Muller | Associate | 1119H0327: Update the documentation collected through the discovery procedures. | $172 | 3.50 | $602.00 |
| 6/20/2019 | William Power | Associate | 1119H0328: Update documentation based upon the on-site imaging. | $172 | 5.00 | $860.00 |
| 6/20/2019 | Congrui Lin | Associate | 1119H0329: Update documentation based upon the on-site imaging. | $172 | 4.50 | $774.00 |
| 6/20/2019 | Melanie Erin Tsoi | Associate | 1119H0330: Perform collection procedures in San Francisco, CA. | $172 | 7.20 | $1,238.40 |
| 6/20/2019 | MaKenzie Renee Muller | Associate | 1119H0331: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 6/20/2019 | MaKenzie Renee Muller | Associate | 1119H0332: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 6/21/2019 | MaKenzie Renee Muller | Associate | 1119H0333: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 6/21/2019 | MaKenzie Renee Muller | Associate | 1119H0334: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 6/24/2019 | MaKenzie Renee Muller | Associate | 1119H0335: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 28
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2019 | MaKenzie Renee Muller | Associate | 1119H0336: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 6/24/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0337: Perform collection procedures at San Francisco, CA - laptops. | $172 | 2.00 | $344.00 |
| 6/24/2019 | Congrui Lin | Associate | 1119H0338: Perform collection procedures at San Francisco, CA - laptops. | $172 | 3.00 | $516.00 |
| 6/24/2019 | Congrui Lin | Associate | 1119H0339: Update documentation based upon the on-site imaging. | $172 | 2.00 | $344.00 |
| 6/24/2019 | Melanie Erin Tsoi | Associate | 1119H0340: Perform collection preparation and tracker updates. | $172 | 2.40 | $412.80 |
| 6/25/2019 | MaKenzie Renee Muller | Associate | 1119H0341: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 6/25/2019 | MaKenzie Renee Muller | Associate | 1119H0342: Perform review of the image collections to ensure completion and proper imaging. | $172 | 5.00 | $860.00 |
| 6/25/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0343: Perform collection procedures at San Francisco, CA - laptops. | $172 | 1.00 | $172.00 |
| 6/25/2019 | William Power | Associate | 1119H0344: Perform collection procedures at San Francisco, CA - hard drive. | $172 | 2.00 | $344.00 |
| 6/25/2019 | Congrui Lin | Associate | 1119H0345: Perform collection procedures at San Francisco, CA - laptops. | $172 | 4.50 | $774.00 |
| 6/26/2019 | MaKenzie Renee Muller | Associate | 1119H0346: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 6/26/2019 | MaKenzie Renee Muller | Associate | 1119H0347: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 29 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0348: Perform collection procedures at San Francisco, CA - laptops. | $172 | 1.50 | $258.00 |
| 6/26/2019 | William Power | Associate | 1119H0349: Perform collection procedures at San Francisco, CA - laptops. | $172 | 2.00 | $344.00 |
| 6/26/2019 | Congrui Lin | Associate | 1119H0350: Perform collection procedures at San Francisco, CA - laptops. | $172 | 8.00 | $1,376.00 |
| 6/27/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0351: Perform collection procedures at San Francisco, CA - laptops. | $172 | 1.00 | $172.00 |
| 6/27/2019 | William Power | Associate | 1119H0352: Perform collection procedures at San Francisco, CA - laptops. | $172 | 1.50 | $258.00 |
| 6/27/2019 | Congrui Lin | Associate | 1119H0353: Perform collection procedures at San Francisco, CA - laptops. | $172 | 7.00 | $1,204.00 |
| 6/27/2019 | MaKenzie Renee Muller | Associate | 1119H0354: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 6/27/2019 | MaKenzie Renee Muller | Associate | 1119H0355: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 6/28/2019 | MaKenzie Renee Muller | Associate | 1119H0356: Update the documentation collected through the discovery procedures. | $172 | 5.00 | $860.00 |
| 6/28/2019 | MaKenzie Renee Muller | Associate | 1119H0357: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 6/28/2019 | Congrui Lin | Associate | 1119H0358: Perform collection procedures at San Francisco, CA - laptops. | $172 | 8.00 | $1,376.00 |
| 6/28/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0359: Perform collection procedures at San Francisco, CA - laptops. | $172 | 2.00 | $344.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 30
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/28/2019 | William Power | Associate | 1119H0360: Perform collection procedures at San Francisco, CA - laptops. | $172 | 2.00 | $344.00 |
| 7/8/2019 | MaKenzie Renee Muller | Associate | 1119H0361: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 7/8/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0362: Update documentation and ensure completeness on the files collected. | $172 | 3.00 | $516.00 |
| 7/8/2019 | William Power | Associate | 1119H0363: Update documentation and ensure completeness on the files collected. | $172 | 2.50 | $430.00 |
| 7/8/2019 | Congrui Lin | Associate | 1119H0364: Update documentation and ensure completeness on the files collected. | $172 | 6.00 | $1,032.00 |
| 7/8/2019 | MaKenzie Renee Muller | Associate | 1119H0365: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 7/8/2019 | MaKenzie Renee Muller | Associate | 1119H0366: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 7/9/2019 | MaKenzie Renee Muller | Associate | 1119H0367: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 7/9/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0368: Update documentation and ensure completeness on the files collected. | $172 | 3.00 | $516.00 |
| 7/9/2019 | William Power | Associate | 1119H0369: Update documentation and ensure completeness on the files collected. | $172 | 14.00 | $2,408.00 |
| 7/9/2019 | Congrui Lin | Associate | 1119H0370: Update documentation and ensure completeness on the files collected. | $172 | 5.00 | $860.00 |
| 7/9/2019 | Jeb R Williams | Senior Manager | 1119H0371: Continue - Perform collection procedures at Chico, CA - laptop & mobile device. | $404 | 1.00 | $404.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 31
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/9/2019 | MaKenzie Renee Muller | Associate | 1119H0372: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 7/9/2019 | MaKenzie Renee Muller | Associate | 1119H0373: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 7/10/2019 | MaKenzie Renee Muller | Associate | 1119H0374: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 7/10/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0375: Update documentation and ensure completeness on the files collected. | $172 | 4.00 | $688.00 |
| 7/10/2019 | William Power | Associate | 1119H0376: Update documentation and ensure completeness on the files collected. | $172 | 7.50 | $1,290.00 |
| 7/10/2019 | Congrui Lin | Associate | 1119H0377: Update documentation and ensure completeness on the files collected. | $172 | 2.50 | $430.00 |
| 7/10/2019 | Congrui Lin | Associate | 1119H0378: Continue - Update documentation and ensure completeness on the files collected. | $172 | 3.50 | $602.00 |
| 7/10/2019 | MaKenzie Renee Muller | Associate | 1119H0379: Perform collection procedures in Davis CA. | $172 | 4.00 | $688.00 |
| 7/10/2019 | MaKenzie Renee Muller | Associate | 1119H0380: Continue - Perform collection procedures in Davis CA. | $172 | 4.00 | $688.00 |
| 7/11/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0381: Update documentation and ensure completeness on the files collected. | $172 | 3.00 | $516.00 |
| 7/11/2019 | William Power | Associate | 1119H0382: Update documentation and ensure completeness on the files collected. | $172 | 8.00 | $1,376.00 |
| 7/11/2019 | MaKenzie Renee Muller | Associate | 1119H0383: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 32
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 7/11/2019 | MaKenzie Renee Muller | Associate | 1119H0384: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 7/12/2019 | MaKenzie Renee Muller | Associate | 1119H0385: Update the documentation collected through the discovery procedures. | $172 | 0.50 | $86.00 |
| 7/12/2019 | MaKenzie Renee Muller | Associate | 1119H0386: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 7/12/2019 | Joana Maria de Carvalho Buck | Associate | 1119H0387: Update documentation and ensure completeness on the files collected. | $172 | 3.50 | $602.00 |
| 7/12/2019 | William Power | Associate | 1119H0388: Update documentation and ensure completeness on the files collected. | $172 | 8.50 | $1,462.00 |
| 7/12/2019 | Congrui Lin | Associate | 1119H0389: Update documentation and ensure completeness on the files collected. | $172 | 4.00 | $688.00 |
| 7/13/2019 | William Power | Associate | 1119H0390: Update documentation and ensure completeness on the files collected. | $172 | 9.00 | $1,548.00 |
| 7/15/2019 | MaKenzie Renee Muller | Associate | 1119H0391: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 7/15/2019 | MaKenzie Renee Muller | Associate | 1119H0392: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 7/15/2019 | William Power | Associate | 1119H0393: Continue - Update documentation based upon the on-site imaging. | $172 | 7.00 | $1,204.00 |
| 7/15/2019 | Congrui Lin | Associate | 1119H0394: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.00 | $344.00 |
| 7/15/2019 | Melanie Erin Tsoi | Associate | 1119H0395: Perform collection preparation and tracker updates. | $172 | 1.80 | $309.60 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 33
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/16/2019 | MaKenzie Renee Muller | Associate | 1119H0396: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 7/16/2019 | William Power | Associate | 1119H0397: Continue - Update documentation based upon the on-site imaging. | $172 | 1.50 | $258.00 |
| 7/16/2019 | Congrui Lin | Associate | 1119H0398: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 7/16/2019 | Melanie Erin Tsoi | Associate | 1119H0399: Perform collection preparation and tracker updates. | $172 | 1.50 | $258.00 |
| 7/16/2019 | Jeb R Williams | Senior Manager | 1119H0400: Continue - Perform collection procedures at Chico, CA - laptop & mobile device. | $404 | 1.00 | $404.00 |
| 7/16/2019 | MaKenzie Renee Muller | Associate | 1119H0401: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 7/16/2019 | MaKenzie Renee Muller | Associate | 1119H0402: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 7/17/2019 | MaKenzie Renee Muller | Associate | 1119H0403: Perform collection procedures. | $172 | 3.00 | $516.00 |
| 7/17/2019 | Congrui Lin | Associate | 1119H0404: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 4.00 | $688.00 |
| 7/17/2019 | Melanie Erin Tsoi | Associate | 1119H0405: Perform collection preparation and tracker updates. | $172 | 1.30 | $223.60 |
| 7/17/2019 | William Power | Associate | 1119H0406: Continue - Update documentation based upon the on-site imaging. | $172 | 1.50 | $258.00 |
| 7/18/2019 | MaKenzie Renee Muller | Associate | 1119H0407: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 34
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 7/22/2019 | MaKenzie Renee Muller | Associate | 1119H0408: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 7/23/2019 | MaKenzie Renee Muller | Associate | 1119H0409: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 7/23/2019 | MaKenzie Renee Muller | Associate | 1119H0410: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 7/24/2019 | William Power | Associate | 1119H0411: Update documentation and ensure completeness on the files collected. | $172 | 2.00 | $344.00 |
| 7/24/2019 | MaKenzie Renee Muller | Associate | 1119H0412: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 7/24/2019 | MaKenzie Renee Muller | Associate | 1119H0413: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 7/25/2019 | MaKenzie Renee Muller | Associate | 1119H0414: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 7/25/2019 | MaKenzie Renee Muller | Associate | 1119H0415: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 7/26/2019 | William Power | Associate | 1119H0416: Update documentation and ensure completeness on the files collected. | $172 | 1.00 | $172.00 |
| 7/29/2019 | MaKenzie Renee Muller | Associate | 1119H0417: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 7/29/2019 | MaKenzie Renee Muller | Associate | 1119H0418: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 7/29/2019 | MaKenzie Renee Muller | Associate | 1119H0419: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 35 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/30/2019 | Melanie Erin Tsoi | Associate | 1119H0420: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 7/31/2019 | Melanie Erin Tsoi | Associate | 1119H0421: Perform collection preparation and tracker updates. | $172 | 1.50 | $258.00 |
| 8/1/2019 | MaKenzie Renee Muller | Associate | 1119H0422: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 8/1/2019 | MaKenzie Renee Muller | Associate | 1119H0423: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 8/1/2019 | Joseph Michalek | Senior Associate | 1119H0424: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 8/2/2019 | MaKenzie Renee Muller | Associate | 1119H0425: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 8/2/2019 | Melanie Erin Tsoi | Associate | 1119H0426: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 8/2/2019 | Joseph Michalek | Senior Associate | 1119H0427: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 8/5/2019 | MaKenzie Renee Muller | Associate | 1119H0428: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 8/5/2019 | MaKenzie Renee Muller | Associate | 1119H0429: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 8/5/2019 | Melanie Erin Tsoi | Associate | 1119H0430: Perform collection preparation and tracker updates. | $172 | 1.50 | $258.00 |
| 8/5/2019 | Joseph Michalek | Senior Associate | 1119H0431: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 5.00 | $1,335.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 36 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/6/2019 | MaKenzie Renee Muller | Associate | 1119H0432: Update the documentation collected through the discovery procedures. | $172 | 0.50 | $86.00 |
| 8/6/2019 | MaKenzie Renee Muller | Associate | 1119H0433: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 8/6/2019 | Melanie Erin Tsoi | Associate | 1119H0434: Perform collection preparation and tracker updates. | $172 | 0.40 | $68.80 |
| 8/6/2019 | Joseph Michalek | Senior Associate | 1119H0435: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 8/7/2019 | Joseph Michalek | Senior Associate | 1119H0436: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 6.00 | $1,602.00 |
| 8/7/2019 | Jeb R Williams | Senior Manager | 1119H0437: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $404 | 1.50 | $606.00 |
| 8/7/2019 | MaKenzie Renee Muller | Associate | 1119H0438: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 8/7/2019 | MaKenzie Renee Muller | Associate | 1119H0439: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 8/8/2019 | MaKenzie Renee Muller | Associate | 1119H0440: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 8/8/2019 | Joseph Michalek | Senior Associate | 1119H0441: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 5.00 | $1,335.00 |
| 8/8/2019 | Melanie Erin Tsoi | Associate | 1119H0442: Perform collection preparation and tracker updates. | $172 | 1.80 | $309.60 |
| 8/9/2019 | MaKenzie Renee Muller | Associate | 1119H0443: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 37 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/9/2019 | Joseph Michalek | Senior Associate | 1119H0444: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 8/12/2019 | MaKenzie Renee Muller | Associate | 1119H0445: Perform collection procedures. | $172 | 1.50 | $258.00 |
| 8/12/2019 | MaKenzie Renee Muller | Associate | 1119H0446: Update the documentation collected through the discovery procedures. | $172 | 3.50 | $602.00 |
| 8/12/2019 | Joseph Michalek | Senior Associate | 1119H0447: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 8/13/2019 | MaKenzie Renee Muller | Associate | 1119H0448: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 8/13/2019 | MaKenzie Renee Muller | Associate | 1119H0449: Perform collection procedures in SF CA. | $172 | 1.50 | $258.00 |
| 8/13/2019 | Joseph Michalek | Senior Associate | 1119H0450: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 8/14/2019 | MaKenzie Renee Muller | Associate | 1119H0451: Perform pre-collection interview with BoD. | $172 | 2.00 | $344.00 |
| 8/14/2019 | MaKenzie Renee Muller | Associate | 1119H0452: Perform collection procedures in SF CA. | $172 | 1.00 | $172.00 |
| 8/14/2019 | Joseph Michalek | Senior Associate | 1119H0453: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 1.50 | $400.50 |
| 8/15/2019 | MaKenzie Renee Muller | Associate | 1119H0454: Perform collection procedures in SF CA. | $172 | 2.00 | $344.00 |
| 8/15/2019 | MaKenzie Renee Muller | Associate | 1119H0455: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 38
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/15/2019 | MaKenzie Renee Muller | Associate | 1119H0456: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 8/15/2019 | Joseph Michalek | Senior Associate | 1119H0457: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 8/16/2019 | MaKenzie Renee Muller | Associate | 1119H0458: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 8/16/2019 | MaKenzie Renee Muller | Associate | 1119H0459: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 8/16/2019 | Melanie Erin Tsoi | Associate | 1119H0460: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 8/16/2019 | Joseph Michalek | Senior Associate | 1119H0461: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 8/19/2019 | Melanie Erin Tsoi | Associate | 1119H0462: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 8/20/2019 | Melanie Erin Tsoi | Associate | 1119H0463: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 8/21/2019 | Melanie Erin Tsoi | Associate | 1119H0464: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 8/22/2019 | Melanie Erin Tsoi | Associate | 1119H0465: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 8/23/2019 | Melanie Erin Tsoi | Associate | 1119H0466: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 8/26/2019 | Alexandra May Gradijan | Associate | 1119H0467: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 39 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/26/2019 | MaKenzie Renee Muller | Associate | 1119H0468: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 8/26/2019 | MaKenzie Renee Muller | Associate | 1119H0469: Perform collection procedures in SF CA. | $172 | 2.00 | $344.00 |
| 8/26/2019 | MaKenzie Renee Muller | Associate | 1119H0470: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 8/26/2019 | Melanie Erin Tsoi | Associate | 1119H0471: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 8/26/2019 | Joseph Michalek | Senior Associate | 1119H0472: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 8/26/2019 | Jeb R Williams | Senior Manager | 1119H0473: Continue - Perform collection procedures at Chico, CA - laptop & mobile device. | $404 | 1.00 | $404.00 |
| 8/27/2019 | Alexandra May Gradijan | Associate | 1119H0474: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 8/27/2019 | MaKenzie Renee Muller | Associate | 1119H0475: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 8/27/2019 | MaKenzie Renee Muller | Associate | 1119H0476: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 8/27/2019 | Melanie Erin Tsoi | Associate | 1119H0477: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 8/27/2019 | Joseph Michalek | Senior Associate | 1119H0478: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 8.00 | $2,136.00 |
| 8/27/2019 | Jeb R Williams | Senior Manager | 1119H0479: Continue - Perform collection procedures at Chico, CA - laptop & mobile device. | $404 | 1.00 | $404.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 40
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/28/2019 | Alexandra May Gradijan | Associate | 1119H0480: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 8/28/2019 | MaKenzie Renee Muller | Associate | 1119H0481: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 8/28/2019 | MaKenzie Renee Muller | Associate | 1119H0482: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 8/28/2019 | Melanie Erin Tsoi | Associate | 1119H0483: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 8/28/2019 | Joseph Michalek | Senior Associate | 1119H0484: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 8/29/2019 | Alexandra May Gradijan | Associate | 1119H0485: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 8/29/2019 | MaKenzie Renee Muller | Associate | 1119H0486: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 8/29/2019 | MaKenzie Renee Muller | Associate | 1119H0487: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 8/29/2019 | Joseph Michalek | Senior Associate | 1119H0488: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 4.00 | $1,068.00 |
| 8/30/2019 | Alexandra May Gradijan | Associate | 1119H0489: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 8/30/2019 | MaKenzie Renee Muller | Associate | 1119H0490: Update the documentation collected through the discovery procedures. | $172 | 5.00 | $860.00 |
| 8/30/2019 | Joseph Michalek | Senior Associate | 1119H0491: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 1.00 | $267.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 41
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/3/2019 | MaKenzie Renee Muller | Associate | 1119H0492: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 9/3/2019 | Melanie Erin Tsoi | Associate | 1119H0493: Perform collection preparation and tracker updates. | $172 | 2.00 | $344.00 |
| 9/3/2019 | Joseph Michalek | Senior Associate | 1119H0494: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 9/3/2019 | MaKenzie Renee Muller | Associate | 1119H0495: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/3/2019 | MaKenzie Renee Muller | Associate | 1119H0496: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/4/2019 | Alexandra May Gradijan | Associate | 1119H0497: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/4/2019 | Melanie Erin Tsoi | Associate | 1119H0498: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 9/4/2019 | Joseph Michalek | Senior Associate | 1119H0499: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 6.00 | $1,602.00 |
| 9/4/2019 | MaKenzie Renee Muller | Associate | 1119H0500: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/4/2019 | MaKenzie Renee Muller | Associate | 1119H0501: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/5/2019 | Alexandra May Gradijan | Associate | 1119H0502: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/5/2019 | MaKenzie Renee Muller | Associate | 1119H0503: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 42
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/5/2019 | MaKenzie Renee Muller | Associate | 1119H0504: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 9/5/2019 | Melanie Erin Tsoi | Associate | 1119H0505: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 9/5/2019 | Joseph Michalek | Senior Associate | 1119H0506: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.50 | $934.50 |
| 9/6/2019 | Alexandra May Gradijan | Associate | 1119H0507: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/6/2019 | MaKenzie Renee Muller | Associate | 1119H0508: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/6/2019 | Melanie Erin Tsoi | Associate | 1119H0509: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 9/6/2019 | Joseph Michalek | Senior Associate | 1119H0510: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 9/6/2019 | MaKenzie Renee Muller | Associate | 1119H0511: Perform collection procedures in San Ramon CA. | $172 | 3.00 | $516.00 |
| 9/6/2019 | MaKenzie Renee Muller | Associate | 1119H0512: Continue - Perform collection procedures in San Ramon CA. | $172 | 3.00 | $516.00 |
| 9/9/2019 | Alexandra May Gradijan | Associate | 1119H0513: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/9/2019 | MaKenzie Renee Muller | Associate | 1119H0514: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 9/9/2019 | Melanie Erin Tsoi | Associate | 1119H0515: Perform collection preparation and tracker updates. | $172 | 1.50 | $258.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 43
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/9/2019 | MaKenzie Renee Muller | Associate | 1119H0516: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/9/2019 | MaKenzie Renee Muller | Associate | 1119H0517: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 9/10/2019 | Alexandra May Gradijan | Associate | 1119H0518: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/10/2019 | Joseph Michalek | Senior Associate | 1119H0519: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 9/10/2019 | MaKenzie Renee Muller | Associate | 1119H0520: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/10/2019 | MaKenzie Renee Muller | Associate | 1119H0521: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 9/11/2019 | Alexandra May Gradijan | Associate | 1119H0522: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/11/2019 | Melanie Erin Tsoi | Associate | 1119H0523: Perform collection preparation and tracker updates. | $172 | 0.80 | $137.60 |
| 9/11/2019 | Joseph Michalek | Senior Associate | 1119H0524: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 9/11/2019 | MaKenzie Renee Muller | Associate | 1119H0525: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/11/2019 | MaKenzie Renee Muller | Associate | 1119H0526: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 9/12/2019 | Alexandra May Gradijan | Associate | 1119H0527: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 44
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 9/12/2019 | MaKenzie Renee Muller | Associate | 1119H0528: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 9/12/2019 | MaKenzie Renee Muller | Associate | 1119H0529: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 9/12/2019 | Melanie Erin Tsoi | Associate | 1119H0530: Perform collection preparation and tracker updates. | $172 | 0.70 | $120.40 |
| 9/12/2019 | Joseph Michalek | Senior Associate | 1119H0531: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 6.00 | $1,602.00 |
| 9/13/2019 | Alexandra May Gradijan | Associate | 1119H0532: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.50 | $1,118.00 |
| 9/13/2019 | MaKenzie Renee Muller | Associate | 1119H0533: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/13/2019 | Melanie Erin Tsoi | Associate | 1119H0534: Perform collection preparation and tracker updates. | $172 | 0.50 | $86.00 |
| 9/13/2019 | Joseph Michalek | Senior Associate | 1119H0535: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 9/16/2019 | Alexandra May Gradijan | Associate | 1119H0536: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 1.00 | $172.00 |
| 9/16/2019 | MaKenzie Renee Muller | Associate | 1119H0537: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 9/16/2019 | MaKenzie Renee Muller | Associate | 1119H0538: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/17/2019 | Alexandra May Gradijan | Associate | 1119H0539: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 3.00 | $516.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 45
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/17/2019 | MaKenzie Renee Muller | Associate | 1119H0540: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 9/17/2019 | MaKenzie Renee Muller | Associate | 1119H0541: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/18/2019 | Alexandra May Gradijan | Associate | 1119H0542: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 9/18/2019 | MaKenzie Renee Muller | Associate | 1119H0543: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/18/2019 | MaKenzie Renee Muller | Associate | 1119H0544: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 9/19/2019 | Alexandra May Gradijan | Associate | 1119H0545: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 5.00 | $860.00 |
| 9/19/2019 | MaKenzie Renee Muller | Associate | 1119H0546: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 9/19/2019 | MaKenzie Renee Muller | Associate | 1119H0547: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/20/2019 | Alexandra May Gradijan | Associate | 1119H0548: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 4.00 | $688.00 |
| 9/20/2019 | MaKenzie Renee Muller | Associate | 1119H0549: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 9/20/2019 | MaKenzie Renee Muller | Associate | 1119H0550: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 9/23/2019 | Alexandra May Gradijan | Associate | 1119H0551: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 5.00 | $860.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 46 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 9/23/2019 | MaKenzie Renee Muller | Associate | 1119H0552: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 9/23/2019 | MaKenzie Renee Muller | Associate | 1119H0553: Perform collection procedures in SF CA. | $172 | 2.00 | $344.00 |
| 9/23/2019 | MaKenzie Renee Muller | Associate | 1119H0554: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/23/2019 | Melanie Erin Tsoi | Associate | 1119H0555: Perform collection preparation and tracker updates. | $172 | 0.40 | $68.80 |
| 9/24/2019 | Alexandra May Gradijan | Associate | 1119H0556: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 9/24/2019 | MaKenzie Renee Muller | Associate | 1119H0557: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/24/2019 | MaKenzie Renee Muller | Associate | 1119H0558: Perform collection procedures in San Ramon CA. | $172 | 2.00 | $344.00 |
| 9/24/2019 | MaKenzie Renee Muller | Associate | 1119H0559: Continue - Perform collection procedures in San Ramon CA. | $172 | 3.00 | $516.00 |
| 9/25/2019 | Alexandra May Gradijan | Associate | 1119H0560: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 9/25/2019 | MaKenzie Renee Muller | Associate | 1119H0561: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 9/25/2019 | MaKenzie Renee Muller | Associate | 1119H0562: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/25/2019 | Melanie Erin Tsoi | Associate | 1119H0563: Perform collection preparation and tracker updates. | $172 | 0.50 | $86.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 47 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/26/2019 | Alexandra May Gradijan | Associate | 1119H0564: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 4.00 | $688.00 |
| 9/26/2019 | MaKenzie Renee Muller | Associate | 1119H0565: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 9/26/2019 | MaKenzie Renee Muller | Associate | 1119H0566: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 9/27/2019 | Alexandra May Gradijan | Associate | 1119H0567: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 9/27/2019 | MaKenzie Renee Muller | Associate | 1119H0568: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 9/27/2019 | Joseph Michalek | Senior Associate | 1119H0569: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 9/30/2019 | Alexandra May Gradijan | Associate | 1119H0570: Continue - Perform collection procedures at San Ramon, CA - laptop & mobile device. | $172 | 5.50 | $946.00 |
| 9/30/2019 | Alexandra May Gradijan | Associate | 1119H0571: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.00 | $344.00 |
| 9/30/2019 | MaKenzie Renee Muller | Associate | 1119H0572: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 9/30/2019 | Joseph Michalek | Senior Associate | 1119H0573: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.50 | $667.50 |
| 9/30/2019 | MaKenzie Renee Muller | Associate | 1119H0574: Perform collection procedures in San Ramon CA. | $172 | 4.00 | $688.00 |
| 9/30/2019 | MaKenzie Renee Muller | Associate | 1119H0575: Continue - Perform collection procedures in San Ramon CA. | $172 | 2.00 | $344.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 48
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/1/2019 | Alexandra May Gradijan | Associate | 1119H0576: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 4.00 | $688.00 |
| 10/1/2019 | Joseph Michalek | Senior Associate | 1119H0577: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 10/2/2019 | Alexandra May Gradijan | Associate | 1119H0578: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.50 | $430.00 |
| 10/2/2019 | MaKenzie Renee Muller | Associate | 1119H0579: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 10/2/2019 | Joseph Michalek | Senior Associate | 1119H0580: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 5.50 | $1,468.50 |
| 10/2/2019 | Alexandra May Gradijan | Associate | 1119H0581: Perform collection procedures at San Ramon, CA - laptop & mobile device. | $172 | 3.00 | $516.00 |
| 10/2/2019 | Alexandra May Gradijan | Associate | 1119H0582: Continue - Perform collection procedures at San Ramon, CA - laptop & mobile device. | $172 | 2.50 | $430.00 |
| 10/3/2019 | Alexandra May Gradijan | Associate | 1119H0583: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 10/3/2019 | MaKenzie Renee Muller | Associate | 1119H0584: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 10/3/2019 | MaKenzie Renee Muller | Associate | 1119H0585: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 10/3/2019 | Joseph Michalek | Senior Associate | 1119H0586: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 6.00 | $1,602.00 |
| 10/4/2019 | Alexandra May Gradijan | Associate | 1119H0587: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 49
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/7/2019 | Alexandra May Gradijan | Associate | 1119H0588: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/7/2019 | Joseph Michalek | Senior Associate | 1119H0589: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 5.00 | $1,335.00 |
| 10/8/2019 | Alexandra May Gradijan | Associate | 1119H0590: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/8/2019 | Joseph Michalek | Senior Associate | 1119H0591: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 6.50 | $1,735.50 |
| 10/9/2019 | Alexandra May Gradijan | Associate | 1119H0592: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/9/2019 | Melanie Erin Tsoi | Associate | 1119H0593: Perform collection preparation and tracker updates. | $172 | 0.50 | $86.00 |
| 10/10/2019 | Alexandra May Gradijan | Associate | 1119H0594: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/11/2019 | Alexandra May Gradijan | Associate | 1119H0595: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 10/14/2019 | Alexandra May Gradijan | Associate | 1119H0596: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/14/2019 | Joseph Michalek | Senior Associate | 1119H0597: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 10/15/2019 | Alexandra May Gradijan | Associate | 1119H0598: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.50 | $1,290.00 |
| 10/15/2019 | MaKenzie Renee Muller | Associate | 1119H0599: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 50
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/15/2019 | MaKenzie Renee Muller | Associate | 1119H0600: Update the documentation collected through the discovery procedures. | $172 | 2.50 | $430.00 |
| 10/15/2019 | Joseph Michalek | Senior Associate | 1119H0601: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 5.00 | $1,335.00 |
| 10/16/2019 | Alexandra May Gradijan | Associate | 1119H0602: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 10/16/2019 | MaKenzie Renee Muller | Associate | 1119H0603: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 10/16/2019 | MaKenzie Renee Muller | Associate | 1119H0604: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 10/16/2019 | Melanie Erin Tsoi | Associate | 1119H0605: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 10/16/2019 | Joseph Michalek | Senior Associate | 1119H0606: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 4.00 | $1,068.00 |
| 10/17/2019 | Alexandra May Gradijan | Associate | 1119H0607: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/17/2019 | MaKenzie Renee Muller | Associate | 1119H0608: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 10/17/2019 | MaKenzie Renee Muller | Associate | 1119H0609: Update the documentation collected through the discovery procedures. | $172 | 2.00 | $344.00 |
| 10/17/2019 | Melanie Erin Tsoi | Associate | 1119H0610: Perform collection preparation and tracker updates. | $172 | 2.40 | $412.80 |
| 10/17/2019 | Joseph Michalek | Senior Associate | 1119H0611: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 51
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 10/18/2019 | Alexandra May Gradijan | Associate | 1119H0612: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 5.00 | $860.00 |
| 10/18/2019 | MaKenzie Renee Muller | Associate | 1119H0613: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 10/18/2019 | MaKenzie Renee Muller | Associate | 1119H0614: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 10/18/2019 | Joseph Michalek | Senior Associate | 1119H0615: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 1.00 | $267.00 |
| 10/21/2019 | Alexandra May Gradijan | Associate | 1119H0616: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/21/2019 | MaKenzie Renee Muller | Associate | 1119H0617: Perform review of the image collections to ensure completion and proper imaging. | $172 | 4.00 | $688.00 |
| 10/21/2019 | MaKenzie Renee Muller | Associate | 1119H0618: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 10/21/2019 | Joseph Michalek | Senior Associate | 1119H0619: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |
| 10/22/2019 | Alexandra May Gradijan | Associate | 1119H0620: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/22/2019 | MaKenzie Renee Muller | Associate | 1119H0621: Update the documentation collected through the discovery procedures. | $172 | 2.50 | $430.00 |
| 10/22/2019 | MaKenzie Renee Muller | Associate | 1119H0622: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 10/22/2019 | MaKenzie Renee Muller | Associate | 1119H0623: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 52
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/23/2019 | Alexandra May Gradijan | Associate | 1119H0624: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/23/2019 | MaKenzie Renee Muller | Associate | 1119H0625: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 10/23/2019 | MaKenzie Renee Muller | Associate | 1119H0626: Update the documentation collected through the discovery procedures. | $172 | 5.00 | $860.00 |
| 10/23/2019 | Melanie Erin Tsoi | Associate | 1119H0627: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 10/23/2019 | Joseph Michalek | Senior Associate | 1119H0628: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 10/24/2019 | Alexandra May Gradijan | Associate | 1119H0629: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 10/24/2019 | MaKenzie Renee Muller | Associate | 1119H0630: Update the documentation collected through the discovery procedures. | $172 | 3.00 | $516.00 |
| 10/24/2019 | MaKenzie Renee Muller | Associate | 1119H0631: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 10/24/2019 | Melanie Erin Tsoi | Associate | 1119H0632: Perform collection preparation and tracker updates. | $172 | 4.00 | $688.00 |
| 10/24/2019 | Joseph Michalek | Senior Associate | 1119H0633: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 8.00 | $2,136.00 |
| 10/25/2019 | Alexandra May Gradijan | Associate | 1119H0634: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/25/2019 | Melanie Erin Tsoi | Associate | 1119H0635: Perform collection preparation and tracker updates. | $172 | 2.50 | $430.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 53 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/25/2019 | Joseph Michalek | Senior Associate | 1119H0636: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |
| 10/25/2019 | Jeb R Williams | Senior Manager | 1119H0637: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $404 | 2.00 | $808.00 |
| 10/28/2019 | Alexandra May Gradijan | Associate | 1119H0638: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 10/28/2019 | MaKenzie Renee Muller | Associate | 1119H0639: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 10/28/2019 | MaKenzie Renee Muller | Associate | 1119H0640: Update the documentation collected through the discovery procedures. | $172 | 3.50 | $602.00 |
| 10/28/2019 | Joseph Michalek | Senior Associate | 1119H0641: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 10/29/2019 | Alexandra May Gradijan | Associate | 1119H0642: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 6.00 | $1,032.00 |
| 10/29/2019 | MaKenzie Renee Muller | Associate | 1119H0643: Update the documentation collected through the discovery procedures. | $172 | 2.50 | $430.00 |
| 10/29/2019 | Melanie Erin Tsoi | Associate | 1119H0644: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 10/30/2019 | Alexandra May Gradijan | Associate | 1119H0645: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 10/30/2019 | MaKenzie Renee Muller | Associate | 1119H0646: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 10/30/2019 | MaKenzie Renee Muller | Associate | 1119H0647: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |

Case: 19-30088   Doc# 8032-5   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 54 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/30/2019 | Melanie Erin Tsoi | Associate | 1119H0648: Perform collection preparation and tracker updates. | $172 | 0.70 | $120.40 |
| 10/30/2019 | Joseph Michalek | Senior Associate | 1119H0649: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |
| 10/31/2019 | Alexandra May Gradijan | Associate | 1119H0650: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 10/31/2019 | MaKenzie Renee Muller | Associate | 1119H0651: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 10/31/2019 | Melanie Erin Tsoi | Associate | 1119H0652: Perform collection preparation and tracker updates. | $172 | 0.50 | $86.00 |
| 11/1/2019 | MaKenzie Renee Muller | Associate | 1119H0653: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/1/2019 | Jeb R Williams | Senior Manager | 1119H0654: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $404 | 6.00 | $2,424.00 |
| 11/1/2019 | Alexandra May Gradijan | Associate | 1119H0655: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 7.00 | $1,204.00 |
| 11/1/2019 | Melanie Erin Tsoi | Associate | 1119H0656: Perform collection preparation and tracker updates. | $172 | 1.70 | $292.40 |
| 11/4/2019 | MaKenzie Renee Muller | Associate | 1119H0657: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 11/4/2019 | Joseph Michalek | Senior Associate | 1119H0658: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 11/4/2019 | Alexandra May Gradijan | Associate | 1119H0659: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.00 | $344.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 55 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/5/2019 | MaKenzie Renee Muller | Associate | 1119H0660: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 11/5/2019 | Joseph Michalek | Senior Associate | 1119H0661: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 1.00 | $267.00 |
| 11/6/2019 | MaKenzie Renee Muller | Associate | 1119H0662: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/6/2019 | MaKenzie Renee Muller | Associate | 1119H0663: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.00 | $172.00 |
| 11/6/2019 | Joseph Michalek | Senior Associate | 1119H0664: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 11/6/2019 | Alexandra May Gradijan | Associate | 1119H0665: Perform collection procedures at San Ramon, CA - laptops. | $172 | 8.00 | $1,376.00 |
| 11/7/2019 | Melanie Erin Tsoi | Associate | 1119H0666: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 11/7/2019 | MaKenzie Renee Muller | Associate | 1119H0667: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 11/7/2019 | MaKenzie Renee Muller | Associate | 1119H0668: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/7/2019 | Alexandra May Gradijan | Associate | 1119H0669: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/8/2019 | Alexandra May Gradijan | Associate | 1119H0670: Perform collection procedures at San Ramon, CA - laptops. | $172 | 8.00 | $1,376.00 |
| 11/11/2019 | Alexandra May Gradijan | Associate | 1119H0671: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |

Case: 19-30088　　Doc# 8032-5　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 56
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/12/2019 | Melanie Erin Tsoi | Associate | 1119H0672: Perform collection preparation and tracker updates. | $172 | 3.50 | $602.00 |
| 11/12/2019 | MaKenzie Renee Muller | Associate | 1119H0673: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/12/2019 | Alexandra May Gradijan | Associate | 1119H0674: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/13/2019 | Melanie Erin Tsoi | Associate | 1119H0675: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 11/13/2019 | MaKenzie Renee Muller | Associate | 1119H0676: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/13/2019 | MaKenzie Renee Muller | Associate | 1119H0677: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 11/13/2019 | Alexandra May Gradijan | Associate | 1119H0678: Continue - Perform collection procedures at Stockton, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/14/2019 | Melanie Erin Tsoi | Associate | 1119H0679: Perform collection preparation and tracker updates. | $172 | 1.00 | $172.00 |
| 11/14/2019 | MaKenzie Renee Muller | Associate | 1119H0680: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.50 | $602.00 |
| 11/14/2019 | Alexandra May Gradijan | Associate | 1119H0681: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/15/2019 | MaKenzie Renee Muller | Associate | 1119H0682: Perform review of the image collections to ensure completion and proper imaging. | $172 | 3.00 | $516.00 |
| 11/15/2019 | Joseph Michalek | Senior Associate | 1119H0683: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 57
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/15/2019 | Alexandra May Gradijan | Associate | 1119H0684: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/18/2019 | Melanie Erin Tsoi | Associate | 1119H0685: Perform collection preparation and tracker updates. | $172 | 1.10 | $189.20 |
| 11/18/2019 | Joseph Michalek | Senior Associate | 1119H0686: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 2.00 | $534.00 |
| 11/18/2019 | Amol Deshpande | Director | 1119H0687: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/18/2019 | Alexandra May Gradijan | Associate | 1119H0688: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/19/2019 | Melanie Erin Tsoi | Associate | 1119H0689: Perform collection preparation and tracker updates. | $172 | 1.20 | $206.40 |
| 11/19/2019 | MaKenzie Renee Muller | Associate | 1119H0690: Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 11/19/2019 | Joseph Michalek | Senior Associate | 1119H0691: Perform Senior review of the e-discovery imaging progress (e.g., coordination, logistics). | $267 | 3.00 | $801.00 |
| 11/19/2019 | Amol Deshpande | Director | 1119H0692: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/19/2019 | Alexandra May Gradijan | Associate | 1119H0693: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/20/2019 | Melanie Erin Tsoi | Associate | 1119H0694: Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.20 | $378.40 |
| 11/20/2019 | MaKenzie Renee Muller | Associate | 1119H0695: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |

Case: 19-30088  Doc# 8032-5  Filed: 06/19/20  Entered: 06/19/20 15:16:32  Page 58 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/20/2019 | Joseph Michalek | Senior Associate | 1119H0696: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 4.00 | $1,068.00 |
| 11/20/2019 | Amol Deshpande | Director | 1119H0697: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/20/2019 | Alexandra May Gradijan | Associate | 1119H0698: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/20/2019 | MaKenzie Renee Muller | Associate | 1119H0699: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.50 | $430.00 |
| 11/20/2019 | MaKenzie Renee Muller | Associate | 1119H0700: Continue - Perform review of the image collections to ensure completion and proper imaging. | $172 | 1.50 | $258.00 |
| 11/21/2019 | Melanie Erin Tsoi | Associate | 1119H0701: Update documentation and ensure completeness on the files collected. | $172 | 0.60 | $103.20 |
| 11/21/2019 | Melanie Erin Tsoi | Associate | 1119H0702: Perform collection procedures at San Ramon, CA - laptops. | $172 | 3.10 | $533.20 |
| 11/21/2019 | Melanie Erin Tsoi | Associate | 1119H0703: Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 4.20 | $722.40 |
| 11/21/2019 | Joseph Michalek | Senior Associate | 1119H0704: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 2.00 | $534.00 |
| 11/21/2019 | Amol Deshpande | Director | 1119H0705: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/21/2019 | Alexandra May Gradijan | Associate | 1119H0706: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/21/2019 | MaKenzie Renee Muller | Associate | 1119H0707: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 59
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/22/2019 | Melanie Erin Tsoi | Associate | 1119H0708: Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 2.20 | $378.40 |
| 11/22/2019 | Melanie Erin Tsoi | Associate | 1119H0709: Update documentation and ensure completeness on the files collected. | $172 | 1.50 | $258.00 |
| 11/22/2019 | Melanie Erin Tsoi | Associate | 1119H0710: Perform collection procedures at San Ramon, CA - laptops. | $172 | 3.10 | $533.20 |
| 11/22/2019 | MaKenzie Renee Muller | Associate | 1119H0711: Update the documentation collected through the discovery procedures. | $172 | 1.50 | $258.00 |
| 11/22/2019 | Alexandra May Gradijan | Associate | 1119H0712: Continue - Perform collection procedures at Hayward, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/22/2019 | Amol Deshpande | Director | 1119H0713: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |
| 11/25/2019 | Melanie Erin Tsoi | Associate | 1119H0714: Perform collection preparation and tracker updates. | $172 | 0.60 | $103.20 |
| 11/25/2019 | MaKenzie Renee Muller | Associate | 1119H0715: Update the documentation collected through the discovery procedures. | $172 | 1.00 | $172.00 |
| 11/25/2019 | MaKenzie Renee Muller | Associate | 1119H0716: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 11/25/2019 | Joseph Michalek | Senior Associate | 1119H0717: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 3.00 | $801.00 |
| 11/25/2019 | Alexandra May Gradijan | Associate | 1119H0718: Continue - Perform collection procedures at San Ramon, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/25/2019 | Amol Deshpande | Director | 1119H0719: Perform daily Director review of the status of the e-discovery collections and processing. | $404 | 2.00 | $808.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 60 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/26/2019 | MaKenzie Renee Muller | Associate | 1119H0720: Perform review of the image collections to ensure completion and proper imaging. | $172 | 2.00 | $344.00 |
| 11/26/2019 | Alexandra May Gradijan | Associate | 1119H0721: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| 11/26/2019 | Melanie Erin Tsoi | Associate | 1119H0722: Perform collection procedures at San Ramon, CA - laptops. | $172 | 1.50 | $258.00 |
| 11/26/2019 | Melanie Erin Tsoi | Associate | 1119H0723: Continue - Perform collection procedures at San Ramon, CA - laptop & mobile device. | $172 | 2.60 | $447.20 |
| 11/27/2019 | MaKenzie Renee Muller | Associate | 1119H0724: Update the documentation collected through the discovery procedures. | $172 | 0.50 | $86.00 |
| 11/27/2019 | Joseph Michalek | Senior Associate | 1119H0725: Perform e-discovery procedures at San Francisco, CA on-site imaging. | $267 | 1.00 | $267.00 |
| 11/27/2019 | Alexandra May Gradijan | Associate | 1119H0726: Continue - Perform collection procedures at San Francisco, CA - laptop & mobile device. | $172 | 8.00 | $1,376.00 |
| Subtotal - Hours and Compensation - Forensic Collections | | | | | 1,942.00 | $361,837.50 |
| *Subtotal - Hours and Compensation - E-Discovery Services* | | | | | *2,214.70* | *$470,667.80* |

*Rate Case Support Services*                                           *Retention Exhibit #: 01-L; SUPP 01-J*

Rate Case Support Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/1/2019 | Reza Jenab | Partner | 1119H0727: Project management, review status with Cynthia. | $500 | 2.00 | $1,000.00 |
| 11/1/2019 | Cynthia Lorie | Director | 1119H0728: Final review of Joint Comparison Exhibit. | $395 | 3.00 | $1,185.00 |
| 11/1/2019 | Cynthia Lorie | Director | 1119H0729: Quality review and proofread brief. | $395 | 2.50 | $987.50 |
| 11/2/2019 | Cynthia Lorie | Director | 1119H0730: Quality review and proofread brief. | $395 | 2.00 | $790.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 61
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/4/2019 | Cynthia Lorie | Director | 1119H0731: Quality review and proofread brief. | $395 | 6.00 | $2,370.00 |
| 11/5/2019 | Cynthia Lorie | Director | 1119H0732: Quality review and proofread brief. | $395 | 4.00 | $1,580.00 |
| 11/5/2019 | Cynthia Lorie | Director | 1119H0733: Add TURN recommendations to expense comparison table. | $395 | 1.50 | $592.50 |
| 11/6/2019 | Cynthia Lorie | Director | 1119H0734: Quality review and proofread brief. | $395 | 6.00 | $2,370.00 |
| 11/7/2019 | Cynthia Lorie | Director | 1119H0735: Quality review and proofread brief. | $395 | 6.00 | $2,370.00 |
| 11/8/2019 | Cynthia Lorie | Director | 1119H0736: Quality review and proofread brief. | $395 | 6.00 | $2,370.00 |
| 11/10/2019 | Cynthia Lorie | Director | 1119H0737: Quality review and proofread brief. | $395 | 3.00 | $1,185.00 |
| 11/11/2019 | Cynthia Lorie | Director | 1119H0738: Quality review and proofread brief. | $395 | 5.00 | $1,975.00 |
| 11/12/2019 | Cynthia Lorie | Director | 1119H0739: Quality review and proofread brief. | $395 | 6.00 | $2,370.00 |
| 11/13/2019 | Cynthia Lorie | Director | 1119H0740: Cite check and review brief. | $395 | 5.00 | $1,975.00 |
| 11/13/2019 | Cynthia Lorie | Director | 1119H0741: Continued - Cite check and review brief. | $395 | 4.00 | $1,580.00 |
| 11/14/2019 | Cynthia Lorie | Director | 1119H0742: Cite check and review brief. | $395 | 8.00 | $3,160.00 |
| 11/14/2019 | Cynthia Lorie | Director | 1119H0743: Work with support team to finalize briefing issues. | $395 | 1.00 | $395.00 |
| 11/15/2019 | Cynthia Lorie | Director | 1119H0744: Cite check and review brief. | $395 | 2.00 | $790.00 |
| 11/15/2019 | Cynthia Lorie | Director | 1119H0745: Draft executive summary and introduction. | $395 | 6.00 | $2,370.00 |
| 11/16/2019 | Cynthia Lorie | Director | 1119H0746: Cite check and review brief. | $395 | 5.00 | $1,975.00 |
| 11/16/2019 | Cynthia Lorie | Director | 1119H0747: Continued - Cite check and review brief. | $395 | 5.00 | $1,975.00 |
| 11/17/2019 | Cynthia Lorie | Director | 1119H0748: Cite check and review brief. | $395 | 4.00 | $1,580.00 |
| 11/18/2019 | Cynthia Lorie | Director | 1119H0749: Develop wildfire spending table for brief. | $395 | 2.00 | $790.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 62
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/18/2019 | Cynthia Lorie | Director | 1119H0750: Cite checking and updates to brief. | $395 | 6.50 | $2,567.50 |
| 11/18/2019 | Cynthia Lorie | Director | 1119H0751: Meetings with client to review brief status. | $395 | 1.50 | $592.50 |
| 11/19/2019 | Cynthia Lorie | Director | 1119H0752: Cite check and review brief. | $395 | 2.00 | $790.00 |
| 11/19/2019 | Cynthia Lorie | Director | 1119H0753: Cite checking and updates to brief. | $395 | 8.00 | $3,160.00 |
| 11/20/2019 | Cynthia Lorie | Director | 1119H0754: Cite checking and updates to brief. | $395 | 4.00 | $1,580.00 |
| 11/21/2019 | Cynthia Lorie | Director | 1119H0755: Updates to settlement document. | $395 | 4.00 | $1,580.00 |
| 11/22/2019 | Cynthia Lorie | Director | 1119H0756: Updates to settlement document. | $395 | 3.00 | $1,185.00 |
| 11/22/2019 | Cynthia Lorie | Director | 1119H0757: Cite checking and updates to brief. | $395 | 2.00 | $790.00 |
| 11/25/2019 | Cynthia Lorie | Director | 1119H0758: Develop settlement documents. | $395 | 6.50 | $2,567.50 |
| 11/25/2019 | Cynthia Lorie | Director | 1119H0759: Meetings with client to discuss settlement documents. | $395 | 1.50 | $592.50 |
| 11/26/2019 | Cynthia Lorie | Director | 1119H0760: Develop settlement documents. | $395 | 6.00 | $2,370.00 |
| 11/27/2019 | Cynthia Lorie | Director | 1119H0761: Develop settlement documents. | $395 | 6.00 | $2,370.00 |
| Subtotal - Hours and Compensation - Rate Case Support Services | | | | | 146.00 | $57,880.00 |
| *Subtotal - Hours and Compensation - Rate Case Support Services* | | | | | *146.00* | *$57,880.00* |

***Bankruptcy Accounting Advisory Services***                          ***Retention Exhibit #: 04; SUPP-02***

Accounting Services

| | | | | | | |
|------|------|----------|-------------|------|-------|--------------------|
| 4/1/2019 | Aaron T Pocklington | Director | 1119H0762: Review of email correspondence with PG&E and edits on bankruptcy accounting memo. | $807 | 1.20 | $968.40 |
| 4/1/2019 | Michael John Dixon | Director | 1119H0763: Review research accounting guidance on preferred stock dividends. | $807 | 0.20 | $161.40 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 63
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/1/2019 | Aaron T Pocklington | Director | 1119H0764: Prepare for meeting with PG&E and bankruptcy-related accounting questions. | $807 | 0.40 | $322.80 |
| 4/1/2019 | Michael John Dixon | Director | 1119H0765: Review draft for meeting with Rachel and Petersen and Susan Hunter to discuss bankruptcy-related accounting questions. | $807 | 0.20 | $161.40 |
| 4/1/2019 | Aaron T Pocklington | Director | 1119H0766: Call with PG&E and M. Dixon (PwC) on bankruptcy accounting items. | $807 | 0.60 | $484.20 |
| 4/1/2019 | Michael John Dixon | Director | 1119H0767: Meeting held with Rachel Petersen, Susan Hunter and Aaron Pocklington (PwC) to discuss bankruptcy-related accounting questions. | $807 | 0.60 | $484.20 |
| 4/4/2019 | Aaron T Pocklington | Director | 1119H0768: Review open questions and responding to bankruptcy accounting matter questions. | $807 | 1.20 | $968.40 |
| 4/4/2019 | Michael John Dixon | Director | 1119H0769: Review research accounting guidance of measurement of derivatives for liabilities subject to compromise. | $807 | 0.40 | $322.80 |
| 4/4/2019 | Aaron T Pocklington | Director | 1119H0770: Call with PG&E accounting team, along with M. Dixon (PwC) regarding specific bankruptcy accounting matters. | $807 | 0.60 | $484.20 |
| 4/4/2019 | Michael John Dixon | Director | 1119H0771: Call held with Susan Hunter and Aaron Pocklington (PwC) to discuss questions related to measurement of derivatives while in bankruptcy. | $807 | 0.60 | $484.20 |
| 4/5/2019 | Aaron T Pocklington | Director | 1119H0772: Respond to requests on bankruptcy accounting matters to PG&E. | $807 | 0.40 | $322.80 |
| 4/5/2019 | Michael John Dixon | Director | 1119H0773: Review research derivative disclosures requirements during bankruptcy. | $807 | 0.50 | $403.50 |

Case: 19-30088      Doc# 8032-5      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 64
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/5/2019 | Michael John Dixon | Director | 1119H0774: Call held with Susan Hunter to discuss derivative valuation disclosure questions. | $807 | 0.50 | $403.50 |
| 4/8/2019 | Michael John Dixon | Director | 1119H0775: Review research on accounting for preferred stock dividends to Susan Hunter. | $807 | 1.00 | $807.00 |
| 4/11/2019 | Sean P Riley | Partner | 1119H0776: Review regulatory accounting considerations related to Allowance For Funds Used During Construction. | $839 | 1.00 | $839.00 |
| 4/18/2019 | Aaron T Pocklington | Director | 1119H0777: Correspondence on accounting questions related to the bankruptcy for database. | $807 | 2.10 | $1,694.70 |
| 4/19/2019 | Aaron T Pocklington | Director | 1119H0778: Documentation of conversation and guidance within database repository. | $807 | 0.50 | $403.50 |
| 4/23/2019 | Aaron T Pocklington | Director | 1119H0779: Review of proposed financing accounting and other matters. | $807 | 0.40 | $322.80 |
| 4/24/2019 | Aaron T Pocklington | Director | 1119H0780: Provide updates to PG&E relating to accounting issues. | $807 | 0.90 | $726.30 |
| 4/25/2019 | Aaron T Pocklington | Director | 1119H0781: Email correspondence on accounting matters and potential financing upon emergence. | $807 | 1.10 | $887.70 |
| 4/29/2019 | Michael John Dixon | Director | 1119H0782: Perform review draft materials prepared by management on possible Wildfire Fund. | $807 | 0.70 | $564.90 |
| 4/29/2019 | Michael John Dixon | Director | 1119H0783: Review research comparative transactions to possible Wildfire Fund (e.g. Florida Hurricane Fund). | $807 | 1.30 | $1,049.10 |
| 5/1/2019 | Morris N Jones | Partner | 1119H0784: Meeting with Michael Dixon (PwC) to discuss background information and potential accounting considerations for investment in possible Wildfire Fund. | $957 | 1.00 | $957.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 65
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Michael John Dixon | Director | 1119H0785: Meeting with Morrie Jones (PwC) to discuss background information and potential accounting considerations for investment in possible Wildfire Fund. | $807 | 1.00 | $807.00 |
| 5/2/2019 | Morris N Jones | Partner | 1119H0786: Review research potential accounting models for investment in possible Wildfire Fund. | $957 | 0.70 | $669.90 |
| 5/2/2019 | Morris N Jones | Partner | 1119H0787: Meeting with Michael Dixon (PwC) to discuss results of accounting research to date. | $957 | 0.30 | $287.10 |
| 5/2/2019 | Michael John Dixon | Director | 1119H0788: Meeting with Morrie Jones (PwC) to discuss results of accounting research to date. | $807 | 0.30 | $242.10 |
| 5/3/2019 | Michael John Dixon | Director | 1119H0789: Review research potential accounting models for investment in possible Wildfire Fund and addressing questions from Partner on possible scope. | $807 | 1.00 | $807.00 |
| 5/8/2019 | Michael John Dixon | Director | 1119H0790: Review draft questions and list of initial accounting observations for meeting with David Thomason, Susan Hunter, Jenny Garboden and Chris Foster to discuss Wildfire Fund. | $807 | 1.30 | $1,049.10 |
| 5/8/2019 | Michael John Dixon | Director | 1119H0791: Meeting held with David Thomason, Susan Hunter, Jenny Garboden and Chris Foster to discuss possible structure of Wildfire Fund. | $807 | 0.70 | $564.90 |
| 5/9/2019 | Michael John Dixon | Director | 1119H0792: Review research accounting guidance related to Insurance at request of management. | $807 | 1.30 | $1,049.10 |
| 5/9/2019 | Michael John Dixon | Director | 1119H0793: Review research accounting guidance related to Contributions at request of management. | $807 | 0.80 | $645.60 |
| 5/9/2019 | Michael John Dixon | Director | 1119H0794: Review research derivative accounting guidance related to exception for insurance contracts. | $807 | 0.40 | $322.80 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 66
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | Michael John Dixon | Director | 1119H0795: Review research scope of financial instruments guidance. | $807 | 0.30 | $242.10 |
| 5/9/2019 | Michael John Dixon | Director | 1119H0796: Review draft accounting flowchart for inclusion in Initial Accounting Considerations materials requested by management. | $807 | 2.20 | $1,775.40 |
| 5/9/2019 | Morris N Jones | Partner | 1119H0797: Review draft accounting flowchart prepared by Michael Dixon (PwC) for inclusion in Initial Accounting Considerations materials requested by management. | $957 | 1.00 | $957.00 |
| 5/10/2019 | Michael John Dixon | Director | 1119H0798: Review draft accounting flowchart for inclusion in Initial Accounting Considerations materials requested by management. | $807 | 0.90 | $726.30 |
| 5/10/2019 | Michael John Dixon | Director | 1119H0799: Review research scope of consolidation guidance as it relates to governmental organizations. | $807 | 0.60 | $484.20 |
| 5/10/2019 | Michael John Dixon | Director | 1119H0800: Review research scope of accounting model for various ownership interests in legal entity. | $807 | 0.40 | $322.80 |
| 5/10/2019 | Michael John Dixon | Director | 1119H0801: Perform review updated client-prepared materials on possible structure of Wildfire Fund. | $807 | 0.50 | $403.50 |
| 5/10/2019 | Michael John Dixon | Director | 1119H0802: Review draft remainder of accounting considerations materials on possible Wildfire Fund. | $807 | 2.60 | $2,098.20 |
| 5/11/2019 | Morris N Jones | Partner | 1119H0803: Review draft accounting considerations materials for possible Wildfire Fund prepared by Michael Dixon. | $957 | 2.00 | $1,914.00 |
| 5/11/2019 | Michael John Dixon | Director | 1119H0804: Review summary of key terms section to accounting considerations materials for possible Wildfire Fund. | $807 | 0.70 | $564.90 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 67
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/11/2019 | Michael John Dixon | Director | 1119H0805: Review observation review comments from Partner on accounting considerations materials. | $807 | 1.30 | $1,049.10 |
| 5/15/2019 | Barret William Cook | Associate | 1119H0806: Create illustrative flowchart for the transaction. | $450 | 2.40 | $1,080.00 |
| 5/15/2019 | Barret William Cook | Associate | 1119H0807: Review preliminary materials for transaction. | $450 | 1.50 | $675.00 |
| 5/15/2019 | Barret William Cook | Associate | 1119H0808: Update presentation deck with benchmarking like transactions. | $450 | 1.60 | $720.00 |
| 5/20/2019 | Morris N Jones | Partner | 1119H0809: Review summary of terms for possible exit financing transaction. | $957 | 0.60 | $574.20 |
| 5/20/2019 | Richard Jason Ruggiero | Director | 1119H0810: Review materials dated April 2019 prepared by JP Morgan for exit financing. | $807 | 1.60 | $1,291.20 |
| 5/20/2019 | Morris N Jones | Partner | 1119H0811: Prepare for meeting with David Thomason, Susan Hunter, Jenny Garboden, Chris Foster and Morry Jones (PwC) including final review of materials provided to client. | $957 | 0.40 | $382.80 |
| 5/20/2019 | Morris N Jones | Partner | 1119H0812: Meeting held with David Thomason, Susan Hunter, Jenny Garboden, Chris Foster and Michael Dixon (PwC) to discuss draft accounting materials for possible Wildfire Fund. | $957 | 1.00 | $957.00 |
| 5/20/2019 | Michael John Dixon | Director | 1119H0813: Meeting held with David Thomason, Susan Hunter, Jenny Garboden, Chris Foster and Morry Jones (PwC) to discuss draft accounting materials for possible Wildfire Fund. | $807 | 1.00 | $807.00 |
| 5/21/2019 | Barret William Cook | Associate | 1119H0814: Create transaction summary presentation deck. | $450 | 1.00 | $450.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/21/2019 | Barret William Cook | Associate | 1119H0815: Create illustrative flowchart for the transaction. | $450 | 1.00 | $450.00 |
| 5/22/2019 | Aaron T Pocklington | Director | 1119H0816: Review court filings and latest bankruptcy matters for accounting implications. | $807 | 1.80 | $1,452.60 |
| 5/22/2019 | Barret William Cook | Associate | 1119H0817: Respond to supervisory comments on transaction summary deck. | $450 | 0.80 | $360.00 |
| 5/22/2019 | Morris N Jones | Partner | 1119H0818: Review transaction summary presentation deck. | $957 | 1.00 | $957.00 |
| 5/22/2019 | Richard Jason Ruggiero | Director | 1119H0819: Provide consultation regarding preparation of the transaction summary and overall accounting issues. | $807 | 2.10 | $1,694.70 |
| 5/22/2019 | Aaron T Pocklington | Director | 1119H0820: Call with D Thomason (PG&E) on accounting matters. | $807 | 0.30 | $242.10 |
| 5/24/2019 | Aaron T Pocklington | Director | 1119H0821: Email correspondence on accounting matters with PGE. | $807 | 0.20 | $161.40 |
| 5/24/2019 | Morris N Jones | Partner | 1119H0822: Review research derivative guidance related to possible equity issuance. | $957 | 1.00 | $957.00 |
| 5/24/2019 | Richard Jason Ruggiero | Director | 1119H0823: Review updates to transaction summary presentation deck. | $807 | 0.80 | $645.60 |
| 5/24/2019 | Richard Jason Ruggiero | Director | 1119H0824: Research accounting literature on escrow accounts and precedent transactions involving escrow arrangements. | $807 | 1.20 | $968.40 |
| 5/28/2019 | Barret William Cook | Associate | 1119H0825: Update slide deck to expand on transaction's accounting considerations. | $450 | 0.50 | $225.00 |
| 5/29/2019 | Aaron T Pocklington | Director | 1119H0826: Review of court documents for accounting implications. | $807 | 0.50 | $403.50 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 69 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2019 | Barret William Cook | Associate | 1119H0827: Research consolidation guidance as it applies to transactions involving trusts and escrow accounts. | $450 | 2.00 | $900.00 |
| 5/30/2019 | Barret William Cook | Associate | 1119H0828: Building out slide deck for expanded accounting considerations. | $450 | 1.60 | $720.00 |
| 5/30/2019 | Barret William Cook | Associate | 1119H0829: Research forward contracts in equity. | $450 | 1.20 | $540.00 |
| 5/30/2019 | Barret William Cook | Associate | 1119H0830: Research accounting literature on transactions involving escrow. | $450 | 1.20 | $540.00 |
| 5/31/2019 | Aaron T Pocklington | Director | 1119H0831: Responding to PG&E accounting requests and preparation of materials on accounting controls. | $807 | 0.80 | $645.60 |
| 5/31/2019 | Barret William Cook | Associate | 1119H0832: Building out slide deck for expanded accounting considerations. | $450 | 0.60 | $270.00 |
| 5/31/2019 | Barret William Cook | Associate | 1119H0833: Research equity scope exception guidance and how it may apply to the transaction. | $450 | 0.70 | $315.00 |
| 5/31/2019 | Barret William Cook | Associate | 1119H0834: Research derivative guidance and how it applies to the transaction. | $450 | 0.70 | $315.00 |
| 5/31/2019 | Michael John Dixon | Director | 1119H0835: Review research scope of new guidance on credit losses as it relates to possible accounting for Wildfire Fund. | $807 | 1.00 | $807.00 |
| 5/31/2019 | Richard Jason Ruggiero | Director | 1119H0836: Review updated to financing accounting presentation deck. | $807 | 1.00 | $807.00 |
| 6/3/2019 | Aaron T Pocklington | Director | 1119H0837: Preparation of materials based on proposed accounting structures. | $807 | 2.20 | $1,775.40 |
| 6/3/2019 | Aaron T Pocklington | Director | 1119H0838: Review accounting determination of restructuring scenarios. | $807 | 1.80 | $1,452.60 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 70 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2019 | Matthew W Eulau | Senior Associate | 1119H0839: Analyze and create Visualizations for Claims Breakdown. | $517 | 6.00 | $3,102.00 |
| 6/3/2019 | Morris N Jones | Partner | 1119H0840: Review updated deck detailing possible financing options. | $957 | 0.50 | $478.50 |
| 6/3/2019 | Michael John Dixon | Director | 1119H0841: Perform review Debtors in Possession financing agreement. | $807 | 0.80 | $645.60 |
| 6/3/2019 | Michael John Dixon | Director | 1119H0842: Perform review draft financing options document. | $807 | 1.70 | $1,371.90 |
| 6/3/2019 | Richard Jason Ruggiero | Director | 1119H0843: Document accounting analysis on alternatives (debt versus equity) treatments and potential credit rating impacts. | $807 | 3.00 | $2,421.00 |
| 6/3/2019 | Richard Jason Ruggiero | Director | 1119H0844: Review rate neutral funding alternatives drafted by client. | $807 | 1.50 | $1,210.50 |
| 6/3/2019 | Morris N Jones | Partner | 1119H0845: Kickoff call with Michael Dixon, Jason Ruggiero (PwC) to consider securitization or preferred stock financing alternatives. | $957 | 0.50 | $478.50 |
| 6/3/2019 | Michael John Dixon | Director | 1119H0846: Kickoff call with Morris Jones, Jason Ruggiero (PwC) to consider securitization or preferred stock financing alternatives. | $807 | 0.50 | $403.50 |
| 6/3/2019 | Richard Jason Ruggiero | Director | 1119H0847: Kickoff call with Morris Jones, Michael Dixon (PwC) to consider securitization or preferred stock financing alternatives. | $807 | 0.50 | $403.50 |
| 6/3/2019 | Alisher Mamasoliyevich Uralov | Manager | 1119H0848: Review the claims documentation to begin claims analysis. | $628 | 4.10 | $2,574.80 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 71
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2019 | Alisher Mamasoliyevich Uralov | Manager | 1119H0849: Develop the claims analysis based upon currently filed claims. | $628 | 4.00 | $2,512.00 |
| 6/4/2019 | Aaron T Pocklington | Director | 1119H0850: Review of materials and evaluation of accounting matters for meetings and discussion. | $807 | 3.00 | $2,421.00 |
| 6/4/2019 | Alisher Mamasoliyevich Uralov | Manager | 1119H0851: Review claims and court dockets. | $628 | 5.30 | $3,328.40 |
| 6/4/2019 | Morris N Jones | Partner | 1119H0852: Review draft deck detailing accounting considerations related to financing options prepared by M. Dixon. | $957 | 1.40 | $1,339.80 |
| 6/4/2019 | Morris N Jones | Partner | 1119H0853: Review analysis of historical accounting for California Water and Resources Bond charges. | $957 | 0.90 | $861.30 |
| 6/4/2019 | Morris N Jones | Partner | 1119H0854: Review research scope of sale of future revenues guidance as it relates to securitizations. | $957 | 0.70 | $669.90 |
| 6/4/2019 | Michael John Dixon | Director | 1119H0855: Perform review historic accounting by California Utilities for Department of Water and Resources Bond charges. | $807 | 0.30 | $242.10 |
| 6/4/2019 | Michael John Dixon | Director | 1119H0856: Review draft deck addressing initial accounting considerations related to contemplated financing structure. | $807 | 2.20 | $1,775.40 |
| 6/4/2019 | Richard Jason Ruggiero | Director | 1119H0857: Identify accounting issues that need to be assessed under proposed structures. | $807 | 1.50 | $1,210.50 |
| 6/4/2019 | Richard Jason Ruggiero | Director | 1119H0858: Review historical accounting precedents and consider accounting analysis for rate securitized bonds & rate reducing bonds. | $807 | 2.50 | $2,017.50 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 72
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2019 | Aaron T Pocklington | Director | 1119H0859: Call with restructuring counsel and PG&E regarding emergence structures. | $807 | 1.00 | $807.00 |
| 6/4/2019 | Richard Jason Ruggiero | Director | 1119H0860: Call with PG&E advisors at Citi and Lazard to gather facts on securitization structure. | $807 | 1.00 | $807.00 |
| 6/4/2019 | Aaron T Pocklington | Director | 1119H0861: Meeting with PG&E accounting and M Dixon (PwC) on bankruptcy accounting matters. | $807 | 0.50 | $403.50 |
| 6/4/2019 | Michael John Dixon | Director | 1119H0862: Meeting with S. Hunter & J. Garbadon (PG&E accounting) and A Pocklington (PwC) on bankruptcy accounting matters. | $807 | 0.50 | $403.50 |
| 6/5/2019 | Rajeeb Das | Senior Managing Director | 1119H0863: Review current emergence plan. | $898 | 1.20 | $1,077.60 |
| 6/5/2019 | Michael John Dixon | Director | 1119H0864: Review updates preparing deck addressing initial accounting considerations related to contemplated financing structures for review comments from M. Jones. | $807 | 1.60 | $1,291.20 |
| 6/5/2019 | Michael John Dixon | Director | 1119H0865: Perform review scope of sale of future revenues guidance. | $807 | 0.40 | $322.80 |
| 6/5/2019 | Morris N Jones | Partner | 1119H0866: Meeting held with David Thomason, Susan Hunter, Jenny Garboden and M Dixon (PwC) to discuss initial accounting considerations related to contemplated financing structures. | $957 | 1.00 | $957.00 |
| 6/5/2019 | Michael John Dixon | Director | 1119H0867: Meeting held with David Thomason, Susan Hunter, Jenny Garboden and M Jones (PwC) to discuss initial accounting considerations related to contemplated financing structures. | $807 | 1.00 | $807.00 |
| 6/6/2019 | Aaron T Pocklington | Director | 1119H0868: Review and email correspondence on emergence accounting questions. | $807 | 1.50 | $1,210.50 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 73
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/6/2019 | Morris N Jones | Partner | 1119H0869: Review example disclosures for transactions accounted for as sales of future revenues. | $957 | 0.30 | $287.10 |
| 6/6/2019 | Michael John Dixon | Director | 1119H0870: Perform review example disclosures of transactions accounted for as sales of future revenues under ASC 470. | $807 | 0.80 | $645.60 |
| 6/6/2019 | Michael John Dixon | Director | 1119H0871: Review draft accounting outline for possible financing transaction. | $807 | 1.50 | $1,210.50 |
| 6/6/2019 | Morris N Jones | Partner | 1119H0872: Discuss accounting for stranded costs by regulated utilities with M. Dixon (PwC). | $957 | 0.70 | $669.90 |
| 6/6/2019 | Michael John Dixon | Director | 1119H0873: Discuss accounting for stranded costs by regulated utilities with M. Jones (PwC). | $807 | 0.70 | $564.90 |
| 6/7/2019 | Alex Michael McHarrie | Manager | 1119H0874: Prepare deck addressing initial accounting considerations related to contemplated financing structure. | $628 | 3.60 | $2,260.80 |
| 6/7/2019 | Alex Michael McHarrie | Manager | 1119H0875: Research accounting for securitization transactions under ASC 860. | $628 | 1.40 | $879.20 |
| 6/7/2019 | Morris N Jones | Partner | 1119H0876: Review deck addressing initial accounting considerations related to contemplated financing structure. | $957 | 1.40 | $1,339.80 |
| 6/7/2019 | Morris N Jones | Partner | 1119H0877: Review updated deck detailing possible securitization alternatives. | $957 | 1.10 | $1,052.70 |
| 6/7/2019 | Michael John Dixon | Director | 1119H0878: Perform review deck addressing initial accounting considerations related to contemplated financing structure. | $807 | 1.50 | $1,210.50 |
| 6/7/2019 | Morris N Jones | Partner | 1119H0879: Discuss regulatory accounting considerations related to securitizations with M. Dixon. | $957 | 0.50 | $478.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 74
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/7/2019 | Michael John Dixon | Director | 1119H0880: Discuss regulatory accounting considerations related to securitizations with M. Jones. | $807 | 0.50 | $403.50 |
| 6/10/2019 | Aaron T Pocklington | Director | 1119H0881: Preparation for accounting discussions. | $807 | 0.50 | $403.50 |
| 6/10/2019 | Michael John Dixon | Director | 1119H0882: Review draft agenda and materials with meeting with J Kotowitz (PwC). | $807 | 1.30 | $1,049.10 |
| 6/10/2019 | Michael John Dixon | Director | 1119H0883: Review research comparable financing transactions by other utilities and reading disclosures included in SEC filings. | $807 | 1.70 | $1,371.90 |
| 6/10/2019 | Jeffrey A Kotowitz | Partner | 1119H0884: Provide Partner (Quality Review role) review accounting considerations related to proposed exit financing (Equity Commitment Letters and Bridge Financing Commitment Letters) and other updates related to bankruptcy filing. | $994 | 1.00 | $994.00 |
| 6/10/2019 | Morris N Jones | Partner | 1119H0885: Meeting with J Kotowitz and M. Dixon to provide update to Quality Review Partner, including discussion and review of draft deliverables covering certain bankruptcy accounting considerations provided to the Company, as well as other updates rela | $957 | 1.00 | $957.00 |
| 6/10/2019 | Michael John Dixon | Director | 1119H0886: Meeting with J Kotowitz and M. Jones to provide update to Quality Review Partner, including discussion and review of draft deliverables covering certain bankruptcy accounting considerations provided to the Company, as well as other updates rela | $807 | 1.00 | $807.00 |
| 6/11/2019 | Aaron T Pocklington | Director | 1119H0887: Review and prepare materials for claims accounting. | $807 | 0.80 | $645.60 |

Case: 19-30088      Doc# 8032-5      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 75
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2019 | Alisher Mamasoliyevich Uralov | Manager | 1119H0888: Prepare the claims visualization and analysis. | $628 | 1.30 | $816.40 |
| 6/11/2019 | Grace Ann Kelley | Associate | 1119H0889: Compiled examples of claim disclosure footnotes. | $450 | 0.60 | $270.00 |
| 6/11/2019 | Matthew W Eulau | Senior Associate | 1119H0890: Analyze and create Visualizations for Claims Breakdown. | $517 | 5.00 | $2,585.00 |
| 6/11/2019 | Morris N Jones | Partner | 1119H0891: Review guidance on double-double test. | $957 | 0.80 | $765.60 |
| 6/11/2019 | Michael John Dixon | Director | 1119H0892: Review latest securitization structure proposals from advisors and compare against previous proposals. | $807 | 1.40 | $1,129.80 |
| 6/11/2019 | Michael John Dixon | Director | 1119H0893: Perform review historical accounting for rate-reduction bonds. | $807 | 1.60 | $1,291.20 |
| 6/11/2019 | Richard Jason Ruggiero | Director | 1119H0894: Craft structure questions based on a potential accounting framework to be applied to proposed structures. | $807 | 4.70 | $3,792.90 |
| 6/11/2019 | Richard Jason Ruggiero | Director | 1119H0895: Review latest securitization structure proposals from advisors. | $807 | 1.30 | $1,049.10 |
| 6/11/2019 | Morris N Jones | Partner | 1119H0896: Discussion with M. Becker regarding call with Company's advisors. | $957 | 0.20 | $191.40 |
| 6/12/2019 | Rajeeb Das | Senior Managing Director | 1119H0897: Understanding the new structure for the liability presentation of claims. | $898 | 1.70 | $1,526.60 |
| 6/12/2019 | Rajeeb Das | Senior Managing Director | 1119H0898: Research current outstanding claims. | $898 | 1.10 | $987.80 |
| 6/12/2019 | Rajeeb Das | Senior Managing Director | 1119H0899: Review latest bankruptcy court filings. | $898 | 0.90 | $808.20 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 76 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2019 | Grace Ann Kelley | Associate | 1119H0900: Compiled examples of claim disclosure footnotes. | $450 | 2.00 | $900.00 |
| 6/12/2019 | Matthew W Eulau | Senior Associate | 1119H0901: Analyze and create Visualizations for Claims Breakdown. | $517 | 2.00 | $1,034.00 |
| 6/12/2019 | Morris N Jones | Partner | 1119H0902: Review list of structuring related questions as it relates to proposed structures. | $957 | 0.70 | $669.90 |
| 6/12/2019 | Michael John Dixon | Director | 1119H0903: Perform review Debtor in Possession financing agreement to understand nature of interest rate features. | $807 | 1.50 | $1,210.50 |
| 6/12/2019 | Michael John Dixon | Director | 1119H0904: Discussion with S. Hunter to confirm nature of interest rate features. | $807 | 0.20 | $161.40 |
| 6/12/2019 | Morris N Jones | Partner | 1119H0905: Discuss nature of embedded interest rate features with M. Dixon (PwC). | $957 | 0.30 | $287.10 |
| 6/12/2019 | Michael John Dixon | Director | 1119H0906: Discuss nature of embedded interest rate features with M. Jones (PwC). | $807 | 0.30 | $242.10 |
| 6/12/2019 | Aaron T Pocklington | Director | 1119H0907: Preparation of materials for discussions. | $807 | 1.80 | $1,452.60 |
| 6/12/2019 | Aaron T Pocklington | Director | 1119H0908: Meeting with PG&E accounting team on claims accounting, workflow and other accounting matters. | $807 | 1.00 | $807.00 |
| 6/13/2019 | Michael John Dixon | Director | 1119H0909: Review assessment of interest rate features under double-double embedded derivative test. | $807 | 1.00 | $807.00 |
| 6/13/2019 | Morris N Jones | Partner | 1119H0910: Discuss results of embedded derivative assessment with M. Dixon (PwC). | $957 | 1.00 | $957.00 |
| 6/13/2019 | Michael John Dixon | Director | 1119H0911: Discuss results of embedded derivative assessment with M. Jones (PwC). | $807 | 1.00 | $807.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 77
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/14/2019 | Steven R Lilley | Partner | 1119H0912: Perform partner review of the deliverables and provide guidance to team. | $994 | 0.50 | $497.00 |
| 6/14/2019 | Michael John Dixon | Director | 1119H0913: Review draft accounting outline for embedded interest rate features for discussion with S. Hunter. | $807 | 1.00 | $807.00 |
| 6/14/2019 | Richard Jason Ruggiero | Director | 1119H0914: Re-assess accounting frameworks for three securitizations structures. | $807 | 3.90 | $3,147.30 |
| 6/14/2019 | Michael John Dixon | Director | 1119H0915: Meeting with S. Hunter at PG&E to discuss embedded derivative assessment. | $807 | 1.00 | $807.00 |
| 6/14/2019 | Richard Jason Ruggiero | Director | 1119H0916: Call with PG&E advisors to discussed updated transaction structures, accounting questions, and potential accounting ramifications. | $807 | 1.10 | $887.70 |
| 6/17/2019 | Michael John Dixon | Director | 1119H0917: Review research regulatory accounting considerations related to possible O&M reduction funded mechanism. | $807 | 1.80 | $1,452.60 |
| 6/17/2019 | Michael John Dixon | Director | 1119H0918: Review deliverables documentation provided to client in PwC files. | $807 | 1.20 | $968.40 |
| 6/17/2019 | Richard Jason Ruggiero | Director | 1119H0919: Specific assessment as to whether O&M reduction funded mechanisms would result in regulatory asset or liability. | $807 | 2.00 | $1,614.00 |
| 6/18/2019 | Aaron T Pocklington | Director | 1119H0920: Correspondence and review of bankruptcy accounting matters. | $807 | 1.60 | $1,291.20 |
| 6/18/2019 | Michael John Dixon | Director | 1119H0921: Review deliverables documentation provided to client in PwC files. | $807 | 1.00 | $807.00 |
| 6/18/2019 | Richard Jason Ruggiero | Director | 1119H0922: Update notes for observations and accounting assessments. | $807 | 1.00 | $807.00 |

Case: 19-30088　　Doc# 8032-5　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 78
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2019 | Michael John Dixon | Director | 1119H0923: Review latest structuring materials and performing further research into whether sale of future revenues applies. | $807 | 1.40 | $1,129.80 |
| 6/19/2019 | Michael John Dixon | Director | 1119H0924: Perform review documentation of communications with PG&E personnel and other client deliverables in PwC files. | $807 | 1.10 | $887.70 |
| 6/20/2019 | Aaron T Pocklington | Director | 1119H0925: Review internal control frame work on bankruptcy accounting and disclosures. | $807 | 3.50 | $2,824.50 |
| 6/20/2019 | Andrew Michael Schellenberg | Manager | 1119H0926: Working session and preparation to understand internal control environment. | $628 | 2.00 | $1,256.00 |
| 6/20/2019 | Aaron T Pocklington | Director | 1119H0927: Call with PG&E accounting team on internal control matters. | $807 | 1.00 | $807.00 |
| 6/21/2019 | Aaron T Pocklington | Director | 1119H0928: Review of controls framework materials received from PG&E. | $807 | 1.80 | $1,452.60 |
| 6/23/2019 | Rajeeb Das | Senior Managing Director | 1119H0929: Review control details for bankruptcy accounting matters. | $898 | 0.50 | $449.00 |
| 6/25/2019 | Andrew Michael Schellenberg | Manager | 1119H0930: Review relevant court dockets for background on accounting matters. | $628 | 1.00 | $628.00 |
| 6/25/2019 | Michael John Dixon | Director | 1119H0931: Discuss question on accounting for severance accruals under ASC 852 with S. Hunter. | $807 | 0.60 | $484.20 |
| 6/25/2019 | Michael John Dixon | Director | 1119H0932: Review research accounting for severance accrual and appropriate balance sheet classification. | $807 | 0.90 | $726.30 |
| 6/25/2019 | Michael John Dixon | Director | 1119H0933: Discussion client questions on severance accruals with A. Pocklington. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 79
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                              **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2019 | Aaron T Pocklington | Director | 1119H0934: Review of filed claims and accounting implications of court filings. | $807 | 1.80 | $1,452.60 |
| 6/26/2019 | Andrew Michael Schellenberg | Manager | 1119H0935: Working session to understand accounting for claims process. | $628 | 1.00 | $628.00 |
| 6/26/2019 | Grace Ann Kelley | Associate | 1119H0936: Reviewed the accounting for claims memo. | $450 | 0.50 | $225.00 |
| 6/26/2019 | Michael John Dixon | Director | 1119H0937: Perform review illustration of sale of future revenues model to be provided to M. Becker (PG&E). | $807 | 2.10 | $1,694.70 |
| 6/26/2019 | Aaron T Pocklington | Director | 1119H0938: Call with PG&E and AlixPartners over the claims process and claims accounting. | $807 | 0.50 | $403.50 |
| 6/26/2019 | Bradley Lewis Portnoy | Senior Associate | 1119H0939: Call with PG&E and AlixPartners over the claims process and claims accounting. | $517 | 0.50 | $258.50 |
| 6/26/2019 | Michael John Dixon | Director | 1119H0940: Call with M. Becker and Company advisors to discuss latest structuring considerations. | $807 | 0.90 | $726.30 |
| 6/26/2019 | Aaron T Pocklington | Director | 1119H0941: Follow up discussions with PG&E. | $807 | 0.40 | $322.80 |
| 6/27/2019 | Rajeeb Das | Senior Managing Director | 1119H0942: Review control details for bankruptcy accounting matters. | $898 | 1.20 | $1,077.60 |
| 6/27/2019 | Aaron T Pocklington | Director | 1119H0943: Prepare draft white paper on accounting matters. | $807 | 3.00 | $2,421.00 |
| 6/27/2019 | Bradley Lewis Portnoy | Senior Associate | 1119H0944: Update the claims documentation and corresponding memo. | $517 | 3.70 | $1,912.90 |
| 6/27/2019 | Andrew Michael Schellenberg | Manager | 1119H0945: Compile accounting for claims materials from the Company and incorporate into DRAFT memorandum. | $628 | 4.00 | $2,512.00 |
| 6/27/2019 | Michael John Dixon | Director | 1119H0946: Review draft summary of key terms for wildfire insurance fund based off meeting with S. Hunter. | $807 | 1.80 | $1,452.60 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 80 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/27/2019 | Michael John Dixon | Director | 1119H0947: Review research insurance contract scope exception from derivative accounting. | $807 | 0.50 | $403.50 |
| 6/27/2019 | Richard Jason Ruggiero | Director | 1119H0948: Draft an illustrative model of the Sales of Future Revenue accounting model. | $807 | 2.00 | $1,614.00 |
| 6/27/2019 | Michael John Dixon | Director | 1119H0949: Meeting with S. Hunter to discuss latest information regarding wildfire insurance fund. | $807 | 0.70 | $564.90 |
| 6/28/2019 | Andrew Michael Schellenberg | Manager | 1119H0950: Review updated claims materials. | $628 | 0.50 | $314.00 |
| 7/1/2019 | Aaron T Pocklington | Director | 1119H0951: Prepare review comments on control matrix for bankruptcy accounting risk items. | $807 | 0.90 | $726.30 |
| 7/1/2019 | Morris N Jones | Partner | 1119H0952: Review draft bill of AB 1054. | $957 | 2.00 | $1,914.00 |
| 7/1/2019 | Richard Jason Ruggiero | Director | 1119H0953: Complete delivery of Sales of Future Revenue accounting model - discuss outcomes with company structuring advisors. | $807 | 2.20 | $1,775.40 |
| 7/2/2019 | Rajeeb Das | Partner | 1119H0954: Review control details for bankruptcy accounting matters. | $994 | 0.60 | $596.40 |
| 7/2/2019 | Aaron T Pocklington | Director | 1119H0955: Review accounting white paper outline. | $807 | 0.50 | $403.50 |
| 7/2/2019 | Morris N Jones | Partner | 1119H0956: Review summary of terms for AB 1054. | $957 | 2.00 | $1,914.00 |
| 7/2/2019 | Michael John Dixon | Director | 1119H0957: Perform review draft bill of AB 1054. | $807 | 1.00 | $807.00 |
| 7/3/2019 | Amanda Cicely Herron | Partner | 1119H0958: Provide consultation regarding the controls documentation and client memorandum. | $994 | 1.00 | $994.00 |
| 7/8/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0959: Compile edits to accounting for claims memo. | $769 | 1.00 | $769.00 |

Case: 19-30088      Doc# 8032-5      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 81 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/8/2019 | Barret William Cook | Senior Associate | 1119H0960: Future sale of revenue research. | $517 | 1.00 | $517.00 |
| 7/8/2019 | Richard Jason Ruggiero | Director | 1119H0961: Research other utilities for similar transactions and accounting outcomes, including research on presentation of sales of future revenue. | $807 | 2.10 | $1,694.70 |
| 7/8/2019 | Michael John Dixon | Director | 1119H0962: Call with David Thomason, Susan Hunter and Jenny Garboden to discuss initial understanding of key terms of AB 1054. | $807 | 1.00 | $807.00 |
| 7/9/2019 | Rajeeb Das | Partner | 1119H0963: Review controls memorandum. | $994 | 1.10 | $1,093.40 |
| 7/9/2019 | Aaron T Pocklington | Director | 1119H0964: Draft accounting white paper for PG&E accounting team. | $807 | 1.50 | $1,210.50 |
| 7/9/2019 | Bradley Lewis Portnoy | Senior Associate | 1119H0965: Prepare memorandum for claims review procedures. | $517 | 3.10 | $1,602.70 |
| 7/9/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0966: Compile edits to accounting for claims memo. | $769 | 2.00 | $1,538.00 |
| 7/9/2019 | Barret William Cook | Senior Associate | 1119H0967: Future sale of revenue research. | $517 | 3.00 | $1,551.00 |
| 7/10/2019 | Aaron T Pocklington | Director | 1119H0968: Prepare draft white paper on accounting matters. | $807 | 2.30 | $1,856.10 |
| 7/10/2019 | Bradley Lewis Portnoy | Senior Associate | 1119H0969: Prepare memorandum for claims review procedures. | $517 | 1.00 | $517.00 |
| 7/10/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0970: Compile edits to accounting for claims memo. | $769 | 1.50 | $1,153.50 |
| 7/10/2019 | Grace Ann Kelley | Associate | 1119H0971: Applied comments to the accounting for claims memo. | $450 | 0.70 | $315.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 82
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/10/2019 | Barret William Cook | Senior Associate | 1119H0972: Future sale of revenue research. | $517 | 4.00 | $2,068.00 |
| 7/10/2019 | Aaron T Pocklington | Director | 1119H0973: Call with PG&E contact on accounting matters. | $807 | 0.50 | $403.50 |
| 7/11/2019 | Aaron T Pocklington | Director | 1119H0974: Review and provide comments on bankruptcy control matrix. | $807 | 0.80 | $645.60 |
| 7/11/2019 | Aaron T Pocklington | Director | 1119H0975: Prepare draft white paper on accounting matters. | $807 | 3.80 | $3,066.60 |
| 7/11/2019 | Bradley Lewis Portnoy | Senior Associate | 1119H0976: Update memorandum for claims review procedures. | $517 | 0.80 | $413.60 |
| 7/11/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0977: Compile internal control considerations while in bankruptcy. | $769 | 2.00 | $1,538.00 |
| 7/12/2019 | Rajeeb Das | Partner | 1119H0978: Review presentation of fresh start versus not qualifying. | $994 | 0.80 | $795.20 |
| 7/12/2019 | Aaron T Pocklington | Director | 1119H0979: Draft white paper on accounting matters and review of comments. | $807 | 4.10 | $3,308.70 |
| 7/12/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0980: Review internal control materials provided by Company. | $769 | 3.50 | $2,691.50 |
| 7/12/2019 | Morris N Jones | Partner | 1119H0981: Review assessments associated with consolidation related considerations related to wildfire insurance fund. | $957 | 1.00 | $957.00 |
| 7/12/2019 | Richard Jason Ruggiero | Director | 1119H0982: Update models for sales of future revenue accounting. | $807 | 1.50 | $1,210.50 |
| 7/12/2019 | Aaron T Pocklington | Director | 1119H0983: Call with PG&E, Lazard, AlixPartners regarding application of fresh start accounting. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 83
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/15/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0984: Compile meeting materials for discussion on internal controls while in bankruptcy. | $769 | 1.50 | $1,153.50 |
| 7/15/2019 | Aaron T Pocklington | Director | 1119H0985: Preparation of white paper on bankruptcy/claim accounting matters. | $807 | 1.20 | $968.40 |
| 7/15/2019 | Rajeeb Das | Partner | 1119H0986: Review client memorandum on accounting matters and provide comments. | $994 | 0.30 | $298.20 |
| 7/16/2019 | Aaron T Pocklington | Director | 1119H0987: Prepare draft white paper for PG&E on specific confidential accounting matters. | $807 | 2.80 | $2,259.60 |
| 7/16/2019 | Aaron T Pocklington | Director | 1119H0988: Preparation and research for meeting on bankruptcy accounting items. | $807 | 2.70 | $2,178.90 |
| 7/16/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H0989: Compile edits to meeting materials. | $769 | 1.00 | $769.00 |
| 7/16/2019 | John Page Luster | Senior Associate | 1119H0990: Review of claims memorandum for accounting considerations and update fact pattern with management. | $517 | 2.40 | $1,240.80 |
| 7/16/2019 | John Page Luster | Senior Associate | 1119H0991: Review of Q1 SEC filings for accounting positions. | $517 | 2.10 | $1,085.70 |
| 7/16/2019 | John Page Luster | Senior Associate | 1119H0992: Preparation of agenda for discussion with Alix Partners and management related to claims filed against the Company. | $517 | 0.80 | $413.60 |
| 7/16/2019 | Scott J Feely | Partner | 1119H0993: Provide technical guidance regarding accounting matters related to possible securitization transaction. | $994 | 1.00 | $994.00 |
| 7/16/2019 | Lindsay Slocum | Senior Associate | 1119H0994: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 1.20 | $620.40 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 84 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/16/2019 | Lindsay Slocum | Senior Associate | 1119H0995: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 1.80 | $930.60 |
| 7/16/2019 | Morris N Jones | Partner | 1119H0996: Review assessments associated with financial instrument considerations related to wildfire insurance fund. | $957 | 1.00 | $957.00 |
| 7/16/2019 | Richard Jason Ruggiero | Director | 1119H0997: Internal consultation for application of the sales of future revenue accounting model. | $807 | 0.90 | $726.30 |
| 7/16/2019 | Aaron T Pocklington | Director | 1119H0998: Meeting on claims and accounting matters with PG&E, AlixPartners (M Repko, J L) and J Luster (PwC). | $807 | 1.00 | $807.00 |
| 7/16/2019 | John Page Luster | Senior Associate | 1119H0999: Meeting on claims and accounting matters with PG&E, AlixPartners (M Repko, J L) and J Luster (PwC). | $517 | 1.00 | $517.00 |
| 7/17/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1000: Preparation for meeting with Management on internal controls. | $769 | 1.00 | $769.00 |
| 7/17/2019 | Amanda Cicely Herron | Partner | 1119H1001: Provide consultation regarding the controls documentation and client memorandum. | $994 | 1.00 | $994.00 |
| 7/17/2019 | Lindsay Slocum | Senior Associate | 1119H1002: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 2.00 | $1,034.00 |
| 7/17/2019 | Michael John Dixon | Director | 1119H1003: Discuss nature of PG&E's commitment to make annual contributions to wildfire fund with Susan Hunter. | $807 | 1.00 | $807.00 |
| 7/17/2019 | Aaron T Pocklington | Director | 1119H1004: Preparation and discussions for meeting planning with PG&E contacts. | $807 | 2.20 | $1,775.40 |
| 7/17/2019 | Aaron T Pocklington | Director | 1119H1005: Meeting with PG&E contacts on bankruptcy controls and workshops. | $807 | 1.00 | $807.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 85
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/18/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1006: Compiled edits to accounting for claims memo. | $769 | 2.00 | $1,538.00 |
| 7/18/2019 | Amanda Cicely Herron | Partner | 1119H1007: Provide consultation regarding the controls documentation and client memorandum. | $994 | 1.00 | $994.00 |
| 7/18/2019 | Scott J Feely | Partner | 1119H1008: Provide technical guidance to the bankruptcy accounting matters requested by PG&E. | $994 | 1.00 | $994.00 |
| 7/18/2019 | Lindsay Slocum | Senior Associate | 1119H1009: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 4.00 | $2,068.00 |
| 7/18/2019 | Aaron T Pocklington | Director | 1119H1010: Preparation of materials for meeting and follow up discussions. | $807 | 2.50 | $2,017.50 |
| 7/18/2019 | Aaron T Pocklington | Director | 1119H1011: Meeting with PG&E, AlixPartners on claims accounting matters. | $807 | 1.00 | $807.00 |
| 7/19/2019 | Aaron T Pocklington | Director | 1119H1012: Review of public disclosures impacting accounting and finalizing white paper on bankruptcy accounting matters. | $807 | 1.60 | $1,291.20 |
| 7/19/2019 | Steven R Lilley | Partner | 1119H1013: Perform partner review of the deliverables and provide guidance to team. | $994 | 0.50 | $497.00 |
| 7/19/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1014: Preparation for meeting with Management on internal controls. | $769 | 1.00 | $769.00 |
| 7/19/2019 | Lindsay Slocum | Senior Associate | 1119H1015: Assistance in drafting potential AB1054 memo. | $517 | 3.70 | $1,912.90 |
| 7/19/2019 | Lindsay Slocum | Senior Associate | 1119H1016: Assistance in drafting potential AB1054 memo. | $517 | 2.30 | $1,189.10 |
| 7/22/2019 | Aaron T Pocklington | Director | 1119H1017: Provide guidance regarding open questions from PG&E accounting team. | $807 | 0.70 | $564.90 |

Case: 19-30088      Doc# 8032-5      Filed: 06/19/20      Entered: 06/19/20 15:16:32      Page 86
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/22/2019 | Aaron T Pocklington | Director | 1119H1018: Draft white paper and materials for PG&E to address accounting questions. | $807 | 2.80 | $2,259.60 |
| 7/22/2019 | Amanda Cicely Herron | Partner | 1119H1019: Provide consultation regarding the controls documentation and client memorandum. | $994 | 1.00 | $994.00 |
| 7/22/2019 | Lindsay Slocum | Senior Associate | 1119H1020: Assistance in drafting potential AB1054 memo. | $517 | 2.00 | $1,034.00 |
| 7/22/2019 | Morris N Jones | Partner | 1119H1021: Review assessments associated with derivative considerations related to wildfire insurance fund. | $957 | 0.80 | $765.60 |
| 7/22/2019 | Morris N Jones | Partner | 1119H1022: Review assessments associated with financial instrument considerations related to wildfire insurance fund. | $957 | 0.20 | $191.40 |
| 7/23/2019 | Aaron T Pocklington | Director | 1119H1023: Research on specific accounting questions from PG&E. | $807 | 0.50 | $403.50 |
| 7/23/2019 | Aaron T Pocklington | Director | 1119H1024: Update white paper on bankruptcy accounting matters based on PG&E comments. | $807 | 3.20 | $2,582.40 |
| 7/23/2019 | Aaron T Pocklington | Director | 1119H1025: Review PG&E accounting questions and begin responses for outstanding matters for PG&E. | $807 | 1.80 | $1,452.60 |
| 7/23/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1026: Compile edits to internal control workshop materials. | $769 | 0.50 | $384.50 |
| 7/23/2019 | Lindsay Slocum | Senior Associate | 1119H1027: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 2.10 | $1,085.70 |
| 7/23/2019 | Lindsay Slocum | Senior Associate | 1119H1028: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 0.90 | $465.30 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 87 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/23/2019 | Morris N Jones | Partner | 1119H1029: Review assessments associated with derivative considerations related to wildfire insurance fund. | $957 | 1.00 | $957.00 |
| 7/23/2019 | Michael John Dixon | Director | 1119H1030: Discuss scope of services to be provided by PwC as it relates to accounting issues related to the wildfire fund with Susan Hunter. | $807 | 1.00 | $807.00 |
| 7/23/2019 | Richard Jason Ruggiero | Director | 1119H1031: Update position analysis on sales of future revenue accounting model for presentation considerations. | $807 | 2.00 | $1,614.00 |
| 7/23/2019 | Aaron T Pocklington | Director | 1119H1032: Prepare and participate on call with PG&E contacts on accounting matters. | $807 | 0.80 | $645.60 |
| 7/23/2019 | Tyler Douglas Peschka | Senior Associate | 1119H1033: Update documentation regarding the internal controls workshop for PG&E. | $517 | 4.00 | $2,068.00 |
| 7/23/2019 | Tyler Douglas Peschka | Senior Associate | 1119H1034: Continue - Update documentation regarding the internal controls workshop for PG&E. | $517 | 3.00 | $1,551.00 |
| 7/24/2019 | Aaron T Pocklington | Director | 1119H1035: Draft white paper encompassing PG&E new questions on accounting matters. | $807 | 3.60 | $2,905.20 |
| 7/24/2019 | Aaron T Pocklington | Director | 1119H1036: Email correspondence on accounting questions from PG&E. | $807 | 0.80 | $645.60 |
| 7/24/2019 | Aaron T Pocklington | Director | 1119H1037: Develop workshop for PG&E on bankruptcy accounting controls with PG&E and specialists. | $807 | 1.80 | $1,452.60 |
| 7/24/2019 | Lindsay Slocum | Senior Associate | 1119H1038: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 0.50 | $258.50 |
| 7/24/2019 | Morris N Jones | Partner | 1119H1039: Review assessments associated with insurance contract accounting models related to wildfire insurance fund. | $957 | 1.00 | $957.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 88
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 7/25/2019 | Aaron T Pocklington | Director | 1119H1040: Update accounting white paper for PG&E feedback and requests. | $807 | 2.80 | $2,259.60 |
| 7/25/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1041: Review internal control materials provided by Company. | $769 | 1.00 | $769.00 |
| 7/25/2019 | Lindsay Slocum | Senior Associate | 1119H1042: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 1.50 | $775.50 |
| 7/25/2019 | Lindsay Slocum | Senior Associate | 1119H1043: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 1.90 | $982.30 |
| 7/25/2019 | Lindsay Slocum | Senior Associate | 1119H1044: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 0.60 | $310.20 |
| 7/25/2019 | Morris N Jones | Partner | 1119H1045: Review assessments associated with insurance contract accounting models related to wildfire insurance fund. | $957 | 1.00 | $957.00 |
| 7/26/2019 | Aaron T Pocklington | Director | 1119H1046: Update claims accounting memo for reviewer feedback and further research. | $807 | 2.10 | $1,694.70 |
| 7/26/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1047: Compile edits to internal control workshop materials. | $769 | 0.50 | $384.50 |
| 7/26/2019 | Lindsay Slocum | Senior Associate | 1119H1048: Research and analysis of AB1054 bill - Wildfire Fund. | $517 | 1.00 | $517.00 |
| 7/26/2019 | Morris N Jones | Partner | 1119H1049: Review assessments associated with insurance contract accounting models related to wildfire insurance fund. | $957 | 1.00 | $957.00 |
| 7/28/2019 | Rajeeb Das | Partner | 1119H1050: Perform review and comment on accounting memorandum. | $994 | 1.80 | $1,789.20 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 89 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 7/28/2019 | Rajeeb Das | Partner | 1119H1051: Call with A. Pocklington (PwC) on review comments on accounting memorandum. | $994 | 0.30 | $298.20 |
| 7/29/2019 | Andrew Michael Schellenberg | Senior Manager | 1119H1052: Review ASC 852 authoritative guidance and compile considerations into meeting materials. | $769 | 0.50 | $384.50 |
| 7/29/2019 | Aaron T Pocklington | Director | 1119H1053: Call with R Das (PwC) on review comments on accounting memorandum. | $807 | 0.30 | $242.10 |
| 7/30/2019 | Lindsay Slocum | Senior Associate | 1119H1054: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 1.00 | $517.00 |
| 7/30/2019 | Michael John Dixon | Director | 1119H1055: Review draft summary of terms for wildfire fund. | $807 | 1.00 | $807.00 |
| 7/31/2019 | Lindsay Slocum | Senior Associate | 1119H1056: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 0.70 | $361.90 |
| 7/31/2019 | Lindsay Slocum | Senior Associate | 1119H1057: Assistance with memo covering accounting topics related to Assembly Bill 1054 (wildfire insurance fund). | $517 | 2.30 | $1,189.10 |
| 7/31/2019 | Michael John Dixon | Director | 1119H1058: Review documentation of key accounting questions related to the accounting for the wildfire fund. | $807 | 0.80 | $645.60 |
| 7/31/2019 | Michael John Dixon | Director | 1119H1059: Discuss application of multi-year retrospectively rated insurance contracts with S. Hunter. | $807 | 0.70 | $564.90 |
| 7/31/2019 | Michael John Dixon | Director | 1119H1060: Review draft for meeting with S. Hunter. | $807 | 1.10 | $887.70 |
| 7/31/2019 | Michael John Dixon | Director | 1119H1061: Meeting with S. Hunter to discuss PG&E's views on key accounting questions related to the wildfire fund. | $807 | 1.40 | $1,129.80 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/1/2019 | Morris N Jones | Partner | 1119H1062: Review and providing comments on accounting outline prepared by S. Hunter. | $957 | 2.00 | $1,914.00 |
| 8/1/2019 | Michael John Dixon | Director | 1119H1063: Perform review and providing comments on accounting outline for wildfire fund prepared by S. Hunter. | $807 | 3.00 | $2,421.00 |
| 8/2/2019 | Morris N Jones | Partner | 1119H1064: Review consolidated set of comments and observations on accounting outline prepared by S. Hunter. | $957 | 0.50 | $478.50 |
| 8/2/2019 | Michael John Dixon | Director | 1119H1065: Perform review and providing comments on accounting outline (financial instruments and derivatives) for wildfire fund prepared by S. Hunter. | $807 | 1.50 | $1,210.50 |
| 8/2/2019 | Michael John Dixon | Director | 1119H1066: Perform review and providing comments on accounting outline (insurance accounting) for wildfire fund prepared by S. Hunter. | $807 | 1.90 | $1,533.30 |
| 8/2/2019 | Morris N Jones | Partner | 1119H1067: Discuss review comments on accounting outline with M. Dixon (PwC). | $957 | 0.50 | $478.50 |
| 8/2/2019 | Michael John Dixon | Director | 1119H1068: Discuss review comments on accounting outline for wildfire fund with M. Jones (PwC). | $807 | 0.50 | $403.50 |
| 8/6/2019 | Michael John Dixon | Director | 1119H1069: Perform review and providing comments on accounting outline (insurance accounting) for wildfire fund prepared by S. Hunter. | $807 | 2.00 | $1,614.00 |
| 8/7/2019 | Rajeeb Das | Partner | 1119H1070: Review accounting for accrued interest. | $994 | 0.50 | $497.00 |
| 8/7/2019 | Michael John Dixon | Director | 1119H1071: Meeting with S. Hunter to discuss comments and observations on accounting outline related to wildfire fund. | $807 | 1.00 | $807.00 |
| 8/12/2019 | Morris N Jones | Partner | 1119H1072: Review updated version of Company accounting memo for wildfire fund. | $957 | 1.00 | $957.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 91
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/15/2019 | Morris N Jones | Partner | 1119H1073: Review updated version of Company accounting memo for wildfire fund. | $957 | 1.00 | $957.00 |
| 8/15/2019 | Michael John Dixon | Director | 1119H1074: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 1.00 | $807.00 |
| 8/16/2019 | Michael John Dixon | Director | 1119H1075: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 3.00 | $2,421.00 |
| 8/19/2019 | Michael John Dixon | Director | 1119H1076: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 1.00 | $807.00 |
| 8/19/2019 | Michael John Dixon | Director | 1119H1077: Review research guidance on multiyear retrospectively insurance contracts. | $807 | 2.40 | $1,936.80 |
| 8/19/2019 | Michael John Dixon | Director | 1119H1078: Review updated version of Company accounting memo (insurance section). | $807 | 2.60 | $2,098.20 |
| 8/20/2019 | Michael John Dixon | Director | 1119H1079: Review research alternative views of accounting for contributions to wildfire fund under insurance accounting models. | $807 | 3.70 | $2,985.90 |
| 8/20/2019 | Michael John Dixon | Director | 1119H1080: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 1.30 | $1,049.10 |
| 8/21/2019 | Michael John Dixon | Director | 1119H1081: Respond to review comments on Company accounting memo for wildfire fund. | $807 | 0.50 | $403.50 |
| 8/21/2019 | Michael John Dixon | Director | 1119H1082: Review draft illustration of accounting for contributions under multiyear retrospectively rated contract model. | $807 | 2.70 | $2,178.90 |
| 8/21/2019 | Michael John Dixon | Director | 1119H1083: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 2.30 | $1,856.10 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 92
of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/22/2019 | Michael John Dixon | Director | 1119H1084: Review identification of significant assumptions for estimating prepaid insurance receivable and sources and information. | $807 | 3.40 | $2,743.80 |
| 8/22/2019 | Michael John Dixon | Director | 1119H1085: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 1.60 | $1,291.20 |
| 8/23/2019 | John Page Luster | Senior Associate | 1119H1086: Review of total claims filed against the Company as of August. | $517 | 0.80 | $413.60 |
| 8/23/2019 | Morris N Jones | Partner | 1119H1087: Review assessments of key assumptions that will need to be developed as part of accounting for contributions to wildfire insurance fund. | $957 | 1.30 | $1,244.10 |
| 8/23/2019 | Morris N Jones | Partner | 1119H1088: Review analysis of Company's view on economics of contributions to be made to wildfire insurance fund. | $957 | 0.70 | $669.90 |
| 8/23/2019 | Michael John Dixon | Director | 1119H1089: Review observation questions from S. Hunter related to lease accounting. | $807 | 0.90 | $726.30 |
| 8/23/2019 | Michael John Dixon | Director | 1119H1090: Review observation questions from S. Hunter related to power purchase agreements. | $807 | 1.10 | $887.70 |
| 8/23/2019 | Michael John Dixon | Director | 1119H1091: Review research examples of multiyear retrospectively rated contract models in SEC filings. | $807 | 1.70 | $1,371.90 |
| 8/23/2019 | Michael John Dixon | Director | 1119H1092: Perform review updated version of Company accounting memo for wildfire fund. | $807 | 3.30 | $2,663.10 |
| 8/23/2019 | Aaron T Pocklington | Director | 1119H1093: Preparation for call with PG&E contacts and debrief planning. | $807 | 0.80 | $645.60 |
| 8/23/2019 | Aaron T Pocklington | Director | 1119H1094: Call with PG&E accounting team related to claims and bankruptcy accounting matters. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 93
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 8/27/2019 | Michael John Dixon | Director | 1119H1095: Review observation questions from S. Hunter related to power purchase agreements. | $807 | 0.50 | $403.50 |
| 8/29/2019 | Morris N Jones | Partner | 1119H1096: Review updated version of Company accounting memo for wildfire fund. | $957 | 1.00 | $957.00 |
| 8/29/2019 | Michael John Dixon | Director | 1119H1097: Review observation questions from S. Hunter related to power purchase agreements. | $807 | 0.50 | $403.50 |
| 8/30/2019 | Michael John Dixon | Director | 1119H1098: Review research lease related questions on geothermal contracts. | $807 | 1.90 | $1,533.30 |
| 8/30/2019 | Michael John Dixon | Director | 1119H1099: Discuss accounting considerations related to lease accounting for geothermal contracts. | $807 | 0.60 | $484.20 |
| 8/30/2019 | Michael John Dixon | Director | 1119H1100: Performed review of deliverables provided to client in PwC files. | $807 | 3.00 | $2,421.00 |
| 9/5/2019 | Rajeeb Das | Partner | 1119H1101: Review accounting matters regarding claims. | $994 | 0.80 | $795.20 |
| 9/5/2019 | Morris N Jones | Partner | 1119H1102: Prepare for meeting J. Kotowitz (Quality Review Partner). | $957 | 0.50 | $478.50 |
| 9/5/2019 | Jeffrey A Kotowitz | Partner | 1119H1103: Provide Partner (Quality Review role) review accounting considerations related to proposed exit financing (Equity Commitment Letters and Bridge Financing Commitment Letters) and other updates related to bankruptcy filing. | $994 | 0.50 | $497.00 |
| 9/5/2019 | Morris N Jones | Partner | 1119H1104: Meeting with J Kotowitz (Quality Review Partner) to discuss and review accounting considerations related to the California Wildfire Insurance Fund and other updates related to bankruptcy filing. | $957 | 0.50 | $478.50 |
| 9/9/2019 | Aaron T Pocklington | Director | 1119H1105: Review of Plan of Reorganization filed for PG&E to determine impacts on the accounting matters. | $807 | 2.10 | $1,694.70 |

Case: 19-30088   Doc# 8032-5   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 94 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/9/2019 | John Page Luster | Senior Associate | 1119H1106: Review of Plan of Reorganization filed with the Company. | $517 | 1.50 | $775.50 |
| 9/10/2019 | Rajeeb Das | Partner | 1119H1107: Perform review of Plan of Reorganization analysis and determination of next steps. | $994 | 3.00 | $2,982.00 |
| 9/10/2019 | Joshua T Goodelman | Director | 1119H1108: Request consultation regarding internal accrual trigger analysis. | $807 | 0.50 | $403.50 |
| 9/10/2019 | Aaron T Pocklington | Director | 1119H1109: Preparation and review of accounting questions from PG&E's team. | $807 | 2.20 | $1,775.40 |
| 9/10/2019 | John Page Luster | Senior Associate | 1119H1110: Preparation of emergence from bankruptcy analysis. | $517 | 0.50 | $258.50 |
| 9/10/2019 | Rajeeb Das | Partner | 1119H1111: Discussion with PG&E and PwC (A. Pocklington, J. Goodelman) regarding accrual analysis. | $994 | 0.50 | $497.00 |
| 9/10/2019 | Aaron T Pocklington | Director | 1119H1112: Discussion with PGE accounting team and PwC (Rajeeb & Josh) regarding internal accrual trigger analysis. | $807 | 0.50 | $403.50 |
| 9/10/2019 | Joshua T Goodelman | Director | 1119H1113: Meeting with the BRS team and PG&E to discuss internal accrual trigger analysis. | $807 | 0.50 | $403.50 |
| 9/11/2019 | Aaron T Pocklington | Director | 1119H1114: Review and advising on bankruptcy accounting matters. | $807 | 2.30 | $1,856.10 |
| 9/11/2019 | John Page Luster | Senior Associate | 1119H1115: Preparation of emergence from bankruptcy analysis. | $517 | 0.80 | $413.60 |
| 9/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1116: Review of Plan of reorganization claims section. | $769 | 2.50 | $1,922.50 |
| 9/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1117: Review of Plan of reorganization defined terms. | $769 | 2.50 | $1,922.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 95 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1118: Compile projected reorganization value to determine application of fresh start reporting. | $769 | 2.50 | $1,922.50 |
| 9/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1119: Review quarter 2 10-Q. | $769 | 1.50 | $1,153.50 |
| 9/11/2019 | Michael John Dixon | Director | 1119H1120: Review and respond to embedded derivative question related to power purchase agreements with S. Hunter. | $807 | 0.60 | $484.20 |
| 9/11/2019 | Michael John Dixon | Director | 1119H1121: Discuss embedded derivative question with S. Hunter. | $807 | 0.40 | $322.80 |
| 9/12/2019 | Aaron T Pocklington | Director | 1119H1122: Review and advising on bankruptcy accounting matters. | $807 | 1.00 | $807.00 |
| 9/12/2019 | Morris N Jones | Partner | 1119H1123: Review Company's filed Plan of Reorganization. | $957 | 1.00 | $957.00 |
| 9/12/2019 | Michael John Dixon | Director | 1119H1124: Discuss embedded derivative question with S. Hunter. | $807 | 0.30 | $242.10 |
| 9/12/2019 | Michael John Dixon | Director | 1119H1125: Discussion with S. Hunter on other bankruptcy related matters, including status of claims reconciliation. | $807 | 0.70 | $564.90 |
| 9/12/2019 | Aaron T Pocklington | Director | 1119H1126: Discussion with J. Goodelman (PwC) prior to call with PG&E regarding unliquidated claims. | $807 | 0.30 | $242.10 |
| 9/12/2019 | Joshua T Goodelman | Director | 1119H1127: Unliquidated claims internal discussion with A. Pocklington (PwC). | $807 | 0.30 | $242.10 |
| 9/12/2019 | Aaron T Pocklington | Director | 1119H1128: Preparation and call with PG&E accounting on specific bankruptcy accounting matters. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 96
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/12/2019 | Joshua T Goodelman | Director | 1119H1129: Discussion with PG&E regarding unliquidated claims discussion and claims accrual validation process. | $807 | 0.50 | $403.50 |
| 9/17/2019 | Michael John Dixon | Director | 1119H1130: Discuss lease contract reassessment guidance with S. Hunter. | $807 | 0.50 | $403.50 |
| 9/18/2019 | Rajeeb Das | Partner | 1119H1131: Review accounting around interest accrual. | $994 | 0.60 | $596.40 |
| 9/23/2019 | Michael John Dixon | Director | 1119H1132: Perform review Company's filed Plan of Reorganization. | $807 | 0.70 | $564.90 |
| 9/23/2019 | Michael John Dixon | Director | 1119H1133: Discussion with S. Hunter on bankruptcy related matters. | $807 | 0.30 | $242.10 |
| 9/25/2019 | Aaron T Pocklington | Director | 1119H1134: Follow up on PG&E bankruptcy accounting questions. | $807 | 0.50 | $403.50 |
| 9/26/2019 | Aaron T Pocklington | Director | 1119H1135: Email response to PG&E on claims disclosures. | $807 | 0.80 | $645.60 |
| 9/26/2019 | Michael John Dixon | Director | 1119H1136: Perform review Company's filed Plan of Reorganization. | $807 | 1.50 | $1,210.50 |
| 9/27/2019 | Rajeeb Das | Partner | 1119H1137: Review accrual for interest expense responses to PG&E accounting questions. | $994 | 1.70 | $1,689.80 |
| 9/27/2019 | Morris N Jones | Partner | 1119H1138: Preparation for call with S. Hunter to discuss questions on accrual or non-accrual of interest costs. | $957 | 0.40 | $382.80 |
| 9/27/2019 | Michael John Dixon | Director | 1119H1139: Preparation for call with S. Hunter to discuss questions on accrual or non-accrual of interest costs. | $807 | 0.40 | $322.80 |
| 9/27/2019 | John Chadwick Crawford | Senior Manager | 1119H1140: Meeting with Susan, M Dixon (PwC) to discuss bankruptcy accounting related questions. | $769 | 0.60 | $461.40 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 97
of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/27/2019 | Morris N Jones | Partner | 1119H1141: Meeting with S. Hunter, M. Dixon, R. Das, J Crawford and J. Goodelman to discuss questions on accrual or non-accrual of interest costs. | $957 | 0.60 | $574.20 |
| 9/27/2019 | Michael John Dixon | Director | 1119H1142: Meeting with S. Hunter, M. Jones, R. Das, J Crawford and J. Goodelman to discuss questions on accrual or non-accrual of interest costs. | $807 | 0.60 | $484.20 |
| 9/27/2019 | Michael John Dixon | Director | 1119H1143: Discuss accounting considerations related to equity backstop commitment letters with S. Hunter. | $807 | 0.20 | $161.40 |
| 9/27/2019 | Michael John Dixon | Director | 1119H1144: Meeting with S. Hunter and C. DeSanze to discuss equity backstop commitment letters. | $807 | 0.80 | $645.60 |
| 9/30/2019 | John Chadwick Crawford | Senior Manager | 1119H1145: Review commitment letter. | $769 | 2.50 | $1,922.50 |
| 9/30/2019 | John Chadwick Crawford | Senior Manager | 1119H1146: Compile summary of Plan of reorganization. | $769 | 1.70 | $1,307.30 |
| 9/30/2019 | John Chadwick Crawford | Senior Manager | 1119H1147: Review ASC 852 language for Claims settlement. | $769 | 1.50 | $1,153.50 |
| 10/2/2019 | Rajeeb Das | Partner | 1119H1148: Review and subsequent delivery of information related to claims settlement accounting. | $994 | 0.60 | $596.40 |
| 10/2/2019 | Joshua T Goodelman | Director | 1119H1149: Prepare for meeting with PG&E regarding accounting matters. | $807 | 0.50 | $403.50 |
| 10/2/2019 | Rajeeb Das | Partner | 1119H1150: Meeting with PG&E, J. Goodelman (PwC) regarding bankruptcy accounting matters. | $994 | 0.50 | $497.00 |
| 10/2/2019 | Joshua T Goodelman | Director | 1119H1151: Meeting with PG&E, R Das (PwC) regarding bankruptcy accounting matters. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 98
of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/4/2019 | Matthew E Sabatini | Partner | 1119H1152: Provide guidance on accounting considerations related to September 2019 Equity Backstop Commitment Letter with T. Berkery. | $994 | 3.00 | $2,982.00 |
| 10/4/2019 | Michael John Dixon | Director | 1119H1153: Review research accounting guidance on election of normal purchase and normal sales and impact from execution of possible contract amendments. | $807 | 1.20 | $968.40 |
| 10/4/2019 | Michael John Dixon | Director | 1119H1154: Call with S. Hunter to discuss questions related to election of normal purchase and normal sales on power purchase agreements. | $807 | 0.80 | $645.60 |
| 10/5/2019 | Richard Jason Ruggiero | Director | 1119H1155: Review equity backstop agreements. | $807 | 4.40 | $3,550.80 |
| 10/5/2019 | Richard Jason Ruggiero | Director | 1119H1156: Review subsequent events accounting policy. | $807 | 0.60 | $484.20 |
| 10/6/2019 | Rajeeb Das | Partner | 1119H1157: Analyze backstop agreement for accounting impact. | $994 | 3.20 | $3,180.80 |
| 10/7/2019 | Morris N Jones | Partner | 1119H1158: Discuss potential accounting models for September 2019 Equity Backstop Commitment with M. Dixon and T. Berkery. | $957 | 0.90 | $861.30 |
| 10/7/2019 | Michael John Dixon | Director | 1119H1159: Perform review equity backstop commitment letter. | $807 | 2.30 | $1,856.10 |
| 10/7/2019 | Michael John Dixon | Director | 1119H1160: Review draft derivative accounting analysis for equity backstop commitment letter. | $807 | 1.10 | $887.70 |
| 10/7/2019 | Richard Jason Ruggiero | Director | 1119H1161: Accounting analysis for equity backstop agreements. | $807 | 5.70 | $4,599.90 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 99 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/7/2019 | Morris N Jones | Partner | 1119H1162: Prepare for meeting with D. Thomason, J Garbadon and S. Hunter and M. Jones (PwC) to discuss equity backstop commitment. | $957 | 1.10 | $1,052.70 |
| 10/7/2019 | Michael John Dixon | Director | 1119H1163: Review draft for meeting with D. Thomason, J Garbadon and S. Hunter and M. Jones (PwC) to discuss equity backstop commitment. | $807 | 1.10 | $887.70 |
| 10/7/2019 | Morris N Jones | Partner | 1119H1164: Meeting with D. Thomason, J Garbadon and S. Hunter and M. Jones (PwC) to discuss equity backstop commitment. | $957 | 1.00 | $957.00 |
| 10/7/2019 | Michael John Dixon | Director | 1119H1165: Meeting with D. Thomason, J Garbadon and S. Hunter and M. Jones (PwC) to discuss equity backstop commitment. | $807 | 1.00 | $807.00 |
| 10/7/2019 | Rajeeb Das | Partner | 1119H1166: Discussion with M. Jones, M. Dixon, C. Crawford, J. Goodleman (PwC) on rights offering. | $994 | 0.50 | $497.00 |
| 10/7/2019 | John Chadwick Crawford | Senior Manager | 1119H1167: Meeting to discuss commitment letter with R. Das, M. Dixon,. | $769 | 0.50 | $384.50 |
| 10/7/2019 | Michael John Dixon | Director | 1119H1168: Call to discuss accounting considerations related to equity backstop commitment letter with M. Jones, R. Das, C Crawford and J. Goodleman. | $807 | 0.50 | $403.50 |
| 10/8/2019 | Lindsay Slocum | Senior Associate | 1119H1169: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 1.00 | $517.00 |
| 10/8/2019 | Morris N Jones | Partner | 1119H1170: Review accounting outline for equity backstop commitment letter. | $957 | 0.50 | $478.50 |
| 10/8/2019 | Morris N Jones | Partner | 1119H1171: Review summary of terms for equity backstop commitment letter. | $957 | 0.50 | $478.50 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
100 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/8/2019 | Michael John Dixon | Director | 1119H1172: Review draft financial instrument accounting analysis for equity backstop commitment letter. | $807 | 1.40 | $1,129.80 |
| 10/8/2019 | Michael John Dixon | Director | 1119H1173: Review draft liability accounting analysis for equity backstop commitment letter. | $807 | 3.90 | $3,147.30 |
| 10/8/2019 | Michael John Dixon | Director | 1119H1174: Discussion with S. Hunter regarding bridge financing and equity backstop commitment letters. | $807 | 0.70 | $564.90 |
| 10/8/2019 | Richard Jason Ruggiero | Director | 1119H1175: Obtain and review bridge fee schedule. | $807 | 1.00 | $807.00 |
| 10/9/2019 | John Chadwick Crawford | Senior Manager | 1119H1176: Review commitment letter. | $769 | 1.00 | $769.00 |
| 10/9/2019 | Lindsay Slocum | Senior Associate | 1119H1177: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 1.20 | $620.40 |
| 10/9/2019 | Lindsay Slocum | Senior Associate | 1119H1178: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 2.80 | $1,447.60 |
| 10/9/2019 | Lindsay Slocum | Senior Associate | 1119H1179: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 1.00 | $517.00 |
| 10/9/2019 | Michael John Dixon | Director | 1119H1180: Review draft questions for legal counsel on interpretation of terms for equity backstop commitment letters. | $807 | 1.40 | $1,129.80 |
| 10/9/2019 | Michael John Dixon | Director | 1119H1181: Perform review summary of terms for equity backstop commitment letter. | $807 | 1.10 | $887.70 |
| 10/9/2019 | Michael John Dixon | Director | 1119H1182: Review draft summary of agreement and accounting considerations for discussion with T. Berkery. | $807 | 1.00 | $807.00 |
| 10/9/2019 | Richard Jason Ruggiero | Director | 1119H1183: Review accounting analysis for equity backstop agreements. | $807 | 2.30 | $1,856.10 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
101 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/9/2019 | John Chadwick Crawford | Senior Manager | 1119H1184: Meeting to discuss commitment letter with M. Dixon (PwC). | $769 | 0.50 | $384.50 |
| 10/9/2019 | Michael John Dixon | Director | 1119H1185: Call to discuss equity commitment letter with C. Crawford (PwC). | $807 | 0.50 | $403.50 |
| 10/9/2019 | Daniel H Klausner | Senior Managing Director | 1119H1186: Consultation regarding accounting considerations related to fees due to Equity Commitment Backstop parties with M. Dixon. | $898 | 1.00 | $898.00 |
| 10/9/2019 | Michael John Dixon | Director | 1119H1187: Discuss accounting considerations related to fees due to Equity Commitment Backstop parties with D. Klausner (PwC). | $807 | 1.00 | $807.00 |
| 10/10/2019 | Rajeeb Das | Partner | 1119H1188: Review accounting for backstop. | $994 | 2.70 | $2,683.80 |
| 10/10/2019 | Cody L Smith | Partner | 1119H1189: Provide consultation regarding accounting consideration related to September 2019 Equity Backstop Commitment Letter. | $994 | 0.50 | $497.00 |
| 10/10/2019 | Lindsay Slocum | Senior Associate | 1119H1190: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 2.00 | $1,034.00 |
| 10/10/2019 | Michael John Dixon | Director | 1119H1191: Review updates summary of terms of equity backstop commitment letter for review comments. | $807 | 1.50 | $1,210.50 |
| 10/10/2019 | John Chadwick Crawford | Senior Manager | 1119H1192: Review commitment letter. | $769 | 0.50 | $384.50 |
| 10/10/2019 | Lindsay Slocum | Senior Associate | 1119H1193: Continue - Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 2.00 | $1,034.00 |
| 10/10/2019 | John Chadwick Crawford | Senior Manager | 1119H1194: Provide responses to the commitment letter inquiries. | $769 | 0.50 | $384.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
102 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/10/2019 | Morris N Jones | Partner | 1119H1195: Review accounting outline for equity backstop commitment letter. | $957 | 2.00 | $1,914.00 |
| 10/10/2019 | Michael John Dixon | Director | 1119H1196: Present potential accounting models for September 2019 Equity Backstop Commitment. | $807 | 3.50 | $2,824.50 |
| 10/10/2019 | Steven G. Halterman | Director | 1119H1197: Provide consultation regarding applicability of derivative guidance to September 2019 Equity Backstop Commitment. | $807 | 1.00 | $807.00 |
| 10/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1198: Review of bridge letters. | $769 | 2.50 | $1,922.50 |
| 10/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1199: Review plan of reorganization and latest news for accounting implications. | $769 | 1.40 | $1,076.60 |
| 10/11/2019 | John Chadwick Crawford | Senior Manager | 1119H1200: Compile summary of bridge letter accounting implications. | $769 | 1.60 | $1,230.40 |
| 10/11/2019 | Lindsay Slocum | Senior Associate | 1119H1201: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 1.50 | $775.50 |
| 10/11/2019 | Steven G. Halterman | Director | 1119H1202: Provide consultation regarding applicability of derivative guidance to September 2019 Equity Backstop Commitment. | $807 | 1.00 | $807.00 |
| 10/11/2019 | Michael John Dixon | Director | 1119H1203: Perform review summary of terms for equity backstop commitment letter. | $807 | 2.10 | $1,694.70 |
| 10/11/2019 | Michael John Dixon | Director | 1119H1204: Call with S. Hunter to walkthrough accounting outline for equity backstop commitment letter. | $807 | 1.00 | $807.00 |
| 10/11/2019 | John F. Horan | Senior Managing Director | 1119H1205: Provide consultation regarding applicability of derivative guidance to September 2019 Equity Backstop Commitment. | $898 | 0.50 | $449.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
103 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/11/2019 | Morris N Jones | Partner | 1119H1206: Discuss review comments with M. Dixon (PwC). | $957 | 0.70 | $669.90 |
| 10/11/2019 | Michael John Dixon | Director | 1119H1207: Discuss review comments with M. Jones (PwC). | $807 | 0.70 | $564.90 |
| 10/11/2019 | Morris N Jones | Partner | 1119H1208: Review updated accounting outline for equity backstop commitment letter. | $957 | 1.30 | $1,244.10 |
| 10/11/2019 | Michael John Dixon | Director | 1119H1209: Review updates accounting outline for review comments from M. Jones (PwC). | $807 | 2.20 | $1,775.40 |
| 10/13/2019 | Joshua T Goodelman | Director | 1119H1210: Perform review of draft bridge letters. | $807 | 2.00 | $1,614.00 |
| 10/14/2019 | Rajeeb Das | Partner | 1119H1211: Understanding impacts of loosing exclusivity. | $994 | 2.10 | $2,087.40 |
| 10/14/2019 | John Chadwick Crawford | Senior Manager | 1119H1212: Compile summary of backstop commitments. | $769 | 2.50 | $1,922.50 |
| 10/14/2019 | John Chadwick Crawford | Senior Manager | 1119H1213: Review comments related to backstop commitment memo. | $769 | 1.00 | $769.00 |
| 10/14/2019 | Lindsay Slocum | Senior Associate | 1119H1214: Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 2.80 | $1,447.60 |
| 10/14/2019 | Lindsay Slocum | Senior Associate | 1119H1215: Continue - Preparation of accounting outline regarding Backstop Commitment Letters. | $517 | 2.20 | $1,137.40 |
| 10/14/2019 | Michael John Dixon | Director | 1119H1216: Perform review PG&E Company bridge financing commitment letter. | $807 | 2.20 | $1,775.40 |
| 10/14/2019 | Michael John Dixon | Director | 1119H1217: Perform review PG&E Corp bridge financing letter. | $807 | 1.80 | $1,452.60 |
| 10/15/2019 | Rajeeb Das | Partner | 1119H1218: Understanding impacts of loosing exclusivity. | $994 | 1.50 | $1,491.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
104 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/15/2019 | Joshua T Goodelman | Director | 1119H1219: Review 8k filing. | $807 | 2.00 | $1,614.00 |
| 10/15/2019 | John Chadwick Crawford | Senior Manager | 1119H1220: Review comments related to backstop commitment memo. | $769 | 2.40 | $1,845.60 |
| 10/15/2019 | John Chadwick Crawford | Senior Manager | 1119H1221: Compile summary of backstop commitments. | $769 | 2.10 | $1,614.90 |
| 10/15/2019 | Lindsay Slocum | Senior Associate | 1119H1222: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 2.30 | $1,189.10 |
| 10/15/2019 | Lindsay Slocum | Senior Associate | 1119H1223: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 1.40 | $723.80 |
| 10/15/2019 | Lindsay Slocum | Senior Associate | 1119H1224: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 2.30 | $1,189.10 |
| 10/15/2019 | Michael John Dixon | Director | 1119H1225: Prep for meeting with J.Garbadon and S. Hunter to discuss impact of losing exclusivity. | $807 | 1.00 | $807.00 |
| 10/15/2019 | Michael John Dixon | Director | 1119H1226: Perform review fee letters for PG&E Corp and PG&E Company. | $807 | 1.80 | $1,452.60 |
| 10/15/2019 | Michael John Dixon | Director | 1119H1227: Review draft questions for legal counsel on interpretation of terms for bridge financing commitment letters. | $807 | 0.70 | $564.90 |
| 10/15/2019 | Michael John Dixon | Director | 1119H1228: Perform review summary of terms for bridge financing commitment letter. | $807 | 1.00 | $807.00 |
| 10/15/2019 | Rajeeb Das | Partner | 1119H1229: Discussion with PG&E with PwC (R. Das, M. Dixon, J Goodleman) to discuss exclusivity matters. | $994 | 0.50 | $497.00 |
| 10/15/2019 | Joshua T Goodelman | Director | 1119H1230: Discussion with PG&E with PwC (R. Das, M. Dixon, J Goodleman) to discuss exclusivity matters. | $807 | 0.50 | $403.50 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
105 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 10/15/2019 | Michael John Dixon | Director | 1119H1231: Discussion with PG&E with PwC (R. Das, M. Dixon, J Goodleman) to discuss exclusivity matters. | $807 | 0.50 | $403.50 |
| 10/16/2019 | Rajeeb Das | Partner | 1119H1232: Understand PG&E's accounting for debt matters. | $994 | 2.10 | $2,087.40 |
| 10/16/2019 | John Chadwick Crawford | Senior Manager | 1119H1233: Review Bridge financing agreement holdco. | $769 | 2.20 | $1,691.80 |
| 10/16/2019 | John Chadwick Crawford | Senior Manager | 1119H1234: Compile summary of bridge financing memo related to ASC 852. | $769 | 2.30 | $1,768.70 |
| 10/16/2019 | John Chadwick Crawford | Senior Manager | 1119H1235: Review Bridge financing agreement Opco. | $769 | 2.40 | $1,845.60 |
| 10/16/2019 | John Chadwick Crawford | Senior Manager | 1119H1236: Review comments for Bridge financing agreement memo. | $769 | 1.10 | $845.90 |
| 10/16/2019 | Lindsay Slocum | Senior Associate | 1119H1237: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 4.00 | $2,068.00 |
| 10/16/2019 | Lindsay Slocum | Senior Associate | 1119H1238: Continue - Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 4.50 | $2,326.50 |
| 10/17/2019 | John Chadwick Crawford | Senior Manager | 1119H1239: Review and address comments for Bridge financing agreement memo. | $769 | 2.00 | $1,538.00 |
| 10/17/2019 | Morris N Jones | Partner | 1119H1240: Review bridge financing letters and fee letter. | $957 | 1.00 | $957.00 |
| 10/17/2019 | Lindsay Slocum | Senior Associate | 1119H1241: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 3.60 | $1,861.20 |
| 10/17/2019 | Lindsay Slocum | Senior Associate | 1119H1242: Continue - Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 5.40 | $2,791.80 |
| 10/18/2019 | Rajeeb Das | Partner | 1119H1243: Perform review of the debt accounting memorandum. | $994 | 2.70 | $2,683.80 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
106 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/18/2019 | John Chadwick Crawford | Senior Manager | 1119H1244: Review and address comments for Bridge financing agreement memo. | $769 | 1.10 | $845.90 |
| 10/18/2019 | Morris N Jones | Partner | 1119H1245: Review summary of terms for bridge financing commitment letter. | $957 | 1.00 | $957.00 |
| 10/18/2019 | Lindsay Slocum | Senior Associate | 1119H1246: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 3.30 | $1,706.10 |
| 10/18/2019 | Lindsay Slocum | Senior Associate | 1119H1247: Continue - Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 4.70 | $2,429.90 |
| 10/21/2019 | Michael John Dixon | Director | 1119H1248: Perform review summary of terms for bridge financing commitment letter. | $807 | 1.40 | $1,129.80 |
| 10/21/2019 | Michael John Dixon | Director | 1119H1249: Perform review summary of terms for fee letter. | $807 | 0.90 | $726.30 |
| 10/21/2019 | Michael John Dixon | Director | 1119H1250: Discuss nature of terms of bridge financing commitment letter with S. Hunter. | $807 | 0.70 | $564.90 |
| 10/21/2019 | Lindsay Slocum | Senior Associate | 1119H1251: Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 2.20 | $1,137.40 |
| 10/21/2019 | Lindsay Slocum | Senior Associate | 1119H1252: Continue - Preparation of accounting outline regarding Bridge Notes Financing. | $517 | 4.30 | $2,223.10 |
| 10/22/2019 | Morris N Jones | Partner | 1119H1253: Review accounting outline for bridge financing arrangement. | $957 | 1.20 | $1,148.40 |
| 10/22/2019 | Michael John Dixon | Director | 1119H1254: Review updates accounting outline for assessment of structuring fees related to bridge financing arrangement. | $807 | 2.00 | $1,614.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
107 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/22/2019 | Michael John Dixon | Director | 1119H1255: Review updates accounting outline for assessment of commitment fees related to bridge financing arrangement. | $807 | 2.00 | $1,614.00 |
| 10/22/2019 | Michael John Dixon | Director | 1119H1256: Review updates accounting outline for assessment for duration fees related to bridge financing arrangement. | $807 | 1.20 | $968.40 |
| 10/22/2019 | Morris N Jones | Partner | 1119H1257: Discuss accounting considerations related to bridge financing arrangement with M. Dixon. | $957 | 0.80 | $765.60 |
| 10/22/2019 | Michael John Dixon | Director | 1119H1258: Discuss accounting considerations related to bridge financing arrangement with M. Jones. | $807 | 0.80 | $645.60 |
| 10/23/2019 | Morris N Jones | Partner | 1119H1259: Review updated accounting outline for bridge financing arrangement. | $957 | 1.00 | $957.00 |
| 10/30/2019 | Michael John Dixon | Director | 1119H1260: Review scope and application of ASC 326, as it relates to insurance receivables, with A. Saltzman (PwC). | $807 | 1.00 | $807.00 |
| 10/31/2019 | Analise Counts Saltzman | Director | 1119H1261: Discuss scope and application of ASC 326, as it relates to insurance receivables, with M. Dixon (PwC). | $807 | 1.00 | $807.00 |
| 11/4/2019 | Michael John Dixon | Director | 1119H1262: Review research impact of current expected credit losses on PG&E. | $807 | 0.70 | $564.90 |
| 11/4/2019 | Michael John Dixon | Director | 1119H1263: Perform review documentation of deliverables sent to PG&E to date. | $807 | 0.30 | $242.10 |
| 11/5/2019 | Michael John Dixon | Director | 1119H1264: Perform review documentation of deliverables sent to PG&E to date. | $807 | 1.00 | $807.00 |
| 11/6/2019 | Michael John Dixon | Director | 1119H1265: Perform review documentation of deliverables sent to PG&E to date. | $807 | 0.50 | $403.50 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
108 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/6/2019 | Michael John Dixon | Director | 1119H1266: Review discussion points for update meeting with J. Kotowitz (Quality Review Partner). | $807 | 1.00 | $807.00 |
| 11/7/2019 | Thomas J Berkery | Director | 1119H1267: Review potential accounting models for September 2019 Equity Backstop Commitment. | $807 | 5.40 | $4,357.80 |
| 11/13/2019 | Joshua T Goodelman | Director | 1119H1268: Perform accounting advisory research and document findings. | $807 | 1.00 | $807.00 |
| 11/14/2019 | Joshua T Goodelman | Director | 1119H1269: Perform accounting advisory research and document findings. | $807 | 1.50 | $1,210.50 |
| 11/14/2019 | John Chadwick Crawford | Senior Manager | 1119H1270: Review and address deferred financing cost questions. | $769 | 1.50 | $1,153.50 |
| 11/14/2019 | Michael John Dixon | Director | 1119H1271: Discuss questions related to accounting for debt issuance costs with Susan Hunter. | $807 | 0.20 | $161.40 |
| 11/14/2019 | Michael John Dixon | Director | 1119H1272: Review research accounting questions discussed with Susan Hunter. | $807 | 0.30 | $242.10 |
| 11/14/2019 | Michael John Dixon | Director | 1119H1273: Discuss additional information related to certain fees on bridge financing arrangement with Susan Hunter. | $807 | 0.30 | $242.10 |
| 11/14/2019 | Michael John Dixon | Director | 1119H1274: Review research accounting for certain fees related to bridge financing arrangements. | $807 | 0.80 | $645.60 |
| 11/14/2019 | Michael John Dixon | Director | 1119H1275: Review draft for meeting with J. Kotowitz and M. Jones. | $807 | 0.50 | $403.50 |
| 11/14/2019 | Joshua T Goodelman | Director | 1119H1276: Discussion with C. Crawford, J. Goodelman (PwC) to discuss accounting advisory research. | $807 | 0.30 | $242.10 |
| 11/14/2019 | Joshua T Goodelman | Director | 1119H1277: Discussion with R. Das, C. Crawford, J. Goodelman (PwC) to discuss accounting advisory research. | $807 | 0.30 | $242.10 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/19/2019 | Jeffrey A Kotowitz | Partner | 1119H1278: Provide Partner (Quality Review role) review accounting considerations related to proposed exit financing (Equity Commitment Letters and Bridge Financing Commitment Letters) and other updates related to bankruptcy filing. | $994 | 2.00 | $1,988.00 |
| 11/19/2019 | Michael John Dixon | Director | 1119H1279: Perform accounting advisory research and document findings. | $807 | 0.50 | $403.50 |
| 11/19/2019 | Michael John Dixon | Director | 1119H1280: Meeting with J Kotowitz and M. Jones to provide update to Quality Review Partner, including discussion and review of draft deliverables covering certain bankruptcy accounting considerations provided to the Company, as well as other updates rela | $807 | 1.00 | $807.00 |
| 11/20/2019 | Morris N Jones | Partner | 1119H1281: Review research SEC filing and disclosure requirements for different financing transactions. | $957 | 1.00 | $957.00 |
| 11/20/2019 | Michael John Dixon | Director | 1119H1282: Perform accounting advisory research and document findings. | $807 | 0.50 | $403.50 |
| 11/21/2019 | Morris N Jones | Partner | 1119H1283: Review updated draft of Equity Backstop Commitment Letter and Form 8-K filed by the Company. | $957 | 1.00 | $957.00 |
| 11/22/2019 | Michael John Dixon | Director | 1119H1284: Meeting with Susan Hunter and Mark Canon to discuss possible Tax Receivable Agreement and utilization of deferred tax assets. | $807 | 0.80 | $645.60 |
| 11/22/2019 | Michael John Dixon | Director | 1119H1285: Post-meeting discussion with Susan Hunter. | $807 | 0.20 | $161.40 |
| 11/22/2019 | Michael John Dixon | Director | 1119H1286: Review draft for call with Ted Ockels to discuss questions related to current expected credit loss model. | $807 | 0.30 | $242.10 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
110 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/22/2019 | Michael John Dixon | Director | 1119H1287: Call with Ted Ockels to discuss scoping questions related to the Company's pending adoption of ASC 326. | $807 | 0.70 | $564.90 |
| 11/25/2019 | Joshua T Goodelman | Director | 1119H1288: Perform accounting advisory research and document findings. | $807 | 0.50 | $403.50 |
| 11/26/2019 | Morris N Jones | Partner | 1119H1289: Review draft questions on contemplated Tax Receivable Agreements. | $957 | 0.40 | $382.80 |
| 11/26/2019 | Morris N Jones | Partner | 1119H1290: Discuss plan for bankruptcy accounting check-in meeting with D. Thomason and J. Garbadon with M. Dixon (PwC). | $957 | 0.60 | $574.20 |
| 11/26/2019 | Michael John Dixon | Director | 1119H1291: Discuss plan for bankruptcy accounting check-in meeting with D. Thomason and J. Garbadon with M. Jones (PwC). | $807 | 0.60 | $484.20 |
| 11/26/2019 | Michael John Dixon | Director | 1119H1292: Call with Susan Hunter to discuss questions related to discuss impact of possible changes in organizational structure on segment disclosures. | $807 | 0.40 | $322.80 |
| 11/27/2019 | Morris N Jones | Partner | 1119H1293: Discussion with D. Thomason regarding Tax Receivable Agreements. | $957 | 0.20 | $191.40 |
| 11/27/2019 | Morris N Jones | Partner | 1119H1294: Review research accounting for Tax Receivable Agreements following discussion with D. Thomason. | $957 | 0.80 | $765.60 |
| Subtotal - Hours and Compensation - Accounting Services | | | | | 725.00 | $550,121.70 |
| *Subtotal - Hours and Compensation - Bankruptcy Accounting Advisory Services* | | | | | *725.00* | *$550,121.70* |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
111 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| *Bankruptcy Tax Advisory Services* | | | | | | *Retention Exhibit #: 05* |
| Tax Services | | | | | | |
| 11/7/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1295: Weekly update call with PG&E and Weil. | $464 | 0.50 | $232.00 |
| 11/7/2019 | Terry Bart Stratton | Partner | 1119H1296: Weekly update call and call with MTO to discuss NOL presentation in presentation to the PUC. | $909 | 1.30 | $1,181.70 |
| 11/7/2019 | Leah Kondo Von Pervieux | Director | 1119H1297: Prepare for and attend weekly update call with PG&E and Weil. | $707 | 1.00 | $707.00 |
| 11/14/2019 | Terry Bart Stratton | Partner | 1119H1298: Weekly update call with Weil, PG&E to discuss 382 thinking and update forecast as well as bankruptcy update. | $909 | 1.00 | $909.00 |
| 11/14/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1299: Weekly status call with Weil and PG&E. | $464 | 1.00 | $464.00 |
| 11/14/2019 | Leah Kondo Von Pervieux | Director | 1119H1300: Update call. | $707 | 1.00 | $707.00 |
| 11/14/2019 | Terry Bart Stratton | Partner | 1119H1301: Review request for information from Elliott plan representatives. | $909 | 0.20 | $181.80 |
| 11/14/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1302: Update model for CPUC testimony illustrative estimates, check for issues. | $464 | 1.50 | $696.00 |
| 11/15/2019 | Terry Bart Stratton | Partner | 1119H1303: Calls to discuss NOL issues with MTO, Weil PG&E and call to discuss impact to NOL for updates to backstop fee. | $909 | 1.10 | $999.90 |
| 11/15/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1304: Call with Munger on CPUC testimony. | $464 | 0.50 | $232.00 |
| 11/15/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1305: Review backstop commitment letters and consider impact. | $464 | 3.50 | $1,624.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
112 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/15/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1306: Call with Weil and PG&E on backstop commitment letters. | $464 | 0.50 | $232.00 |
| 11/15/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1307: Review model changes. | $464 | 0.50 | $232.00 |
| 11/15/2019 | Leah Kondo Von Pervieux | Director | 1119H1308: NOL model review. | $707 | 1.50 | $1,060.50 |
| 11/18/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1309: Review draft testimony and docs shared. | $464 | 2.50 | $1,160.00 |
| 11/19/2019 | Terry Bart Stratton | Partner | 1119H1310: Review of opinion from MTO on applicability of section 854 for PUC issuance. | $909 | 1.10 | $999.90 |
| 11/19/2019 | Terry Bart Stratton | Partner | 1119H1311: Review of POR direct testimony outline and comments. | $909 | 1.10 | $999.90 |
| 11/19/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1312: Review CPUC draft brief prepared by MTO. | $464 | 2.00 | $928.00 |
| 11/20/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1313: Review tax narrative prepared by Weil. | $464 | 1.50 | $696.00 |
| 11/21/2019 | Terry Bart Stratton | Partner | 1119H1314: Review public TRA filings for similarities with proposed TRA for PG&E. | $909 | 2.20 | $1,999.80 |
| 11/21/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1315: Update NOL availability model. | $464 | 1.20 | $556.80 |
| 11/21/2019 | Terry Bart Stratton | Partner | 1119H1316: Weekly update call with Weil, PG&E and pwc to discuss 382 updates and tax receivable agreement. | $909 | 1.00 | $909.00 |
| 11/21/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1317: Weekly update call with PG&E and Weil. | $464 | 1.00 | $464.00 |
| 11/21/2019 | Leah Kondo Von Pervieux | Director | 1119H1318: Prepare for weekly update call with PG&E and Weil. | $707 | 0.50 | $353.50 |
| 11/22/2019 | Terry Bart Stratton | Partner | 1119H1319: Review TRA agreement and email correspondence with Weil and PG&E. | $909 | 1.30 | $1,181.70 |
| 11/22/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1320: Update ownership change model to retroactively apply small issuance exception.. | $464 | 0.50 | $232.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 113 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/22/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1321: Update Weil tax narrative with assumptions and actual numbers, including summary table. | $464 | 1.50 | $696.00 |
| 11/22/2019 | Conan A Yuzna | Senior Associate | 1119H1322: Calls with Weil. | $464 | 1.00 | $464.00 |
| 11/22/2019 | Terry Bart Stratton | Partner | 1119H1323: Review updated calc for NUBIG. | $909 | 2.10 | $1,908.90 |
| 11/22/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1324: Testing of NOL availability model. | $464 | 1.00 | $464.00 |
| 11/22/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1325: Reach out to Qiang Ma to request collapsing of public groups. | $464 | 0.20 | $92.80 |
| 11/22/2019 | Leah Kondo Von Pervieux | Director | 1119H1326: Revise model and review narrative and TRA. | $707 | 3.50 | $2,474.50 |
| 11/25/2019 | Terry Bart Stratton | Partner | 1119H1327: Review updated model for projections of NOL usage out to 2040 and summary of cash taxes. | $909 | 2.20 | $1,999.80 |
| 11/25/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1328: Research recent publicly disclosed TRAs, look through and summarize disclosures. | $464 | 6.30 | $2,923.20 |
| 11/25/2019 | David Winter | Associate | 1119H1329: Review SEC filings to compare language for disclosures related to tax receivable agreements and compile the language. | $360 | 6.00 | $2,160.00 |
| 11/25/2019 | Terry Bart Stratton | Partner | 1119H1330: Call to discuss TRA with Weil, PG&E and pwc. | $909 | 1.00 | $909.00 |
| 11/25/2019 | Terry Bart Stratton | Partner | 1119H1331: Call to walk through PG&E and Weil through updated projections sent. | $909 | 0.40 | $363.60 |
| 11/25/2019 | Leah Kondo Von Pervieux | Director | 1119H1332: Perform review of the model, model call and review projection for 20 years. | $707 | 4.00 | $2,828.00 |
| 11/26/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1333: Update model for cash tax projections to 2040. | $464 | 1.30 | $603.20 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
114 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/26/2019 | Leah Kondo Von Pervieux | Director | 1119H1334: PG&E call and update to the model. | $707 | 3.00 | $2,121.00 |
| 11/26/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1335: Review TRA disclosure summary. | $464 | 1.70 | $788.80 |
| 11/26/2019 | David Winter | Associate | 1119H1336: Update the matrix of TRA language and review the filings for missing cells. | $360 | 2.00 | $720.00 |
| 11/26/2019 | Terry Bart Stratton | Partner | 1119H1337: Weekly update call with Weil, PG&E and pwc to discuss bankruptcy update plans, TRA, 382 model and next steps. | $909 | 1.00 | $909.00 |
| 11/27/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1338: Update NOL availability model for Elizabeth's comments showing fed benefit of CA tax. | $464 | 2.50 | $1,160.00 |
| 11/27/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1339: Review TRA matrix and disclosures compiled by David. | $464 | 2.20 | $1,020.80 |
| 11/27/2019 | Sandy Liu O'Neill | Senior Associate | 1119H1340: Review tax benefit payment agreement. | $464 | 2.00 | $928.00 |
| 11/27/2019 | Leah Kondo Von Pervieux | Director | 1119H1341: Review 382 updates to model. | $707 | 4.00 | $2,828.00 |
| Subtotal - Hours and Compensation - Tax Services | | | | | 79.90 | $48,302.10 |
| *Subtotal - Hours and Compensation - Bankruptcy Tax Advisory Services* | | | | | *79.90* | *$48,302.10* |

**Total - Hours and Compensation - Hourly Services**                                    **3,165.60**   **$1,126,971.60**

**Case Administration**

*Bankruptcy Requirements and Other Court Obligations*                          *Retention Exhibit #: CASE*

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/6/2019 | Andrea Clark Smith | Director | 1119H1342: Prepare the PwC Supplemental Retention Application for filing with the Court. | $550 | 1.30 | $715.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
115 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/11/2019 | Andrea Clark Smith | Director | 1119H1343: Update the PwC Supplemental Retention Application for filing with the Court. | $550 | 2.50 | $1,375.00 |
| 11/12/2019 | Andrea Clark Smith | Director | 1119H1344: Revise the PwC Supplemental Retention Application for filing with the Court. | $550 | 0.50 | $275.00 |
| 11/13/2019 | Andrea Clark Smith | Director | 1119H1345: Finalize the PwC Supplemental Retention Application for filing with the Court. | $550 | 1.40 | $770.00 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 5.70 | $3,135.00 |

Monthly, Interim and Final Fee Applications

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 11/19/2019 | Andrea Clark Smith | Director | 1119H1346: Perform review of the October 2019 fee statement follow up with the teams regarding needed time and expense details for Monthly fee Statement. | $550 | 2.50 | $1,375.00 |
| 11/19/2019 | Andrea Clark Smith | Director | 1119H1347: Perform review of the Claims fee submission for August 2019 prior to PG&E approvals. | $550 | 0.50 | $275.00 |
| 11/19/2019 | Andrea Clark Smith | Director | 1119H1348: Perform review of the Internal Audit fee submission for July 2019 prior to PG&E approvals. | $550 | 0.80 | $440.00 |
| 11/21/2019 | Nanette J Kortuem | Associate | 1119H1349: Perform review of the expense documentation for the September 2019 fee statement prior to submission (ensure all documentation complete). | $225 | 2.00 | $450.00 |
| 11/21/2019 | Andrea Clark Smith | Director | 1119H1350: Perform review of the PSPS fee submission for September 2019 prior to PG&E approvals. | $550 | 4.00 | $2,200.00 |
| 11/21/2019 | Andrea Clark Smith | Director | 1119H1351: Communications with the Rule 21 team regarding fee submission and required bankruptcy guidelines. | $550 | 0.40 | $220.00 |

Case: 19-30088   Doc# 8032-5   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 116 of 119

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/21/2019 | Andrea Clark Smith | Director | 1119H1352: Communications with the WDT team regarding fee submission and required bankruptcy guidelines. | $550 | 0.30 | $165.00 |
| 11/21/2019 | Andrea Clark Smith | Director | 1119H1353: Perform review of the Cybersecurity fee submission prior to PG&E approvals. | $550 | 0.90 | $495.00 |
| 11/22/2019 | Nanette J Kortuem | Associate | 1119H1354: Perform review of the expense documentation for the September 2019 fee statement prior to submission (ensure all documentation complete). | $225 | 1.50 | $337.50 |
| 11/22/2019 | Andrea Clark Smith | Director | 1119H1355: Perform review of the Cybersecurity fee submission prior to PG&E approvals. | $550 | 0.50 | $275.00 |
| 11/22/2019 | Andrea Clark Smith | Director | 1119H1356: Review accounting advisory project and follow up with team regarding required bankruptcy documentation needed for fee submission. | $550 | 1.00 | $550.00 |
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1357: Perform review of the Cybersecurity fee submission prior to PG&E approvals. | $550 | 4.50 | $2,475.00 |
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1358: Perform review of the Reorganization fee submission and required bankruptcy guidelines. | $550 | 0.70 | $385.00 |
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1359: Perform review of the MetricStream Implementation fee submission and required bankruptcy guidelines. | $550 | 0.50 | $275.00 |
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1360: Perform review of the EOM PP Organization fee submission and required bankruptcy guidelines. | $550 | 1.30 | $715.00 |
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1361: Communications with the Legal Observation team regarding fee submission and required bankruptcy guidelines. | $550 | 0.50 | $275.00 |

Case: 19-30088     Doc# 8032-5     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page
117 of 119

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/23/2019 | Andrea Clark Smith | Director | 1119H1362: Communications with the Tax R&D team regarding fee submission and required bankruptcy guidelines. | $550 | 0.80 | $440.00 |
| 11/24/2019 | Andrea Clark Smith | Director | 1119H1363: Perform review of the Controls fee submission for September 2019 prior to PG&E approvals. | $550 | 2.00 | $1,100.00 |
| 11/24/2019 | Andrea Clark Smith | Director | 1119H1364: Perform review of the WDT fee submission prior to PG&E approvals. | $550 | 1.00 | $550.00 |
| 11/24/2019 | Andrea Clark Smith | Director | 1119H1365: Perform review of the Tax bankruptcy services fee submission prior to PG&E approvals. | $550 | 1.50 | $825.00 |
| 11/24/2019 | Andrea Clark Smith | Director | 1119H1366: Perform review of the updated PSPS fee submission prior to PG&E approvals. | $550 | 0.80 | $440.00 |
| 11/25/2019 | Nanette J Kortuem | Associate | 1119H1367: Perform review of the expense documentation for the September 2019 fee statement prior to submission (ensure all documentation complete). | $225 | 1.60 | $360.00 |
| 11/25/2019 | Andrea Clark Smith | Director | 1119H1368: Review accounting advisory project and follow up with team regarding required bankruptcy documentation needed for fee submission. | $550 | 0.80 | $440.00 |
| 11/25/2019 | Andrea Clark Smith | Director | 1119H1369: Perform review of the North Bay & Camp Fire Services fee submission prior to PG&E approvals. | $550 | 0.80 | $440.00 |
| 11/26/2019 | Andrea Clark Smith | Director | 1119H1370: Perform review of the North Bay & Camp Fire Services fee submission prior to PG&E approvals. | $550 | 2.00 | $1,100.00 |
| 11/26/2019 | Andrea Clark Smith | Director | 1119H1371: Perform review of the updated PSPS fee submission prior to PG&E approvals. | $550 | 0.50 | $275.00 |
| 11/26/2019 | Andrea Clark Smith | Director | 1119H1372: Perform review of the updated EOM PP Organization fee submission prior to PG&E approvals. | $550 | 1.40 | $770.00 |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
118 of 119

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/26/2019 | Andrea Clark Smith | Director | 1119H1373: Perform review of the Case Administration Services fee submission (July, Aug, Sept, Oct 2019) prior to PG&E approvals. | $550 | 0.80 | $440.00 |
| 11/27/2019 | Nanette J Kortuem | Associate | 1119H1374: Perform review of the expense documentation for the September 2019 fee statement prior to submission (ensure all documentation complete). | $225 | 3.00 | $675.00 |
| 11/27/2019 | Andrea Clark Smith | Director | 1119H1375: Perform review of the North Bay & Camp Fire Services fee submission prior to PG&E approvals. | $550 | 5.20 | $2,860.00 |
| 11/27/2019 | Andrea Clark Smith | Director | 1119H1376: Perform review of the updated Tax bankruptcy services fee submission prior to PG&E approvals. | $550 | 2.40 | $1,320.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 46.50 | $22,942.50 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *52.20* | *$26,077.50* |
| **Total - Hours and Compensation - Case Administration** | | | | | **52.20** | **$26,077.50** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **3,217.80** | **$1,153,049.10** |

Case: 19-30088    Doc# 8032-5    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
119 of 119