**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|

**Fixed Fee Services**

*Legal Observation Support Services*      *Retention Exhibit #: SUPP 01-M & 01-N*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/23/2019 | Brian M Stephens | Airfare | 1119E0001: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - CHICAGO, IL TO NEW YORK, NY. | $534.10 |
| 6/23/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0002: QUEENS MEDALLION LSNG INC - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $46.70 |
| 6/23/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0003: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $45.21 |
| 6/23/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0004: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $49.58 |
| 6/23/2019 | Melanie Erin Tsoi | Airfare | 1119E0005: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $425.61 |
| 6/24/2019 | Brian M Stephens | Meals | 1119E0006: SBUX08812 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.62 |
| 6/24/2019 | Brian M Stephens | Meals | 1119E0007: CHOPT 100 PARK - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.13 |
| 6/24/2019 | Brian M Stephens | Meals | 1119E0008: PARK AVENUE TAVERN - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $20.25 |
| 6/24/2019 | Melanie Erin Tsoi | Meals | 1119E0009: WHOLE FOODS MARKET/BPK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 288

Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 1 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/24/2019 | Melanie Erin Tsoi | Meals | 1119E0010: CHOPT 100 PARK - LUNCH WHILE WORKING FOR PG&E - SELF. | $11.97 |
| 6/24/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0011: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $98.33 |
| 6/24/2019 | Melanie Erin Tsoi | Meals | 1119E0012: PARK AVENUE TAVERN - DINNER WHILE WORKING FOR PG&E - SELF. | $21.00 |
| 6/25/2019 | Brian M Stephens | Meals | 1119E0013: ESSEN - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $18.07 |
| 6/25/2019 | Brian M Stephens | Meals | 1119E0014: CHOPT 100 PARK - LUNCH WHILE WORKING FOR PG&E - SELF. | $27.71 |
| 6/25/2019 | Brian M Stephens | Meals | 1119E0015: SANDWICHERIE OF NEW YORK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $4.22 |
| 6/25/2019 | Melanie Erin Tsoi | Meals | 1119E0016: SBUX08812 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $8.84 |
| 6/25/2019 | Melanie Erin Tsoi | Meals | 1119E0017: WHOLE FOODS MARKET/BPK - LUNCH WHILE WORKING FOR PG&E - SELF. | $2.99 |
| 6/25/2019 | Melanie Erin Tsoi | Meals | 1119E0018: CHOPT 100 PARK - DINNER WHILE WORKING FOR PG&E - SELF. | $16.30 |
| 6/26/2019 | Brian M Stephens | Meals | 1119E0019: ESSEN - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $17.70 |
| 6/26/2019 | Brian M Stephens | Meals | 1119E0020: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $32.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 2 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/26/2019 | Melanie Erin Tsoi | Meals | 1119E0021: PARTNERS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $8.92 |
| 6/26/2019 | Melanie Erin Tsoi | Meals | 1119E0022: WHOLE FOODS MARKET/BPK - LUNCH WHILE WORKING FOR PG&E - SELF. | $26.72 |
| 6/26/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0023: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $5.50 |
| 6/26/2019 | Melanie Erin Tsoi | Meals | 1119E0024: TRITIP CITY GRAND CENTRAL - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $14.36 |
| 6/27/2019 | Brian M Stephens | Meals | 1119E0025: ESSEN - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $16.24 |
| 6/27/2019 | Brian M Stephens | Meals | 1119E0026: CHIPOTLE 1255 - LUNCH WHILE WORKING FOR PG&E - SELF. | $15.51 |
| 6/27/2019 | Brian M Stephens | Meals | 1119E0027: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $18.25 |
| 6/27/2019 | Melanie Erin Tsoi | Meals | 1119E0028: SBUX08812 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.69 |
| 6/27/2019 | Melanie Erin Tsoi | Meals | 1119E0029: CHIPOTLE 1255 - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.04 |
| 6/27/2019 | Melanie Erin Tsoi | Meals | 1119E0030: KOI RESTAURANT - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $26.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 288
Friday, June 19, 2020

Case: 19-30088     Doc# 8032-7     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 3 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/28/2019 | Brian M Stephens | Lodging | 1119E0031: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 5 NIGHTS STAY (06/23 - 06/28). | $1,250.00 |
| 6/28/2019 | Brian M Stephens | Meals | 1119E0032: ESSEN - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $16.36 |
| 6/28/2019 | Brian M Stephens | Meals | 1119E0033: HUDSON ST1966 - LUNCH WHILE WORKING FOR PG&E - SELF. | $10.15 |
| 6/28/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0034: VILLA IK - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $10.10 |
| 6/28/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0035: ALL TAXI MANAGEMENT INC - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $37.56 |
| 6/28/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0036: MR. TAXI - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $56.10 |
| 6/28/2019 | Brian M Stephens | Airfare | 1119E0037: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - NEW YORK, NY TO CHICAGO, IL. | $570.60 |
| 6/28/2019 | Melanie Erin Tsoi | Lodging | 1119E0038: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 5 NIGHTS STAY (06/23 - 06/28). | $1,250.00 |
| 6/28/2019 | Melanie Erin Tsoi | Airfare | 1119E0039: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK, NJ (EWR) TO SAN FRANCISCO, CA (SFO). | $349.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 288
Friday, June 19, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/28/2019 | Melanie Erin Tsoi | Meals | 1119E0040: TAYLOR STREET BARISTAS - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $17.42 |
| 6/28/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0041: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $12.37 |
| 6/29/2019 | Melanie Erin Tsoi | Meals | 1119E0042: FOOD HALL DINING KIOSK - LUNCH WHILE WORKING FOR PG&E - SELF. | $23.63 |
| 6/30/2019 | Brian M Stephens | Airfare | 1119E0043: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - CHICAGO, IL TO NEW YORK, NY. | $349.17 |
| 6/30/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0044: CURB-TAXI APP - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $41.88 |
| 6/30/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0045: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $69.81 |
| 7/1/2019 | Brian M Stephens | Meals | 1119E0046: BLUE OLIVE MARKET - LUNCH WHILE WORKING FOR PG&E - SELF. | $11.11 |
| 7/1/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0047: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $17.45 |
| 7/1/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0048: CURB-TAXI APP - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $20.16 |
| 7/1/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0049: AYESHA TAXI INC - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $21.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 5 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/2/2019 | Brian M Stephens | Meals | 1119E0050: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $21.99 |
| 7/2/2019 | Brian M Stephens | Meals | 1119E0051: ESSEN - LUNCH WHILE WORKING FOR PG&E - SELF. | $16.98 |
| 7/2/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0052: CURB-TAXI APP - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $18.17 |
| 7/2/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0053: NEW YORK CITY TAXI - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $13.00 |
| 7/2/2019 | Brian M Stephens | Meals | 1119E0054: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $11.03 |
| 7/3/2019 | Brian M Stephens | Lodging | 1119E0055: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E - 3 NIGHTS STAY (06/30 - 07/03). | $647.37 |
| 7/3/2019 | Brian M Stephens | Meals | 1119E0056: BISTRO NEW YORK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.39 |
| 7/3/2019 | Brian M Stephens | Meals | 1119E0057: CHOPT 100 PARK - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.14 |
| 7/3/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0058: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $225.60 |
| 7/3/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0059: CURB-TAXI APP - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $53.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 6 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/3/2019 | Brian M Stephens | Meals | 1119E0060: FOOD HALL DINING - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $26.47 |
| 7/3/2019 | Brian M Stephens | Airfare | 1119E0061: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - NEW YORK, NY TO CHICAGO, IL. | $667.20 |
| 7/4/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0062: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $21.61 |
| 7/7/2019 | Brian M Stephens | Airfare | 1119E0063: UNITED ELEC TICKETNG - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - CHICAGO, IL TO NEW YORK, NY. | $161.03 |
| 7/7/2019 | Brian M Stephens | Meals | 1119E0064: MCDONALDS 17277 - LUNCH WHILE WORKING FOR PG&E - SELF. | $7.72 |
| 7/7/2019 | Brian M Stephens | Meals | 1119E0065: THE GROVE-YERBA BUENA - DINNER WHILE TRAVELING FOR PG&E - SELF. | $31.71 |
| 7/7/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0066: SF YELLOW CAB - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $55.86 |
| 7/7/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0067: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $31.45 |
| 7/8/2019 | Brian M Stephens | Meals | 1119E0068: SUBWAY 25578-0 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.31 |
| 7/8/2019 | Brian M Stephens | Meals | 1119E0069: SPRIG CAFE - LUNCH WHILE WORKING FOR PG&E - SELF. | $20.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 7 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/9/2019 | Brian M Stephens | Meals | 1119E0070: PRESSED - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $13.51 |
| 7/9/2019 | Brian M Stephens | Meals | 1119E0071: THE MELT 34 1ST AND MARKET - LUNCH WHILE WORKING FOR PG&E - SELF. | $12.66 |
| 7/9/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0072: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $9.80 |
| 7/9/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0073: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $7.76 |
| 7/10/2019 | Brian M Stephens | Lodging | 1119E0074: THE LUXURY COLLECTION - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 3 NIGHTS STAY (07/07 - 07/10). | $750.00 |
| 7/10/2019 | Brian M Stephens | Meals | 1119E0075: BURGER KING 21655 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $14.80 |
| 7/10/2019 | Brian M Stephens | Meals | 1119E0076: SAN FRANCISCO SOUP COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $18.76 |
| 7/10/2019 | Brian M Stephens | Meals | 1119E0077: HOMEGROWN SUSTAINABLE SAN - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $16.44 |
| 7/10/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0078: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $53.05 |
| 7/10/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0079: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $57.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 8 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/10/2019 | Brian M Stephens | Airfare | 1119E0080: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PG&E MEETINGS WITH CDS - NEW YORK, NY TO CHICAGO, IL. | $449.90 |
| 7/10/2019 | Melanie Erin Tsoi | Meals | 1119E0081: KLEINS DELI F - LUNCH WHILE WORKING FOR PG&E - SELF. | $6.41 |
| 7/10/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0082: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $6.97 |
| 7/10/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0083: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $33.31 |
| 7/10/2019 | Melanie Erin Tsoi | Meals | 1119E0084: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E - SELF. | $35.73 |
| 7/10/2019 | Melanie Erin Tsoi | Airfare | 1119E0085: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $425.61 |
| 7/11/2019 | Melanie Erin Tsoi | Meals | 1119E0086: LA PALAPA TACO BAR - LUNCH WHILE WORKING FOR PG&E - SELF. | $27.48 |
| 7/11/2019 | Melanie Erin Tsoi | Meals | 1119E0087: RAGTRADER - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $22.52 |
| 7/11/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0088: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $53.47 |
| 7/12/2019 | Melanie Erin Tsoi | Lodging | 1119E0089: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 2 NIGHTS STAY (07/10 - 07/12). | $500.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 9 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/12/2019 | Melanie Erin Tsoi | Meals | 1119E0090: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.00 |
| 7/12/2019 | Melanie Erin Tsoi | Meals | 1119E0091: RED HOOK LOBSTER POUND - LUNCH WHILE WORKING FOR PG&E - SELF. | $23.95 |
| 7/13/2019 | Melanie Erin Tsoi | Meals | 1119E0092: BUVETTE - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $50.00 |
| 7/13/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0093: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $23.45 |
| 7/14/2019 | Brian M Stephens | Airfare | 1119E0094: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PG&E MEETINGS WITH CDS - CHICAGO, IL / NEW YORK, NY (07/14 - 07/18). | $627.79 |
| 7/14/2019 | Brian M Stephens | Meals | 1119E0095: SBARRO 897 - DINNER WHILE TRAVELING FOR PG&E - SELF. | $22.59 |
| 7/14/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0096: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $41.23 |
| 7/14/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0097: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $49.36 |
| 7/14/2019 | Melanie Erin Tsoi | Lodging | 1119E0098: SHERATON - LODGING WHILE WORKING FOR PG&E - 2 NIGHTS STAY (07/12 - 07/14). | $321.16 |
| 7/14/2019 | Melanie Erin Tsoi | Meals | 1119E0099: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $19.49 |
| 7/14/2019 | Melanie Erin Tsoi | Meals | 1119E0100: ABCV - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $30.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 10 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 7/14/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0101: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $20.63 |
| 7/15/2019 | Brian M Stephens | Meals | 1119E0102: DOUGH G. CENTRAL LLC - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $5.95 |
| 7/15/2019 | Brian M Stephens | Meals | 1119E0103: LA PALAPA TACO BAR - LUNCH WHILE WORKING FOR PG&E - SELF. | $16.27 |
| 7/15/2019 | Brian M Stephens | Meals | 1119E0104: FARM NYC - DINNER WHILE WORKING FOR PG&E - SELF. | $18.65 |
| 7/15/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0105: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $14.15 |
| 7/15/2019 | Melanie Erin Tsoi | Meals | 1119E0106: LIQUITERA URBANSPACE VANDERBILT - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.16 |
| 7/15/2019 | Melanie Erin Tsoi | Meals | 1119E0107: HAI STREET - LUNCH WHILE WORKING FOR PG&E - SELF. | $13.00 |
| 7/15/2019 | Melanie Erin Tsoi | Meals | 1119E0108: WHOLEFOODS MARKET/MTE - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $25.84 |
| 7/16/2019 | Brian M Stephens | Meals | 1119E0109: SWEETGREEN BRYANT PARK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $16.82 |
| 7/16/2019 | Brian M Stephens | Meals | 1119E0110: CUCINA & CO MET LIFE - LUNCH WHILE WORKING FOR PG&E - SELF. | $13.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 11 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/16/2019 | Brian M Stephens | Meals | 1119E0111: OLIVE GARDEN 1451 - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $19.37 |
| 7/16/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0112: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $15.81 |
| 7/16/2019 | Melanie Erin Tsoi | Meals | 1119E0113: PARTNERS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $5.72 |
| 7/16/2019 | Melanie Erin Tsoi | Meals | 1119E0114: TWO TABLESPOONS VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $20.69 |
| 7/16/2019 | Melanie Erin Tsoi | Meals | 1119E0115: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $29.31 |
| 7/17/2019 | Brian M Stephens | Meals | 1119E0116: MCDONALS 14106 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.89 |
| 7/17/2019 | Brian M Stephens | Public/Ground Transportation | 1119E0117: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $18.84 |
| 7/17/2019 | Melanie Erin Tsoi | Meals | 1119E0118: BLUESTONE LANE - 400 MADISON - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.12 |
| 7/18/2019 | Brian M Stephens | Lodging | 1119E0119: W HOTELS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (07/14 - 07/18). | $1,000.00 |
| 7/18/2019 | Melanie Erin Tsoi | Meals | 1119E0120: TST* IRVING FARM COFFEE R - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $6.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/18/2019 | Melanie Erin Tsoi | Meals | 1119E0121: TST* NAYA EXPRESS - MIDTO - LUNCH WHILE WORKING FOR PG&E - 2 PROFS (B. STEPHENS & SELF). | $27.79 |
| 7/18/2019 | Melanie Erin Tsoi | Meals | 1119E0122: TST* BARN JOO - 35 - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $35.96 |
| 7/19/2019 | Melanie Erin Tsoi | Lodging | 1119E0123: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 5 NIGHTS STAY (07/14 - 07/19). | $1,250.00 |
| 7/19/2019 | Melanie Erin Tsoi | Meals | 1119E0124: LIQUITERA URBANSPACE VANDERBILT - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.25 |
| 7/19/2019 | Melanie Erin Tsoi | Meals | 1119E0125: GREAT NORTHERN FOOD HALL - LUNCH WHILE WORKING FOR PG&E - SELF. | $11.98 |
| 7/19/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0126: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $11.00 |
| 7/20/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0127: VTS DIRECT MANAGEMENT - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $16.56 |
| 7/20/2019 | Melanie Erin Tsoi | Meals | 1119E0128: EMPELLON TAQUERIA - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $50.00 |
| 7/21/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0129: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $24.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 13 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/21/2019 | Dean Jeremy West | Airfare | 1119E0130: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $630.70 |
| 7/21/2019 | Melanie Erin Tsoi | Lodging | 1119E0131: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 2 NIGHTS STAY (07/19 - 07/21). | $447.66 |
| 7/21/2019 | Melanie Erin Tsoi | Meals | 1119E0132: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $50.00 |
| 7/21/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0133: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $20.00 |
| 7/22/2019 | Dean Jeremy West | Meals | 1119E0134: SBUX26158 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $13.14 |
| 7/22/2019 | Dean Jeremy West | Meals | 1119E0135: TAKUMI TACO URBANSPACE VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $18.15 |
| 7/22/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0136: TAXI-NEWARK.COM - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $97.50 |
| 7/22/2019 | Dean Jeremy West | Meals | 1119E0137: BLUE FINN (TIMES SQUARE) - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - 2 PROFS (M. TSOI & SELF). | $47.49 |
| 7/22/2019 | Melanie Erin Tsoi | Meals | 1119E0138: THE KATI ROLL COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $21.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 14 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/23/2019 | Dean Jeremy West | Meals | 1119E0139: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $2.99 |
| 7/23/2019 | Dean Jeremy West | Meals | 1119E0140: CHIPOTLE 2123 - LUNCH WHILE WORKING FOR PG&E - SELF. | $22.43 |
| 7/23/2019 | Dean Jeremy West | Meals | 1119E0141: RED HOOK LOBSTER POUND - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $24.58 |
| 7/23/2019 | Melanie Erin Tsoi | Meals | 1119E0142: TWO TABLESPOONS VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.51 |
| 7/23/2019 | Melanie Erin Tsoi | Meals | 1119E0143: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $30.49 |
| 7/23/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0144: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $14.28 |
| 7/24/2019 | Dean Jeremy West | Meals | 1119E0145: SBUX08812 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.36 |
| 7/24/2019 | Dean Jeremy West | Meals | 1119E0146: MAKIMAKI SUSHI - LUNCH WHILE WORKING FOR PG&E - SELF. | $23.35 |
| 7/24/2019 | Dean Jeremy West | Meals | 1119E0147: UGLY KITCHEN - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - 2 PROFS (M. TSOI & SELF). | $15.29 |
| 7/24/2019 | Melanie Erin Tsoi | Lodging | 1119E0148: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 3 NIGHTS STAY (07/21 - 07/24). | $750.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 15 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/24/2019 | Melanie Erin Tsoi | Airfare | 1119E0149: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK, NJ (EWR) TO SAN FRANCISCO, CA (SFO). | $326.60 |
| 7/24/2019 | Melanie Erin Tsoi | Meals | 1119E0150: WHOLE FOODS MARKET/BPK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $26.11 |
| 7/24/2019 | Melanie Erin Tsoi | Meals | 1119E0151: MAKIMAKI SUSHI - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.36 |
| 7/24/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0152: VTS DJ MANAGEMENT - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $101.80 |
| 7/25/2019 | Dean Jeremy West | Meals | 1119E0153: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $21.67 |
| 7/25/2019 | Dean Jeremy West | Meals | 1119E0154: BETWEEN THE BREAD - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.27 |
| 7/25/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0155: GRAND CENTRAL IN-LINE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $14.36 |
| 7/25/2019 | Dean Jeremy West | Meals | 1119E0156: ABRUZZO - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $11.06 |
| 7/25/2019 | Melanie Erin Tsoi | Meals | 1119E0157: VESPER TAVERN - LUNCH WHILE WORKING FOR PG&E - SELF. | $22.69 |
| 7/26/2019 | Dean Jeremy West | Lodging | 1119E0158: COURTYARDS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 5 NIGHTS STAY (07/21 - 07/26). | $1,250.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 16 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/26/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0159: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $85.43 |
| 7/28/2019 | Melanie Erin Tsoi | Meals | 1119E0160: PHIL'S BBQ - LUNCH WHILE WORKING FOR PG&E - SELF. | $15.68 |
| 7/28/2019 | Melanie Erin Tsoi | Meals | 1119E0161: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $34.32 |
| 7/28/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0162: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $18.59 |
| 7/28/2019 | Melanie Erin Tsoi | Airfare | 1119E0163: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA (SAN) TO NEWARK, NJ (EWR). | $581.49 |
| 7/29/2019 | Melanie Erin Tsoi | Lodging | 1119E0164: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 1 NIGHT STAY (07/28 - 07/29). | $250.00 |
| 7/29/2019 | Melanie Erin Tsoi | Meals | 1119E0165: SWEETGREEN BRYANT PARK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $17.91 |
| 7/29/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0166: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $95.85 |
| 7/30/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0167: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $26.07 |
| 7/30/2019 | Dean Jeremy West | Meals | 1119E0168: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 17
of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/30/2019 | Dean Jeremy West | Airfare | 1119E0169: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $765.71 |
| 7/30/2019 | Melanie Erin Tsoi | Meals | 1119E0170: SANDWICHERIE OF NEW YORK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.63 |
| 7/30/2019 | Melanie Erin Tsoi | Meals | 1119E0171: JUST SALAD 320 PARK AVE - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.89 |
| 7/30/2019 | Melanie Erin Tsoi | Meals | 1119E0172: CAFE CENTRO - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $19.48 |
| 7/31/2019 | Dean Jeremy West | Meals | 1119E0173: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.56 |
| 7/31/2019 | Dean Jeremy West | Meals | 1119E0174: JUST SALAD 320 PARK AVE - LUNCH WHILE WORKING FOR PG&E - SELF. | $11.64 |
| 7/31/2019 | Dean Jeremy West | Meals | 1119E0175: TST* BUN MEE SFO - DINNER WHILE WORKING FOR PG&E - SELF. | $20.90 |
| 7/31/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0176: TAXI-NEWARK.COM - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $101.50 |
| 7/31/2019 | Melanie Erin Tsoi | Meals | 1119E0177: JUST SALAD 320 PARK AVE - LUNCH WHILE WORKING FOR PG&E - SELF. | $13.81 |
| 7/31/2019 | Melanie Erin Tsoi | Meals | 1119E0178: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $36.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 18 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/1/2019 | Dean Jeremy West | Lodging | 1119E0179: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 2 NIGHTS STAY (07/30 - 08/01). | $500.00 |
| 8/1/2019 | Dean Jeremy West | Meals | 1119E0180: SBUX07575 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.94 |
| 8/1/2019 | Dean Jeremy West | Meals | 1119E0181: MR BING - LUNCH WHILE WORKING FOR PG&E - SELF. | $23.79 |
| 8/1/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0182: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $108.09 |
| 8/1/2019 | Dean Jeremy West | Meals | 1119E0183: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $15.27 |
| 8/1/2019 | Melanie Erin Tsoi | Meals | 1119E0184: KORILLA URBANSPACE VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $21.85 |
| 8/2/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0185: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $41.53 |
| 8/2/2019 | Dean Jeremy West | Meals | 1119E0186: HAPPY CLAM OASIS - DINNER WHILE WORKING FOR PG&E - SELF. | $36.76 |
| 8/2/2019 | Melanie Erin Tsoi | Lodging | 1119E0187: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 5 NIGHTS STAY (07/29 - 08/02). | $1,250.00 |
| 8/2/2019 | Melanie Erin Tsoi | Airfare | 1119E0188: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK, NJ (EWR) TO SAN FRANCISCO, CA (SFO). | $467.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 19 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/2/2019 | Melanie Erin Tsoi | Meals | 1119E0189: BETWEEN THE BREAD - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.83 |
| 8/2/2019 | Melanie Erin Tsoi | Meals | 1119E0190: GARDEN STATE DINER - DINNER WHILE WORKING FOR PG&E - SELF. | $22.90 |
| 8/2/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0191: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $101.85 |
| 8/3/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0192: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $34.31 |
| 8/15/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0193: FLY WEEL - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $44.00 |
| 9/11/2019 | Melanie Erin Tsoi | Meals | 1119E0194: EAT SUSHI. - LUNCH WHILE WORKING FOR PG&E - SELF. | $25.00 |
| 9/11/2019 | Melanie Erin Tsoi | Meals | 1119E0195: MIJITA - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $25.00 |
| 9/15/2019 | Dean Jeremy West | Meals | 1119E0196: MCDONALD'S 17631 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.05 |
| 9/15/2019 | Dean Jeremy West | Meals | 1119E0197: SAN FRANCISCO SOUP COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $26.44 |
| 9/15/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0198: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $25.28 |
| 9/15/2019 | Dean Jeremy West | Airfare | 1119E0199: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $717.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 20 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/15/2019 | Melanie Erin Tsoi | Meals | 1119E0200: 665 DISTRICT MARKET SFO - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $12.57 |
| 9/15/2019 | Melanie Erin Tsoi | Meals | 1119E0201: SAN FRANCISCO SOUP COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $30.48 |
| 9/15/2019 | Melanie Erin Tsoi | Meals | 1119E0202: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $6.95 |
| 9/15/2019 | Melanie Erin Tsoi | Airfare | 1119E0203: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $385.10 |
| 9/16/2019 | Dean Jeremy West | Meals | 1119E0204: TAYLOR STREET BARISTAS - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $12.70 |
| 9/16/2019 | Dean Jeremy West | Meals | 1119E0205: CHOPT 100 PARK - LUNCH WHILE WORKING FOR PG&E - SELF. | $16.96 |
| 9/16/2019 | Dean Jeremy West | Meals | 1119E0206: 1180 6TH AVENUE OF THE AM - DINNER WHILE WORKING FOR PG&E - SELF. | $20.11 |
| 9/16/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0207: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $74.26 |
| 9/16/2019 | Melanie Erin Tsoi | Meals | 1119E0208: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E - SELF. | $42.87 |
| 9/16/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0209: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $74.01 |
| 9/17/2019 | Dean Jeremy West | Meals | 1119E0210: TAYLOR STREET BARISTAS - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $12.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 21 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/17/2019 | Dean Jeremy West | Meals | 1119E0211: TST* NAYA EXPRESS - MIDTO - LUNCH WHILE WORKING FOR PG&E - SELF. | $11.50 |
| 9/17/2019 | Dean Jeremy West | Meals | 1119E0212: CAVIAR - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $25.80 |
| 9/17/2019 | Melanie Erin Tsoi | Meals | 1119E0213: CHOPT 100 PARK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $14.45 |
| 9/17/2019 | Melanie Erin Tsoi | Meals | 1119E0214: TST* NAYA EXPRESS - MIDTO - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.50 |
| 9/17/2019 | Melanie Erin Tsoi | Meals | 1119E0215: INDUSTRY KITCHEN - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $21.05 |
| 9/18/2019 | Dean Jeremy West | Meals | 1119E0216: TST* IRVING FARM COFFEE R - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $13.54 |
| 9/18/2019 | Dean Jeremy West | Meals | 1119E0217: THE KATI ROLL COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.35 |
| 9/18/2019 | Melanie Erin Tsoi | Meals | 1119E0218: KURO-OBI AT URBANSPACE VANDERBILT - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $14.70 |
| 9/19/2019 | Dean Jeremy West | Lodging | 1119E0219: LEXINGTON HOTEL AUTO COL - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (09/15 - 09/19). | $1,000.00 |
| 9/19/2019 | Dean Jeremy West | Meals | 1119E0220: STARBUCKS TC GATE 95 EWR - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $17.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 22 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/19/2019 | Dean Jeremy West | Meals | 1119E0221: ROBERTA'S PIZZA - LUNCH WHILE WORKING FOR PG&E - SELF. | $20.21 |
| 9/19/2019 | Dean Jeremy West | Meals | 1119E0222: CAVIAR - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $11.91 |
| 9/19/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0223: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $94.59 |
| 9/19/2019 | Melanie Erin Tsoi | Meals | 1119E0224: GOOD STOCK - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.96 |
| 9/19/2019 | Melanie Erin Tsoi | Meals | 1119E0225: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E - SELF. | $30.46 |
| 9/19/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0226: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $11.00 |
| 9/20/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0227: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $27.90 |
| 9/20/2019 | Melanie Erin Tsoi | Meals | 1119E0228: GRAND CENTRAL SOUPS - LUNCH WHILE WORKING FOR PG&E - SELF. | $13.11 |
| 9/21/2019 | Melanie Erin Tsoi | Lodging | 1119E0229: W HOTELS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 6 NIGHTS STAY (09/15 - 09/21). | $1,500.00 |
| 9/22/2019 | Evan Wang | Meals | 1119E0230: SUN AND MOON - DINNER WHILE WORKING FOR PG&E - SELF. | $39.06 |
| 9/22/2019 | Evan Wang | Public/Ground Transportation | 1119E0231: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $22.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 23 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/22/2019 | Evan Wang | Airfare | 1119E0232: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN FRANCISCO, CA (SFO) / NEWARK, NJ (EWR) (09/22 - 09/26). | $771.09 |
| 9/22/2019 | Melanie Erin Tsoi | Lodging | 1119E0233: SHERATON - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 1 NIGHT STAY (09/21 - 09/22). | $250.00 |
| 9/22/2019 | Melanie Erin Tsoi | Meals | 1119E0234: JOE & THE JUICE NEW YORK LLC - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.14 |
| 9/22/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0235: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $11.00 |
| 9/23/2019 | Evan Wang | Public/Ground Transportation | 1119E0236: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $47.65 |
| 9/23/2019 | Melanie Erin Tsoi | Meals | 1119E0237: WHOLE FOODS MARKET/BPK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $12.86 |
| 9/24/2019 | Evan Wang | Meals | 1119E0238: GREGORYS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.90 |
| 9/24/2019 | Evan Wang | Meals | 1119E0239: TST* NAYA EXPRESS - MIDTO - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.75 |
| 9/24/2019 | Evan Wang | Meals | 1119E0240: SWEETGREEN GRAND CENTRAL - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $16.35 |
| 9/24/2019 | Melanie Erin Tsoi | Meals | 1119E0241: TST* NAYA EXPRESS - MIDTO - LUNCH WHILE WORKING FOR PG&E - SELF. | $12.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 24 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/24/2019 | Melanie Erin Tsoi | Meals | 1119E0242: SWEETGREEN GRAND CENTRAL - DINNER WHILE WORKING FOR PG&E - SELF. | $16.88 |
| 9/24/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0243: MTA/NYC TRANSIT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $20.00 |
| 9/25/2019 | Evan Wang | Meals | 1119E0244: GREGORYS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - 2 PROFS (D. WEST & SELF). | $30.00 |
| 9/25/2019 | Evan Wang | Meals | 1119E0245: ROOFTOP AT THE REFINERY - DINNER WHILE WORKING FOR PG&E - SELF. | $40.00 |
| 9/25/2019 | Melanie Erin Tsoi | Meals | 1119E0246: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.23 |
| 9/25/2019 | Melanie Erin Tsoi | Meals | 1119E0247: WHOLE FOODS MARKET/BPK - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.62 |
| 9/26/2019 | Evan Wang | Lodging | 1119E0248: HILTON HOTELS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (09/22 - 09/26). | $1,000.00 |
| 9/26/2019 | Evan Wang | Meals | 1119E0249: GREGORYS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - 2 PROFS (D. WEST & SELF). | $26.13 |
| 9/26/2019 | Evan Wang | Meals | 1119E0250: ZUCKERS BAGELS GRAND CENT - LUNCH WHILE WORKING FOR PG&E - SELF. | $21.87 |
| 9/26/2019 | Evan Wang | Meals | 1119E0251: POKEWORKS - DINNER WHILE WORKING FOR PG&E - SELF. | $22.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 25 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Evan Wang | Public/Ground Transportation | 1119E0252: VTS S & R MEDALLION - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $93.80 |
| 9/26/2019 | Melanie Erin Tsoi | Lodging | 1119E0253: SHERATON - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (09/22 - 09/26). | $1,000.00 |
| 9/26/2019 | Melanie Erin Tsoi | Airfare | 1119E0254: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK, NJ (EWR) TO SAN FRANCISCO, CA (SFO). | $224.89 |
| 9/26/2019 | Melanie Erin Tsoi | Meals | 1119E0255: ZUCKERS BAGELS GRAND CENT - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.43 |
| 9/26/2019 | Melanie Erin Tsoi | Meals | 1119E0256: POKEWORKS - DINNER WHILE WORKING FOR PG&E - SELF. | $15.49 |
| 9/26/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0257: NYC-TAXI VERIFONE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $31.80 |
| 9/27/2019 | Evan Wang | Meals | 1119E0258: WANDERLUST BURGER BAR - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.33 |
| 9/27/2019 | Evan Wang | Public/Ground Transportation | 1119E0259: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $31.71 |
| 9/27/2019 | Melanie Erin Tsoi | Meals | 1119E0260: CIBO MARKET GATE 93 - DINNER WHILE WORKING FOR PG&E - SELF. | $35.93 |
| 9/29/2019 | Dean Jeremy West | Meals | 1119E0261: KLEINS DELI F - DINNER WHILE WORKING FOR PG&E - SELF. | $29.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/29/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0262: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $30.26 |
| 9/29/2019 | Dean Jeremy West | Meals | 1119E0263: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.50 |
| 9/29/2019 | Dean Jeremy West | Airfare | 1119E0264: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $578.51 |
| 9/29/2019 | Evan Wang | Airfare | 1119E0265: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN FRANCISCO, CA (SFO) / NEWARK, NJ (EWR) (09/29 - 10/18). | $449.79 |
| 9/30/2019 | Dean Jeremy West | Meals | 1119E0266: PARTNERS COFFEE - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.34 |
| 9/30/2019 | Dean Jeremy West | Meals | 1119E0267: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |
| 9/30/2019 | Dean Jeremy West | Meals | 1119E0268: TAKUMI TACO URBANSPACE VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.25 |
| 9/30/2019 | Dean Jeremy West | Meals | 1119E0269: UDON WEST - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $15.41 |
| 9/30/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0270: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $81.14 |
| 9/30/2019 | Dean Jeremy West | Meals | 1119E0271: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 288
Friday, June 19, 2020

Case: 19-30088     Doc# 8032-7     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 27 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/30/2019 | Evan Wang | Meals | 1119E0272: MAYHEM/FARM NYC - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.85 |
| 9/30/2019 | Evan Wang | Meals | 1119E0273: UDON WEST - DINNER WHILE WORKING FOR PG&E (REDUCED TO DAILY $50/CAP) - SELF. | $32.15 |
| 9/30/2019 | Evan Wang | Public/Ground Transportation | 1119E0274: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $31.52 |
| 9/30/2019 | Evan Wang | Public/Ground Transportation | 1119E0275: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $45.54 |
| 10/1/2019 | Dean Jeremy West | Meals | 1119E0276: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |
| 10/1/2019 | Dean Jeremy West | Meals | 1119E0277: CAVIAR - DINNER WHILE WORKING FOR PG&E - SELF. | $39.68 |
| 10/1/2019 | Evan Wang | Meals | 1119E0278: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $11.38 |
| 10/1/2019 | Evan Wang | Meals | 1119E0279: BLUESTONE LANE - 400 MADISON - LUNCH WHILE WORKING FOR PG&E - 2 PROFS (D. WEST & SELF). | $29.50 |
| 10/1/2019 | Evan Wang | Meals | 1119E0280: EMPANADA MAMA - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $9.12 |
| 10/2/2019 | Dean Jeremy West | Meals | 1119E0281: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 28 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/2/2019 | Dean Jeremy West | Meals | 1119E0282: KORILLA URBANSPACE VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.55 |
| 10/2/2019 | Dean Jeremy West | Meals | 1119E0283: BLACK IRON BURGER - W - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $30.45 |
| 10/2/2019 | Evan Wang | Meals | 1119E0284: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $19.67 |
| 10/2/2019 | Evan Wang | Meals | 1119E0285: HAI STREET - LUNCH WHILE WORKING FOR PG&E - SELF. | $20.00 |
| 10/2/2019 | Evan Wang | Meals | 1119E0286: BLACK IRON BURGER - W - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $10.33 |
| 10/3/2019 | Dean Jeremy West | Lodging | 1119E0287: MARRIOTT HOTELS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (09/29 - 10/03). | $1,000.00 |
| 10/3/2019 | Dean Jeremy West | Meals | 1119E0288: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $16.87 |
| 10/3/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0289: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $5.13 |
| 10/3/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0290: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $91.15 |
| 10/3/2019 | Dean Jeremy West | Meals | 1119E0291: LEXINGTON BRASS - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $33.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 29 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Evan Wang | Meals | 1119E0292: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $19.71 |
| 10/3/2019 | Evan Wang | Meals | 1119E0293: HOKEY POK - LUNCH WHILE WORKING FOR PG&E - SELF. | $23.35 |
| 10/3/2019 | Evan Wang | Meals | 1119E0294: XIAN FAMOUS FOODS - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $6.94 |
| 10/4/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0295: TAXI - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $44.64 |
| 10/4/2019 | Dean Jeremy West | Meals | 1119E0296: TST* BUN MEE SFO - DINNER WHILE WORKING FOR PG&E - SELF. | $35.31 |
| 10/4/2019 | Evan Wang | Meals | 1119E0297: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $22.21 |
| 10/5/2019 | Evan Wang | Meals | 1119E0298: POKEWORKS - DINNER WHILE WORKING FOR PG&E - SELF. | $24.71 |
| 10/5/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0299: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $41.34 |
| 10/6/2019 | Melanie Erin Tsoi | Meals | 1119E0300: CVS/PHARMACY 07019 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $18.65 |
| 10/6/2019 | Melanie Erin Tsoi | Meals | 1119E0301: SAN FRANCISCO SOUP COMPANY - LUNCH WHILE WORKING FOR PG&E - SELF. | $18.86 |
| 10/6/2019 | Melanie Erin Tsoi | Airfare | 1119E0302: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $342.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 288
Friday, June 19, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/7/2019 | Evan Wang | Meals | 1119E0303: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $17.31 |
| 10/7/2019 | Evan Wang | Meals | 1119E0304: LEVELUP - DINNER WHILE WORKING FOR PG&E - SELF. | $26.89 |
| 10/7/2019 | Melanie Erin Tsoi | Meals | 1119E0305: HILTON ORLANDO FT DESK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.00 |
| 10/7/2019 | Melanie Erin Tsoi | Meals | 1119E0306: BLUESTONE LANE - 400 MADISON - LUNCH WHILE WORKING FOR PG&E - SELF. | $12.38 |
| 10/7/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0307: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $35.74 |
| 10/7/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0308: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $61.65 |
| 10/7/2019 | Melanie Erin Tsoi | Meals | 1119E0309: LEVELUP - DINNER WHILE WORKING FOR PG&E - SELF. | $16.28 |
| 10/8/2019 | Evan Wang | Meals | 1119E0310: JUICE GENERATION 8 42ND ST - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $22.16 |
| 10/8/2019 | Evan Wang | Meals | 1119E0311: BURGER & LOBSTER - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $27.84 |
| 10/8/2019 | Melanie Erin Tsoi | Meals | 1119E0312: SBUX07577 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $10.56 |
| 10/9/2019 | Evan Wang | Meals | 1119E0313: POKEWORKS - LUNCH WHILE WORKING FOR PG&E - SELF. | $21.72 |
| 10/9/2019 | Evan Wang | Meals | 1119E0314: SUSHI TSUSHIMA - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $28.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 31 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/9/2019 | Melanie Erin Tsoi | Meals | 1119E0315: POKEWORKS - LUNCH WHILE WORKING FOR PG&E - SELF. | $21.62 |
| 10/9/2019 | Melanie Erin Tsoi | Meals | 1119E0316: SUSHI TSUSHIMA - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $28.38 |
| 10/10/2019 | Evan Wang | Lodging | 1119E0317: HILTON GARDEN INN 42ND ST - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 12 NIGHTS STAY (09/29 - 10/11). | $3,000.00 |
| 10/10/2019 | Evan Wang | Meals | 1119E0318: DOS TOROS - 07 - 465 LEXI - LUNCH WHILE WORKING FOR PG&E - SELF. | $16.96 |
| 10/10/2019 | Evan Wang | Meals | 1119E0319: TST* CAFE CHINA - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $33.04 |
| 10/10/2019 | Melanie Erin Tsoi | Meals | 1119E0320: PRET A MANGER 0080 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $7.34 |
| 10/10/2019 | Melanie Erin Tsoi | Meals | 1119E0321: DOS TOROS - 07 - 465 LEXI - LUNCH WHILE WORKING FOR PG&E - SELF. | $14.78 |
| 10/10/2019 | Melanie Erin Tsoi | Meals | 1119E0322: WHOLE FOODS MARKET/BPK - DINNER WHILE WORKING FOR PG&E - SELF. | $24.19 |
| 10/11/2019 | Evan Wang | Airfare | 1119E0323: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - NEWARK, NJ (EWR) / HOUSTON, TX (IAH) (10/11 - 10/13). | $449.81 |
| 10/11/2019 | Evan Wang | Meals | 1119E0324: MACCHINA - DINNER WHILE WORKING FOR PG&E - SELF. | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 32 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/11/2019 | Melanie Erin Tsoi | Meals | 1119E0325: LEVELUP - LUNCH WHILE WORKING FOR PG&E - SELF. | $19.54 |
| 10/12/2019 | Evan Wang | Meals | 1119E0326: VESPER TAVERN - LUNCH WHILE WORKING FOR PG&E - SELF. | $39.26 |
| 10/12/2019 | Evan Wang | Public/Ground Transportation | 1119E0327: LYFT - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $80.63 |
| 10/12/2019 | Evan Wang | Meals | 1119E0328: EWR SURF MARKET - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $10.74 |
| 10/12/2019 | Melanie Erin Tsoi | Lodging | 1119E0329: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 6 NIGHTS STAY (10/06 - 10/12). | $1,500.00 |
| 10/13/2019 | Melanie Erin Tsoi | Meals | 1119E0330: PRIMA PIZZERIA - DINNER WHILE WORKING FOR PG&E - SELF. | $30.42 |
| 10/14/2019 | Melanie Erin Tsoi | Lodging | 1119E0331: WESTIN NEW YORK GRAND CEN - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 2 NIGHTS STAY (10/12 - 10/14). | $500.00 |
| 10/14/2019 | Melanie Erin Tsoi | Meals | 1119E0332: SBUX19030 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.91 |
| 10/14/2019 | Melanie Erin Tsoi | Meals | 1119E0333: LEVELUP - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.42 |
| 10/14/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0334: NYC-TAXI VERIFONE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $19.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 33 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/14/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0335: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $24.40 |
| 10/14/2019 | Melanie Erin Tsoi | Meals | 1119E0336: TST* NIPPORI JAPANESE RES - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $19.08 |
| 10/15/2019 | Melanie Erin Tsoi | Meals | 1119E0337: BETWEEN THE BREAD - DINNER WHILE WORKING FOR PG&E - SELF. | $30.92 |
| 10/16/2019 | Melanie Erin Tsoi | Meals | 1119E0338: WHOLE FOODS MARKET/BPK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $38.26 |
| 10/16/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0339: VIA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $6.19 |
| 10/16/2019 | Melanie Erin Tsoi | Meals | 1119E0340: IPANEMA RESTAURANT - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $11.74 |
| 10/17/2019 | Melanie Erin Tsoi | Meals | 1119E0341: WHOLE FOODS MARKET/BPK - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $12.48 |
| 10/17/2019 | Melanie Erin Tsoi | Meals | 1119E0342: LIQUITERA URBANSPACE VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $24.41 |
| 10/17/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0343: VIA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $5.38 |
| 10/18/2019 | Melanie Erin Tsoi | Lodging | 1119E0344: SHERATON - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (10/14 - 10/18). | $1,000.00 |
| 10/18/2019 | Melanie Erin Tsoi | Meals | 1119E0345: JOE & THE JUICE NEW YO - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $15.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 34 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/18/2019 | Melanie Erin Tsoi | Meals | 1119E0346: LEVELUP - LUNCH WHILE WORKING FOR PG&E - SELF. | $17.17 |
| 10/18/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0347: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $41.25 |
| 10/18/2019 | Melanie Erin Tsoi | Meals | 1119E0348: CHOWNOW - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $17.32 |
| 10/20/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0349: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $25.61 |
| 10/20/2019 | Dean Jeremy West | Airfare | 1119E0350: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEWARK, NJ (EWR). | $569.52 |
| 10/20/2019 | Melanie Erin Tsoi | Lodging | 1119E0351: SHERATON - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 2 NIGHTS STAY (10/18 - 10/20). | $500.00 |
| 10/20/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0352: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $17.15 |
| 10/20/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0353: VIA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $7.25 |
| 10/20/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0354: VIA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRANSIT CHARGES. | $7.55 |
| 10/20/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E0355: ALL TAXI MANAGEMENT INC - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $111.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 35 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/20/2019 | Melanie Erin Tsoi | Rental Car | 1119E0356: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $43.54 |
| 10/21/2019 | Dean Jeremy West | Meals | 1119E0357: BLUESTONE LANE - 400 MADISON - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $27.54 |
| 10/21/2019 | Dean Jeremy West | Meals | 1119E0358: MAXWELL NYC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |
| 10/21/2019 | Dean Jeremy West | Meals | 1119E0359: FOOD HALL DINING - LUNCH WHILE WORKING FOR PG&E - SELF. | $16.71 |
| 10/21/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0360: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $74.11 |
| 10/21/2019 | Dean Jeremy West | Meals | 1119E0361: MAXWELL NYC - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $46.36 |
| 10/21/2019 | Melanie Erin Tsoi | Meals | 1119E0362: FOOD HALL DINING - LUNCH WHILE WORKING FOR PG&E - SELF. | $37.01 |
| 10/22/2019 | Dean Jeremy West | Meals | 1119E0363: BLUESTONE LANE - 400 MADISON - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $19.22 |
| 10/22/2019 | Dean Jeremy West | Meals | 1119E0364: MAXWELL NYC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |
| 10/22/2019 | Dean Jeremy West | Meals | 1119E0365: TWO TABLESPOONS VANDERBILT - LUNCH WHILE WORKING FOR PG&E - SELF. | $22.37 |
| 10/22/2019 | Dean Jeremy West | Meals | 1119E0366: CAVIAR - DINNER WHILE WORKING FOR PG&E (REDUCED TO $50/CAP) - SELF. | $8.41 |
| 10/23/2019 | Dean Jeremy West | Meals | 1119E0367: MAXWELL NYC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 36 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/23/2019 | Dean Jeremy West | Meals | 1119E0368: BLUESTONE LANE - 400 MADISON - LUNCH WHILE WORKING FOR PG&E - SELF. | $26.97 |
| 10/23/2019 | Dean Jeremy West | Meals | 1119E0369: CHIPOTLE 0436 - DINNER WHILE WORKING FOR PG&E - SELF. | $21.94 |
| 10/24/2019 | Dean Jeremy West | Lodging | 1119E0370: MAXWELL NYC - LODGING WHILE WORKING FOR PG&E (REDUCED TO MSA RATE) - 4 NIGHTS STAY (10/20 - 10/24). | $1,000.00 |
| 10/24/2019 | Dean Jeremy West | Meals | 1119E0371: STARBUCKS TC GATE 95 EWR - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $26.55 |
| 10/24/2019 | Dean Jeremy West | Meals | 1119E0372: MAXWELL NYC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.00 |
| 10/24/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0373: UBER - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $94.81 |
| 10/25/2019 | Dean Jeremy West | Public/Ground Transportation | 1119E0374: KHAL SUKKAR - PUBLIC TRANSPORTATION/TAXI - WHILE WORKING ON E-DISCOVERY PROJECT. | $56.52 |

***Subtotal - Expenditures Sought for Legal Observation Support Services***                          ***$45,036.25***

***WDT Support Services***                                               *Retention Exhibit #: SUPP 01-O*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/14/2019 | Jonathan Chevalier | Airfare | 1119E0375: UNITED - AIRFARE - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $1,290.39 |
| 4/23/2019 | Jonathan Chevalier | Public/Ground Transportation | 1119E0376: UBER - TAXI - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $21.11 |
| 4/23/2019 | Jonathan Chevalier | Meals | 1119E0377: SUPER DUPER BURGER MARKET - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $18.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 4/23/2019 | Jonathan Chevalier | Public/Ground Transportation | 1119E0378: UBER - TAXI - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $62.00 |
| 4/24/2019 | Jonathan Chevalier | Meals | 1119E0379: DELAROSA - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $28.82 |
| 4/24/2019 | Jonathan Chevalier | Meals | 1119E0380: SBUX09211 - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $3.75 |
| 4/25/2019 | Jonathan Chevalier | Meals | 1119E0381: SBUX05646 - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $6.95 |
| 4/25/2019 | Jonathan Chevalier | Meals | 1119E0382: UNA MAS PARTNERS LLC - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $17.74 |
| 4/26/2019 | Jonathan Chevalier | Lodging | 1119E0383: LUXURY COLLECTION - LODGING - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARRIFF - 3 NIGHTS STAY (04/23 - 04/26). | $1,229.79 |
| 4/26/2019 | Jonathan Chevalier | Meals | 1119E0384: UNA MAS PARTNERS LLC - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $15.02 |
| 4/26/2019 | Jonathan Chevalier | Meals | 1119E0385: BUCKHORN - MEAL - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF - SELF. | $27.17 |
| 4/26/2019 | Jonathan Chevalier | Meals | 1119E0386: BURGER KING 21655 - TAXI - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $13.07 |
| 4/26/2019 | Jonathan Chevalier | Public/Ground Transportation | 1119E0387: YELLOW CAB SF - TAXI - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $42.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 4/26/2019 | Jonathan Chevalier | Public/Ground Transportation | 1119E0388: CMT HOUSTON - TAXI - TRAINING DELIVERY FOR WHOLESALE DISTRIBUTION TARIFF. | $62.75 |

***Subtotal - Expenditures Sought for WDT Support Services***                                               ***$2,838.84***

***Cybersecurity Assessment Services***                                           ***Retention Exhibit #: SUPP 01-Q***

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0389: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.70 |
| 7/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0390: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 7/9/2019 | Scott Edward Gicking | Airfare | 1119E0391: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (07/09 - 07/11). | $322.16 |
| 7/10/2019 | Scott Edward Gicking | Airfare | 1119E0392: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (07/09 - 07/11). | $304.96 |
| 7/10/2019 | Scott Edward Gicking | Meals | 1119E0393: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.63 |
| 7/10/2019 | Scott Edward Gicking | Meals | 1119E0394: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.05 |
| 7/11/2019 | Scott Edward Gicking | Lodging | 1119E0395: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (07/09 - 07/11). | $813.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 288

Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 39 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0396: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 7/12/2019 | Scott Edward Gicking | Meals | 1119E0397: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.38 |
| 7/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0398: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.32 |
| 7/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0399: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.00 |
| 7/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0400: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 7/15/2019 | Matthew Lucas Wilson | Meals | 1119E0401: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.58 |
| 7/15/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0402: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 7/15/2019 | Scott Edward Gicking | Airfare | 1119E0403: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (07/15 - 07/18). | $303.24 |
| 7/17/2019 | Scott Edward Gicking | Meals | 1119E0404: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 40 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 40 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|---------------------|
| 7/18/2019 | Scott Edward Gicking | Lodging | 1119E0405: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,115.86 |
| 7/18/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0406: BART-MONTOMERY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 7/18/2019 | Scott Edward Gicking | Meals | 1119E0407: OAK PYRAMID T2 6621305 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.03 |
| 7/19/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0408: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 7/19/2019 | Scott Edward Gicking | Meals | 1119E0409: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.91 |
| 7/22/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0410: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $100.00 |
| 7/22/2019 | Scott Edward Gicking | Meals | 1119E0411: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $34.57 |
| 7/24/2019 | Scott Edward Gicking | Meals | 1119E0412: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.98 |
| 7/24/2019 | Scott Edward Gicking | Meals | 1119E0413: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.26 |
| 7/25/2019 | Scott Edward Gicking | Lodging | 1119E0414: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/22 - 07/25). | $928.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 41 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/25/2019 | Scott Edward Gicking | Meals | 1119E0415: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.28 |
| 7/25/2019 | Scott Edward Gicking | Meals | 1119E0416: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.62 |
| 7/26/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0417: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0418: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.89 |
| 8/12/2019 | Scott Edward Gicking | Airfare | 1119E0420: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (08/12 - 08/15). | $346.24 |
| 8/12/2019 | Scott Edward Gicking | Meals | 1119E0421: ELIXIRIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.04 |
| 8/12/2019 | Scott Edward Gicking | Meals | 1119E0422: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.90 |
| 8/14/2019 | Matthew Lucas Wilson | Meals | 1119E0423: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.68 |
| 8/14/2019 | Scott Edward Gicking | Meals | 1119E0424: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 42 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/14/2019 | Scott Edward Gicking | Meals | 1119E0425: ZIGGY'S BURGER - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.42 |
| 8/15/2019 | Matthew Lucas Wilson | Lodging | 1119E0426: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/12 - 08/15). | $1,385.89 |
| 8/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0427: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 8/15/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0428: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $20.00 |
| 8/15/2019 | Scott Edward Gicking | Lodging | 1119E0429: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/12 - 08/15). | $1,115.86 |
| 8/15/2019 | Scott Edward Gicking | Meals | 1119E0430: ANDALE - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.23 |
| 8/16/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0431: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/17/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0432: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.03 |
| 8/20/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0433: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 43 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/20/2019 | Matthew Lucas Wilson | Airfare | 1119E0434: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (08/20 - 08/22). | $287.76 |
| 8/20/2019 | Matthew Lucas Wilson | Meals | 1119E0435: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.83 |
| 8/20/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0436: FIVE STAR - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/20/2019 | Scott Edward Gicking | Airfare | 1119E0437: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (08/20 - 08/23). | $380.64 |
| 8/20/2019 | Scott Edward Gicking | Meals | 1119E0438: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.01 |
| 8/21/2019 | Matthew Lucas Wilson | Meals | 1119E0439: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.35 |
| 8/21/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0440: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 8/21/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0441: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.25 |
| 8/21/2019 | Scott Edward Gicking | Meals | 1119E0442: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.42 |
| 8/22/2019 | Matthew Lucas Wilson | Lodging | 1119E0443: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/20 - 08/22). | $962.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 44 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/22/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0444: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/22/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0445: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 8/22/2019 | Matthew Lucas Wilson | Meals | 1119E0446: AMYS DRIVE THRU - SFO 1103 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.28 |
| 8/22/2019 | Scott Edward Gicking | Meals | 1119E0447: ALIMENT SF - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.30 |
| 8/23/2019 | Scott Edward Gicking | Lodging | 1119E0448: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/20 - 08/23). | $991.89 |
| 8/23/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0449: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/23/2019 | Scott Edward Gicking | Meals | 1119E0450: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 8/26/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0451: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/26/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0452: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 45 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/26/2019 | Scott Edward Gicking | Airfare | 1119E0453: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (08/26 - 08/28). | $337.64 |
| 8/26/2019 | Scott Edward Gicking | Meals | 1119E0454: CVS/PHARMACY 07657 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.47 |
| 8/27/2019 | Matthew Lucas Wilson | Airfare | 1119E0455: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SANTA ANA, CA / OAKLAND, CA (08/27 - 08/29). | $377.20 |
| 8/27/2019 | Scott Edward Gicking | Meals | 1119E0456: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.79 |
| 8/28/2019 | Jaimie Morsillo | Airfare | 1119E0457: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (08/28). | $399.56 |
| 8/28/2019 | Jaimie Morsillo | Meals | 1119E0458: MIXT ONE MARKET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.16 |
| 8/28/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0459: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.92 |
| 8/28/2019 | Matthew Lucas Wilson | Meals | 1119E0460: PEETS CFFEE&T 09702109 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.95 |
| 8/28/2019 | Matthew Lucas Wilson | Meals | 1119E0461: BLUESTONE LANE - 227 FRONT ST - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 46 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/28/2019 | Scott Edward Gicking | Lodging | 1119E0462: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/26 - 08/28). | $1,302.36 |
| 8/28/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0463: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.00 |
| 8/28/2019 | Scott Edward Gicking | Meals | 1119E0464: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 8/28/2019 | Scott Edward Gicking | Meals | 1119E0465: ANDALE - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.48 |
| 8/29/2019 | Jaimie Morsillo | Parking | 1119E0466: LAX AIRPORT LOT P1 - PARKING WHILE WORKING FOR PG&E AT AIRPORT. | $40.00 |
| 8/29/2019 | Matthew Lucas Wilson | Lodging | 1119E0467: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (08/27 - 08/29). | $1,368.18 |
| 8/29/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0468: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 8/29/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0469: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 8/30/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0470: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 47 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/3/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0471: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.69 |
| 9/3/2019 | Jaimie Morsillo | Airfare | 1119E0472: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (09/03). | $198.99 |
| 9/3/2019 | Jaimie Morsillo | Meals | 1119E0473: THE PALACE LOCATION 1610 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.50 |
| 9/3/2019 | Jaimie Morsillo | Meals | 1119E0474: SWEETGREEN SOMA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.22 |
| 9/3/2019 | Jaimie Morsillo | Meals | 1119E0475: LAX TREJOS TACOS T1 66514 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.53 |
| 9/3/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0476: SB LIMOUSINE SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.00 |
| 9/3/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0477: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/3/2019 | Scott Edward Gicking | Airfare | 1119E0478: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/03 - 09/05). | $212.87 |
| 9/3/2019 | Scott Edward Gicking | Meals | 1119E0479: SAN PEETS T1W - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 48 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/3/2019 | Scott Edward Gicking | Meals | 1119E0480: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.28 |
| 9/4/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0481: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.14 |
| 9/4/2019 | Jaimie Morsillo | Meals | 1119E0482: ORENS HUMMUS - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.78 |
| 9/4/2019 | Lauren Adams | Public/Ground Transportation | 1119E0483: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.20 |
| 9/4/2019 | Lauren Adams | Meals | 1119E0484: WHOLE FOODS QRY - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.39 |
| 9/4/2019 | Lauren Adams | Meals | 1119E0485: LEVELUP - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.29 |
| 9/4/2019 | Lauren Adams | Meals | 1119E0486: RITZ CARLTON SANFRANCISCO - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.45 |
| 9/4/2019 | Scott Edward Gicking | Meals | 1119E0487: SPRIG CAFE - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 9/5/2019 | Jaimie Morsillo | Meals | 1119E0488: PROPER FOOD - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.44 |
| 9/5/2019 | Jaimie Morsillo | Meals | 1119E0489: MIXT 120 SANSOME - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.89 |
| 9/5/2019 | Lauren Adams | Public/Ground Transportation | 1119E0490: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 9/5/2019 | Lauren Adams | Public/Ground Transportation | 1119E0491: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/5/2019 | Lauren Adams | Public/Ground Transportation | 1119E0492: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.03 |
| 9/5/2019 | Lauren Adams | Meals | 1119E0493: BARRY'S BOOTCAMP - FIDI - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.12 |
| 9/5/2019 | Lauren Adams | Meals | 1119E0494: MIXT 120 SANSOME - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.03 |
| 9/5/2019 | Lauren Adams | Meals | 1119E0495: BARTLETT HALL - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. MORSILLO & SELF). | $100.00 |
| 9/5/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0496: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $21.00 |
| 9/5/2019 | Scott Edward Gicking | Lodging | 1119E0497: RITZ CARLTON SANFRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAYS (09/03 - 09/05). | $927.85 |
| 9/5/2019 | Scott Edward Gicking | Meals | 1119E0498: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 9/5/2019 | Scott Edward Gicking | Meals | 1119E0499: MIXT 120 SANSOME - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.16 |
| 9/5/2019 | Scott Edward Gicking | Meals | 1119E0500: OAK PYRAMID T2 6621305 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.03 |
| 9/6/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0501: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 50 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/6/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0502: INDEPENDENT COLLECTIONS G - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.90 |
| 9/6/2019 | Jaimie Morsillo | Lodging | 1119E0503: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/03 - 09/06). | $1,218.13 |
| 9/6/2019 | Jaimie Morsillo | Meals | 1119E0504: SBUX22607 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.70 |
| 9/6/2019 | Jaimie Morsillo | Airfare | 1119E0505: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (09/06). | $199.78 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0506: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.20 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0507: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0508: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.75 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0509: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.31 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0510: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0511: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 51 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0512: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.23 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0513: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.55 |
| 9/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0514: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.69 |
| 9/6/2019 | Lauren Adams | Lodging | 1119E0515: RITZ CARLTON SANFRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (09/04 - 09/06). | $1,025.50 |
| 9/6/2019 | Lauren Adams | Airfare | 1119E0516: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN). | $162.20 |
| 9/6/2019 | Lauren Adams | Meals | 1119E0517: THE SLANTED DOOR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.47 |
| 9/6/2019 | Lauren Adams | Meals | 1119E0518: BLUE WATER SEAFOOD - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.33 |
| 9/6/2019 | Lauren Adams | Meals | 1119E0519: JUICE SHOP - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.00 |
| 9/6/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0520: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/6/2019 | Scott Edward Gicking | Meals | 1119E0521: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 52 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/7/2019 | Lauren Adams | Public/Ground Transportation | 1119E0522: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.52 |
| 9/7/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0523: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $100.00 |
| 9/9/2019 | Jaimie Morsillo | Parking | 1119E0524: PARKING - PARKING WHILE WORKING FOR PG&E. | $12.00 |
| 9/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0525: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.86 |
| 9/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0526: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 9/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0527: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.35 |
| 9/9/2019 | Lauren Adams | Airfare | 1119E0528: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/09 - 09/12). | $315.99 |
| 9/9/2019 | Lauren Adams | Meals | 1119E0529: ARTISAN MARKET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.01 |
| 9/9/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0530: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $86.25 |
| 9/9/2019 | Matthew Lucas Wilson | Meals | 1119E0531: PHILZ COFFEE - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 53 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0532: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.37 |
| 9/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0533: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.39 |
| 9/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0534: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.49 |
| 9/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0535: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/9/2019 | Scott Edward Gicking | Airfare | 1119E0536: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/09 - 09/12). | $309.13 |
| 9/9/2019 | Scott Edward Gicking | Meals | 1119E0537: BANKERS HILL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.07 |
| 9/9/2019 | Scott Edward Gicking | Meals | 1119E0538: AMK OAKLAND - GEN CONCESS - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (M. WILSON & SELF). | $40.50 |
| 9/10/2019 | Jaimie Morsillo | Parking | 1119E0539: UNITED VALET PARKING, INC - PARKING WHILE WORKING FOR PG&E. | $10.00 |
| 9/10/2019 | Jaimie Morsillo | Parking | 1119E0540: PARKING - PARKING WHILE WORKING FOR PG&E. | $12.00 |
| 9/10/2019 | Lauren Adams | Public/Ground Transportation | 1119E0541: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 54 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/10/2019 | Lauren Adams | Public/Ground Transportation | 1119E0542: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/10/2019 | Lauren Adams | Public/Ground Transportation | 1119E0543: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.68 |
| 9/10/2019 | Lauren Adams | Public/Ground Transportation | 1119E0544: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.43 |
| 9/10/2019 | Lauren Adams | Meals | 1119E0545: TENDER GREENS - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.05 |
| 9/10/2019 | Lauren Adams | Meals | 1119E0546: LEVELUP - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.71 |
| 9/10/2019 | Scott Edward Gicking | Meals | 1119E0547: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 9/10/2019 | Scott Edward Gicking | Meals | 1119E0548: LAST DROP TAVERN - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.90 |
| 9/11/2019 | Lauren Adams | Public/Ground Transportation | 1119E0549: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 9/11/2019 | Lauren Adams | Meals | 1119E0550: MIXT 120 SANSOME - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.03 |
| 9/11/2019 | Lauren Adams | Meals | 1119E0551: LEVELUP - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.98 |
| 9/11/2019 | Lauren Adams | Meals | 1119E0552: THE LUXURY COLLECTION - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $60.20 |
| 9/11/2019 | Scott Edward Gicking | Meals | 1119E0553: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 55 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/11/2019 | Scott Edward Gicking | Meals | 1119E0554: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.64 |
| 9/12/2019 | Jaimie Morsillo | Parking | 1119E0555: PARKING - PARKING WHILE WORKING FOR PG&E. | $12.00 |
| 9/12/2019 | Lauren Adams | Public/Ground Transportation | 1119E0556: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.54 |
| 9/12/2019 | Lauren Adams | Public/Ground Transportation | 1119E0557: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.71 |
| 9/12/2019 | Lauren Adams | Public/Ground Transportation | 1119E0558: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.24 |
| 9/12/2019 | Lauren Adams | Public/Ground Transportation | 1119E0559: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.53 |
| 9/12/2019 | Lauren Adams | Lodging | 1119E0560: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/09 - 09/12). | $1,339.29 |
| 9/12/2019 | Lauren Adams | Meals | 1119E0561: BLUE WATER SEAFOOD - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.70 |
| 9/12/2019 | Lauren Adams | Meals | 1119E0562: SFO PEETS COFFEE 8 SERIES - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.47 |
| 9/12/2019 | Lauren Adams | Meals | 1119E0563: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 56 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/12/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0564: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 9/12/2019 | Matthew Lucas Wilson | Meals | 1119E0565: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.00 |
| 9/12/2019 | Matthew Lucas Wilson | Meals | 1119E0566: ELIXIRIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.75 |
| 9/12/2019 | Scott Edward Gicking | Lodging | 1119E0567: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/09 - 09/12). | $1,175.15 |
| 9/12/2019 | Scott Edward Gicking | Meals | 1119E0568: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.72 |
| 9/12/2019 | Scott Edward Gicking | Meals | 1119E0569: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 9/13/2019 | Lauren Adams | Public/Ground Transportation | 1119E0570: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.14 |
| 9/13/2019 | Lauren Adams | Public/Ground Transportation | 1119E0571: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.49 |
| 9/13/2019 | Matthew Lucas Wilson | Lodging | 1119E0572: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/11 - 09/13). | $1,525.69 |
| 9/13/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0573: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 57 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/16/2019 | Jaimie Morsillo | Parking | 1119E0574: PARKING - PARKING WHILE WORKING FOR PG&E. | $12.00 |
| 9/16/2019 | Lauren Adams | Public/Ground Transportation | 1119E0575: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.88 |
| 9/16/2019 | Lauren Adams | Public/Ground Transportation | 1119E0576: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.51 |
| 9/16/2019 | Lauren Adams | Airfare | 1119E0577: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA (SAN) TO SAN JOSE, CA (SJC). | $154.37 |
| 9/16/2019 | Lauren Adams | Airfare | 1119E0578: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) TO SAN JOSE, CA (SJC) (09/16). | $208.98 |
| 9/16/2019 | Lauren Adams | Meals | 1119E0579: WHOLE FOODS MARKETSOM - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.33 |
| 9/16/2019 | Lauren Adams | Meals | 1119E0580: BARRY'S BOOTCAMP - FIDI - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.85 |
| 9/16/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0581: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/16/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0582: AMARTUVSHIN KHOROLDAGVA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 58 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/16/2019 | Scott Edward Gicking | Airfare | 1119E0583: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/16 - 09/19). | $224.44 |
| 9/16/2019 | Scott Edward Gicking | Meals | 1119E0584: BANKERS HILL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.07 |
| 9/17/2019 | Lauren Adams | Public/Ground Transportation | 1119E0585: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.52 |
| 9/17/2019 | Lauren Adams | Public/Ground Transportation | 1119E0586: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.04 |
| 9/17/2019 | Lauren Adams | Public/Ground Transportation | 1119E0587: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.35 |
| 9/17/2019 | Lauren Adams | Public/Ground Transportation | 1119E0588: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.47 |
| 9/17/2019 | Lauren Adams | Meals | 1119E0589: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.60 |
| 9/17/2019 | Lauren Adams | Meals | 1119E0590: THE LUXURY COLLECTION - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.47 |
| 9/17/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0591: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/17/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0592: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 59 of 288
Friday, June 19, 2020

Case: 19-30088     Doc# 8032-7     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 59 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/17/2019 | Matthew Lucas Wilson | Meals | 1119E0593: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.50 |
| 9/17/2019 | Matthew Lucas Wilson | Meals | 1119E0594: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.09 |
| 9/17/2019 | Scott Edward Gicking | Meals | 1119E0595: PHILZ COFFEE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.08 |
| 9/17/2019 | Scott Edward Gicking | Meals | 1119E0596: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 9/17/2019 | Scott Edward Gicking | Meals | 1119E0597: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.99 |
| 9/17/2019 | Scott Edward Gicking | Meals | 1119E0598: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.90 |
| 9/18/2019 | Lauren Adams | Public/Ground Transportation | 1119E0599: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.82 |
| 9/18/2019 | Lauren Adams | Public/Ground Transportation | 1119E0600: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.52 |
| 9/18/2019 | Lauren Adams | Public/Ground Transportation | 1119E0601: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 9/18/2019 | Lauren Adams | Public/Ground Transportation | 1119E0602: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.85 |
| 9/18/2019 | Lauren Adams | Public/Ground Transportation | 1119E0603: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 60 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/18/2019 | Lauren Adams | Lodging | 1119E0604: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (09/16 - 09/18). | $1,274.98 |
| 9/18/2019 | Lauren Adams | Airfare | 1119E0605: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SAN ANTONIO, TX (SAT). | $276.92 |
| 9/18/2019 | Lauren Adams | Meals | 1119E0606: DOGPATCH BAKEHOUSE & CAFE T-1 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.35 |
| 9/18/2019 | Matthew Lucas Wilson | Lodging | 1119E0607: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/17 - 09/18). | $660.79 |
| 9/18/2019 | Matthew Lucas Wilson | Meals | 1119E0608: OAK PETE'S COFFEE T2 662 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.30 |
| 9/18/2019 | Matthew Lucas Wilson | Meals | 1119E0609: ELIXIRIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.74 |
| 9/18/2019 | Scott Edward Gicking | Meals | 1119E0610: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.54 |
| 9/19/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0611: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/19/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0612: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 61 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/19/2019 | Matthew Lucas Wilson | Meals | 1119E0613: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.17 |
| 9/19/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0614: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $20.00 |
| 9/19/2019 | Scott Edward Gicking | Lodging | 1119E0615: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/16 - 09/19). | $2,056.92 |
| 9/19/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0616: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.72 |
| 9/19/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0617: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $83.64 |
| 9/19/2019 | Scott Edward Gicking | Meals | 1119E0618: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.26 |
| 9/20/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0619: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/20/2019 | Scott Edward Gicking | Meals | 1119E0620: THE LUXURY COLLECTION - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.01 |
| 9/23/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0621: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/23/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0622: SHINEJIL YURA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 62 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/23/2019 | Scott Edward Gicking | Airfare | 1119E0623: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/23 - 09/26). | $301.52 |
| 9/23/2019 | Scott Edward Gicking | Meals | 1119E0624: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.90 |
| 9/24/2019 | Jaimie Morsillo | Airfare | 1119E0625: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (09/24 - 09/26). | $399.56 |
| 9/24/2019 | Jaimie Morsillo | Meals | 1119E0626: DOUBLETREE BERKELEY F&B - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.04 |
| 9/24/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0627: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |
| 9/24/2019 | Matthew Lucas Wilson | Airfare | 1119E0628: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (09/24). | $361.72 |
| 9/24/2019 | Scott Edward Gicking | Meals | 1119E0629: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 9/24/2019 | Scott Edward Gicking | Meals | 1119E0630: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 9/24/2019 | Scott Edward Gicking | Meals | 1119E0631: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 63 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0632: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.89 |
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0633: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0634: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.65 |
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0635: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.82 |
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0636: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.61 |
| 9/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0637: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.47 |
| 9/25/2019 | Jaimie Morsillo | Lodging | 1119E0638: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/24 - 09/25). | $562.78 |
| 9/25/2019 | Jaimie Morsillo | Meals | 1119E0639: BAJA CALI FISH & TACOS - - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.23 |
| 9/25/2019 | Matthew Lucas Wilson | Lodging | 1119E0640: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/24 - 09/25). | $632.54 |
| 9/25/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0641: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 64 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/25/2019 | Matthew Lucas Wilson | Meals | 1119E0642: AMYS DRIVE THRU - SFO 1103 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.09 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0643: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.52 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0644: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.51 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0645: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0646: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.72 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0647: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.43 |
| 9/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0648: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.88 |
| 9/26/2019 | Jaimie Morsillo | Lodging | 1119E0649: DOUBLETREE HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/25 - 09/26). | $417.39 |
| 9/26/2019 | Jaimie Morsillo | Meals | 1119E0650: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.26 |
| 9/26/2019 | Jaimie Morsillo | Meals | 1119E0651: BUN MEE - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 65 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Scott Edward Gicking | Lodging | 1119E0652: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,501.24 |
| 9/26/2019 | Scott Edward Gicking | Meals | 1119E0653: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.69 |
| 9/26/2019 | Scott Edward Gicking | Meals | 1119E0654: ZIGGY'S BURGER - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.54 |
| 9/27/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0655: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/27/2019 | Scott Edward Gicking | Meals | 1119E0656: PEETS COFFEE & TEA 04403 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.70 |
| 9/29/2019 | Lauren Adams | Public/Ground Transportation | 1119E0657: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.88 |
| 9/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0658: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.69 |
| 9/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0659: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.27 |
| 9/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0660: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.45 |
| 9/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0661: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 66 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/30/2019 | Jaimie Morsillo | Airfare | 1119E0662: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) / SAN FRANCISCO, CA (SFO) (09/30 - 10/03). | $304.96 |
| 9/30/2019 | Jaimie Morsillo | Meals | 1119E0663: PROPER FOOD - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.40 |
| 9/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0664: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.99 |
| 9/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0665: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.49 |
| 9/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0666: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.91 |
| 9/30/2019 | Lauren Adams | Airfare | 1119E0667: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO) (09/30). | $217.87 |
| 9/30/2019 | Lauren Adams | Meals | 1119E0668: WHOLE FOODS MARKETSOM - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.26 |
| 9/30/2019 | Lauren Adams | Meals | 1119E0669: OLD TOWN MARKET 151 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.95 |
| 9/30/2019 | Lauren Adams | Meals | 1119E0670: W HOTELS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.11 |
| 9/30/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0671: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 67 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/30/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0672: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $90.00 |
| 9/30/2019 | Scott Edward Gicking | Airfare | 1119E0673: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (09/30 - 10/03). | $301.52 |
| 9/30/2019 | Scott Edward Gicking | Meals | 1119E0674: BANKERS HILL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.07 |
| 9/30/2019 | Scott Edward Gicking | Meals | 1119E0675: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.90 |
| 10/1/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0676: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $8.68 |
| 10/1/2019 | Jaimie Morsillo | Meals | 1119E0677: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.91 |
| 10/1/2019 | Jaimie Morsillo | Meals | 1119E0678: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.96 |
| 10/1/2019 | Jaimie Morsillo | Meals | 1119E0679: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.30 |
| 10/1/2019 | Lauren Adams | Public/Ground Transportation | 1119E0680: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $8.41 |
| 10/1/2019 | Lauren Adams | Public/Ground Transportation | 1119E0681: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 68 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/1/2019 | Lauren Adams | Public/Ground Transportation | 1119E0682: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $13.97 |
| 10/1/2019 | Lauren Adams | Public/Ground Transportation | 1119E0683: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $9.03 |
| 10/1/2019 | Lauren Adams | Public/Ground Transportation | 1119E0684: AMTRAK AGENCY X - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $58.00 |
| 10/1/2019 | Lauren Adams | Meals | 1119E0685: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.82 |
| 10/1/2019 | Lauren Adams | Meals | 1119E0686: W HOTELS - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $55.78 |
| 10/1/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0687: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $86.25 |
| 10/1/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0688: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/1/2019 | Matthew Lucas Wilson | Airfare | 1119E0689: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/01 - 10/02). | $439.12 |
| 10/1/2019 | Matthew Lucas Wilson | Meals | 1119E0690: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.14 |
| 10/1/2019 | Scott Edward Gicking | Meals | 1119E0691: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.59 |
| 10/1/2019 | Scott Edward Gicking | Meals | 1119E0692: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 69 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/2/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0693: AMTRAK TELEPHONE SALE - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $58.00 |
| 10/2/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0694: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $9.30 |
| 10/2/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0695: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $7.50 |
| 10/2/2019 | Jaimie Morsillo | Meals | 1119E0696: SBUX10142 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.30 |
| 10/2/2019 | Jaimie Morsillo | Meals | 1119E0697: POLARIS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.10 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0698: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $10.52 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0699: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $11.16 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0700: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $10.66 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0701: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $16.36 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0702: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $11.01 |
| 10/2/2019 | Lauren Adams | Public/Ground Transportation | 1119E0703: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $19.12 |
| 10/2/2019 | Lauren Adams | Meals | 1119E0704: JUICE SHOP - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 70 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/2/2019 | Lauren Adams | Meals | 1119E0705: W HOTELS - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. MORSILLO & SELF). | $100.00 |
| 10/2/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0706: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $88.50 |
| 10/2/2019 | Matthew Lucas Wilson | Lodging | 1119E0707: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/01 - 10/02). | $600.84 |
| 10/2/2019 | Matthew Lucas Wilson | Meals | 1119E0708: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.35 |
| 10/2/2019 | Scott Edward Gicking | Meals | 1119E0709: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 10/2/2019 | Scott Edward Gicking | Meals | 1119E0710: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.16 |
| 10/3/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0711: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $11.30 |
| 10/3/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0712: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $29.44 |
| 10/3/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0713: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $15.56 |
| 10/3/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0714: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $4.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 71 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Jaimie Morsillo | Lodging | 1119E0715: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,362.89 |
| 10/3/2019 | Lauren Adams | Public/Ground Transportation | 1119E0716: BART - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $20.00 |
| 10/3/2019 | Lauren Adams | Public/Ground Transportation | 1119E0717: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $20.82 |
| 10/3/2019 | Lauren Adams | Public/Ground Transportation | 1119E0718: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $33.51 |
| 10/3/2019 | Lauren Adams | Lodging | 1119E0719: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,219.92 |
| 10/3/2019 | Lauren Adams | Airfare | 1119E0720: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - OAKLAND, CA (OAK) TO PHOENIX, AZ (PHX) (10/03). | $121.76 |
| 10/3/2019 | Lauren Adams | Meals | 1119E0721: LEVELUP - LUNCH WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (J. MORSILLO, S. GICKING & SELF). | $55.08 |
| 10/3/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0722: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/3/2019 | Scott Edward Gicking | Lodging | 1119E0723: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,214.67 |
| 10/4/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0724: LA CHECKER CAB CO. - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $40.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 72 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/4/2019 | Lauren Adams | Meals | 1119E0725: BOURBON PUB - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. MORSILLO & SELF). | $100.00 |
| 10/4/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0726: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/5/2019 | Lauren Adams | Meals | 1119E0727: W HOTELS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.11 |
| 10/6/2019 | Lauren Adams | Airfare | 1119E0728: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - PHOENIX, AZ (PHX) TO SAN JOSE, CA (SJC) (10/06). | $259.98 |
| 10/6/2019 | Lauren Adams | Meals | 1119E0729: CONNECTIONS C 1300-1243 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.66 |
| 10/6/2019 | Lauren Adams | Meals | 1119E0730: SANRAKU - METREON - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.27 |
| 10/7/2019 | Jaimie Morsillo | Airfare | 1119E0731: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) TO SAN FRANCISCO, CA (SFO) (10/07). | $229.98 |
| 10/7/2019 | Lauren Adams | Public/Ground Transportation | 1119E0732: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $29.50 |
| 10/7/2019 | Lauren Adams | Meals | 1119E0733: WHOLE FOODS MARKETSOM - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.88 |
| 10/7/2019 | Lauren Adams | Meals | 1119E0734: ST. REGIS SAN FRANCISCO - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $65.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 73 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/7/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0735: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/7/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0736: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $75.00 |
| 10/7/2019 | Scott Edward Gicking | Airfare | 1119E0737: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/07 - 10/10). | $361.72 |
| 10/7/2019 | Scott Edward Gicking | Meals | 1119E0738: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.70 |
| 10/8/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0739: BART - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $13.00 |
| 10/8/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0740: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $24.64 |
| 10/8/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0741: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $4.85 |
| 10/8/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0742: TAXI CAB - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $57.18 |
| 10/8/2019 | Jaimie Morsillo | Meals | 1119E0743: I LOVE LA T1 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.78 |
| 10/8/2019 | Lauren Adams | Lodging | 1119E0744: ST. REGIS SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/06 - 10/08). | $858.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 74 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/8/2019 | Lauren Adams | Airfare | 1119E0745: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN FRANCISCO, CA (SFO) TO SAN DIEGO, CA (SAN) (10/08). | $135.19 |
| 10/8/2019 | Lauren Adams | Meals | 1119E0746: MIXT 560 MISSION - LUNCH WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. MORSILLO & SELF). | $41.15 |
| 10/8/2019 | Lauren Adams | Meals | 1119E0747: LEVELUP - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.45 |
| 10/8/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0748: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/8/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0749: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $86.25 |
| 10/8/2019 | Matthew Lucas Wilson | Airfare | 1119E0750: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/08 - 10/09). | $396.12 |
| 10/8/2019 | Matthew Lucas Wilson | Meals | 1119E0751: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.75 |
| 10/8/2019 | Matthew Lucas Wilson | Meals | 1119E0752: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.17 |
| 10/8/2019 | Scott Edward Gicking | Meals | 1119E0753: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.20 |
| 10/8/2019 | Scott Edward Gicking | Meals | 1119E0754: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 75 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/9/2019 | Jaimie Morsillo | Meals | 1119E0755: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.41 |
| 10/9/2019 | Jaimie Morsillo | Meals | 1119E0756: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.44 |
| 10/9/2019 | Jaimie Morsillo | Meals | 1119E0757: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.09 |
| 10/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0758: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $63.01 |
| 10/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0759: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $11.49 |
| 10/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0760: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $14.28 |
| 10/9/2019 | Lauren Adams | Meals | 1119E0761: CAT CORA - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.37 |
| 10/9/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0762: AMARTUVSHIN KHOROLDAGVA - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $75.00 |
| 10/9/2019 | Matthew Lucas Wilson | Lodging | 1119E0763: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/08 - 10/09). | $381.17 |
| 10/9/2019 | Matthew Lucas Wilson | Meals | 1119E0764: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |
| 10/9/2019 | Matthew Lucas Wilson | Meals | 1119E0765: LEES DELI - BATTERY STREET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.38 |
| 10/9/2019 | Scott Edward Gicking | Meals | 1119E0766: LEES DELI - BATTERY STREET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 288

Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 76 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/9/2019 | Scott Edward Gicking | Meals | 1119E0767: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.56 |
| 10/10/2019 | Jaimie Morsillo | Lodging | 1119E0768: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/07 - 10/10). | $1,041.05 |
| 10/10/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0769: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.85 |
| 10/10/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0770: BLUE & YELLOW TAXI GROUP, - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $52.50 |
| 10/10/2019 | Jaimie Morsillo | Airfare | 1119E0771: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE WHILE WORKING FOR PG&E - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (10/10). | $204.08 |
| 10/10/2019 | Jaimie Morsillo | Meals | 1119E0772: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.40 |
| 10/10/2019 | Jaimie Morsillo | Meals | 1119E0773: BUN MEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.45 |
| 10/10/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0774: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/10/2019 | Matthew Lucas Wilson | Airfare | 1119E0775: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / LOS ANGELES, CA (LAX) (10/10). | $414.10 |
| 10/10/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0776: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION/TRAIN - TO/FROM PG&E. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 77 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/10/2019 | Scott Edward Gicking | Lodging | 1119E0777: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/07 - 10/10). | $1,195.66 |
| 10/10/2019 | Scott Edward Gicking | Meals | 1119E0778: THE MELT 34 1ST AND MARKET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.59 |
| 10/10/2019 | Scott Edward Gicking | Meals | 1119E0779: OAKLANDNEWSST2663 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.98 |
| 10/11/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0780: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/13/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0781: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/13/2019 | Scott Edward Gicking | Airfare | 1119E0782: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/13 - 10/17). | $239.92 |
| 10/14/2019 | Lauren Adams | Airfare | 1119E0783: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO) (10/14). | $148.29 |
| 10/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0784: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/15/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0785: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $88.50 |
| 10/15/2019 | Matthew Lucas Wilson | Airfare | 1119E0786: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/15 - 10/17). | $447.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 78 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/15/2019 | Matthew Lucas Wilson | Meals | 1119E0787: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.75 |
| 10/15/2019 | Matthew Lucas Wilson | Meals | 1119E0788: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.57 |
| 10/15/2019 | Scott Edward Gicking | Meals | 1119E0789: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 10/15/2019 | Scott Edward Gicking | Meals | 1119E0790: CHIPOTLE 1566 - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.49 |
| 10/16/2019 | Matthew Lucas Wilson | Meals | 1119E0791: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.88 |
| 10/16/2019 | Matthew Lucas Wilson | Meals | 1119E0792: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.35 |
| 10/16/2019 | Matthew Lucas Wilson | Meals | 1119E0793: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |
| 10/16/2019 | Scott Edward Gicking | Meals | 1119E0794: ZIGGY'S BURGER - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 10/17/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0795: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $88.50 |
| 10/17/2019 | Matthew Lucas Wilson | Lodging | 1119E0796: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/15 - 10/17). | $990.46 |
| 10/17/2019 | Matthew Lucas Wilson | Meals | 1119E0797: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 79 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/17/2019 | Scott Edward Gicking | Lodging | 1119E0798: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/14 - 10/17). | $1,866.84 |
| 10/17/2019 | Scott Edward Gicking | Meals | 1119E0799: THE CHEESECAKE FACTRY 634 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.43 |
| 10/18/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0800: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/18/2019 | Scott Edward Gicking | Meals | 1119E0801: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.62 |
| 10/21/2019 | Jaimie Morsillo | Lodging | 1119E0802: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/20 - 10/21). | $250.71 |
| 10/21/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0803: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.18 |
| 10/21/2019 | Jaimie Morsillo | Meals | 1119E0804: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.00 |
| 10/21/2019 | Jaimie Morsillo | Meals | 1119E0805: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.73 |
| 10/21/2019 | Lauren Adams | Public/Ground Transportation | 1119E0806: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $15.97 |
| 10/21/2019 | Lauren Adams | Airfare | 1119E0807: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) TO SAN FRANCISCO, CA (SFO) (10/21). | $125.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 80 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/21/2019 | Lauren Adams | Meals | 1119E0808: SWEETGREEN SOMA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.04 |
| 10/21/2019 | Lauren Adams | Meals | 1119E0809: US NEWS AND WORLD REPORT - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.77 |
| 10/21/2019 | Lauren Adams | Meals | 1119E0810: WHOLE FOODS MARKETSOM - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.14 |
| 10/21/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0811: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $90.00 |
| 10/21/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0812: FLYMO LLC - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $75.00 |
| 10/21/2019 | Scott Edward Gicking | Airfare | 1119E0813: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) / LOS ANGELES, CA (LAX) (10/21 - 10/24). | $283.54 |
| 10/21/2019 | Scott Edward Gicking | Meals | 1119E0814: BANKERS HILL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.07 |
| 10/21/2019 | Scott Edward Gicking | Meals | 1119E0815: SPRIG CAFE - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.33 |
| 10/22/2019 | Jaimie Morsillo | Lodging | 1119E0816: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/21 - 10/22). | $558.27 |
| 10/22/2019 | Jaimie Morsillo | Meals | 1119E0817: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 81 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/22/2019 | Jaimie Morsillo | Meals | 1119E0818: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.82 |
| 10/22/2019 | Jaimie Morsillo | Meals | 1119E0819: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $68.61 |
| 10/22/2019 | Lauren Adams | Public/Ground Transportation | 1119E0820: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $40.02 |
| 10/22/2019 | Lauren Adams | Meals | 1119E0821: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.03 |
| 10/22/2019 | Lauren Adams | Meals | 1119E0822: THE LUXURY COLLECTION - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. MORSILLO & SELF). | $100.00 |
| 10/22/2019 | Scott Edward Gicking | Meals | 1119E0823: MIXT 100 CALIFORNIA - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.16 |
| 10/22/2019 | Scott Edward Gicking | Meals | 1119E0824: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.40 |
| 10/23/2019 | Jaimie Morsillo | Meals | 1119E0825: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.89 |
| 10/23/2019 | Jaimie Morsillo | Meals | 1119E0826: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.50 |
| 10/23/2019 | Jaimie Morsillo | Meals | 1119E0827: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $70.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 82 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/23/2019 | Lauren Adams | Public/Ground Transportation | 1119E0828: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $54.55 |
| 10/23/2019 | Lauren Adams | Public/Ground Transportation | 1119E0829: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $69.09 |
| 10/23/2019 | Lauren Adams | Meals | 1119E0830: LEVELUP - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.33 |
| 10/23/2019 | Lauren Adams | Meals | 1119E0831: WHOLE FOODS MARKETSOM - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.57 |
| 10/23/2019 | Lauren Adams | Meals | 1119E0832: THE GRUBBIES - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.75 |
| 10/24/2019 | Jaimie Morsillo | Lodging | 1119E0833: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/22 - 10/24). | $1,058.48 |
| 10/24/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0834: BELL CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $53.05 |
| 10/24/2019 | Jaimie Morsillo | Meals | 1119E0835: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.93 |
| 10/24/2019 | Jaimie Morsillo | Meals | 1119E0836: SPECIALTYS CAFE & BAKERY - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.43 |
| 10/24/2019 | Jaimie Morsillo | Meals | 1119E0837: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 83 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/24/2019 | Jaimie Morsillo | Airfare | 1119E0838: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE WHILE WORKING FOR PG&E - OAKLAND, CA (OAK) TO LOS ANGELES, CA (LAX) (10/24). | $208.37 |
| 10/24/2019 | Lauren Adams | Public/Ground Transportation | 1119E0839: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $10.35 |
| 10/24/2019 | Lauren Adams | Public/Ground Transportation | 1119E0840: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $9.84 |
| 10/24/2019 | Lauren Adams | Public/Ground Transportation | 1119E0841: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $3.00 |
| 10/24/2019 | Lauren Adams | Lodging | 1119E0842: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/21 - 10/24). | $1,329.97 |
| 10/24/2019 | Lauren Adams | Meals | 1119E0843: LEVELUP - LUNCH WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (J. MORSILLO, S. GICKING & SELF). | $50.12 |
| 10/24/2019 | Lauren Adams | Meals | 1119E0844: TRIBUNENEWSST2660 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.58 |
| 10/24/2019 | Lauren Adams | Airfare | 1119E0845: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - OAKLAND, CA (OAK) TO LOS ANGELES, CA (LAX) (10/24). | $165.38 |
| 10/24/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0846: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $75.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 84 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/24/2019 | Scott Edward Gicking | Lodging | 1119E0847: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/21 - 10/24). | $1,204.79 |
| 10/24/2019 | Scott Edward Gicking | Meals | 1119E0848: JAMBA JUICE 1156 QSR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.31 |
| 10/25/2019 | Jaimie Morsillo | Meals | 1119E0849: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.55 |
| 10/25/2019 | Lauren Adams | Public/Ground Transportation | 1119E0850: UBER - PUBLIC TRANSPORTATION/TAXI - TO/FROM PG&E. | $10.00 |
| 10/27/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0851: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $24.85 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0852: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $31.14 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0853: CMT SACRAMENTO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.40 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0854: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0855: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.79 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0856: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.78 |
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0857: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 85 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 85 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/28/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0858: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.28 |
| 10/28/2019 | Jaimie Morsillo | Airfare | 1119E0859: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE WHILE WORKING FOR PG&E - LOS ANGELES, CA (LAX) / SACRAMENTO, CA (SMF) (10/28 - 10/30). | $415.04 |
| 10/28/2019 | Jaimie Morsillo | Meals | 1119E0860: STARBUCKS TERM B UPPER LE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.87 |
| 10/28/2019 | Jaimie Morsillo | Meals | 1119E0861: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.95 |
| 10/28/2019 | Lauren Adams | Public/Ground Transportation | 1119E0862: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.06 |
| 10/28/2019 | Lauren Adams | Airfare | 1119E0863: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SACRAMENTO, CA (SMF) (10/28 - 10/30). | $271.60 |
| 10/28/2019 | Lauren Adams | Meals | 1119E0864: SPROUTS FARMERS MRKT 267 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.94 |
| 10/28/2019 | Lauren Adams | Meals | 1119E0865: ARTISAN MARKET - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.01 |
| 10/28/2019 | Lauren Adams | Meals | 1119E0866: THE LUXURY COLLECTION - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 86 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/28/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0867: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $86.25 |
| 10/28/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0868: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 10/28/2019 | Scott Edward Gicking | Airfare | 1119E0869: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/28 - 10/31). | $212.20 |
| 10/28/2019 | Scott Edward Gicking | Meals | 1119E0870: SAN PEETS T1W - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.35 |
| 10/28/2019 | Scott Edward Gicking | Meals | 1119E0871: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.40 |
| 10/29/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0872: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.38 |
| 10/29/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0873: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.17 |
| 10/29/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0874: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.95 |
| 10/29/2019 | Jaimie Morsillo | Meals | 1119E0875: SCOTT'S SEAFOOD ON THE RI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS. | $25.21 |
| 10/29/2019 | Lauren Adams | Public/Ground Transportation | 1119E0876: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 87 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 87 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/29/2019 | Lauren Adams | Public/Ground Transportation | 1119E0877: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.37 |
| 10/29/2019 | Lauren Adams | Public/Ground Transportation | 1119E0878: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.69 |
| 10/29/2019 | Lauren Adams | Public/Ground Transportation | 1119E0879: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.10 |
| 10/29/2019 | Matthew Lucas Wilson | Airfare | 1119E0880: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (10/29 - 10/30). | $447.72 |
| 10/29/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0881: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 10/29/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0882: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $88.50 |
| 10/29/2019 | Matthew Lucas Wilson | Meals | 1119E0883: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.94 |
| 10/29/2019 | Matthew Lucas Wilson | Meals | 1119E0884: ZERO ZERO RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.95 |
| 10/29/2019 | Scott Edward Gicking | Meals | 1119E0885: ELIXIRIA - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.50 |
| 10/29/2019 | Scott Edward Gicking | Meals | 1119E0886: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 88 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/30/2019 | Jaimie Morsillo | Lodging | 1119E0887: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/28 - 10/30). | $749.79 |
| 10/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0888: VTS INDEPENDENT DRIVERS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.98 |
| 10/30/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0889: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.67 |
| 10/30/2019 | Jaimie Morsillo | Meals | 1119E0890: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.99 |
| 10/30/2019 | Jaimie Morsillo | Meals | 1119E0891: SCOTT'S SEAFOOD ON THE RI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS. | $79.43 |
| 10/30/2019 | Lauren Adams | Lodging | 1119E0892: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/28 - 10/30). | $749.79 |
| 10/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0893: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |
| 10/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0894: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.93 |
| 10/30/2019 | Lauren Adams | Public/Ground Transportation | 1119E0895: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |
| 10/30/2019 | Lauren Adams | Meals | 1119E0896: BLUE WATER SEAFOOD - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 89 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/30/2019 | Matthew Lucas Wilson | Lodging | 1119E0897: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/29 - 10/30). | $553.12 |
| 10/30/2019 | Matthew Lucas Wilson | Meals | 1119E0898: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.44 |
| 10/30/2019 | Matthew Lucas Wilson | Meals | 1119E0899: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.76 |
| 10/30/2019 | Scott Edward Gicking | Meals | 1119E0900: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.24 |
| 10/30/2019 | Scott Edward Gicking | Meals | 1119E0901: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.28 |
| 10/31/2019 | Lauren Adams | Public/Ground Transportation | 1119E0902: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.99 |
| 10/31/2019 | Lauren Adams | Public/Ground Transportation | 1119E0903: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.01 |
| 10/31/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0904: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 10/31/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0905: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $88.50 |
| 10/31/2019 | Scott Edward Gicking | Lodging | 1119E0906: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/28 - 10/31). | $1,343.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 90 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/31/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0907: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 10/31/2019 | Scott Edward Gicking | Meals | 1119E0908: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.98 |
| 11/1/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0909: LUSSO TRANSPORTATION - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 11/3/2019 | Lauren Adams | Airfare | 1119E0910: JETBLUE AIRWAYS - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - FORT LAUDERDALE, FL (FLL) TO SAN FRANCISCO, CA (SFO) (11/03). | $320.00 |
| 11/3/2019 | Lauren Adams | Meals | 1119E0911: FT LAUDERDALE AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.01 |
| 11/4/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0912: TOWN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.12 |
| 11/4/2019 | Jaimie Morsillo | Meals | 1119E0913: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.61 |
| 11/4/2019 | Jaimie Morsillo | Meals | 1119E0914: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.28 |
| 11/4/2019 | Jaimie Morsillo | Airfare | 1119E0915: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE WHILE WORKING FOR PG&E - LOS ANGELES, CA (LAX) TO OAKLAND, CA (OAK) (11/04). | $208.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 91 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/4/2019 | Lauren Adams | Public/Ground Transportation | 1119E0916: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $76.91 |
| 11/4/2019 | Lauren Adams | Meals | 1119E0917: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - 2 PROFS (J. MORSILLO & SELF). | $47.72 |
| 11/4/2019 | Matthew Lucas Wilson | Airfare | 1119E0918: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (11/04 - 11/05). | $244.76 |
| 11/4/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0919: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 11/4/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0920: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 11/4/2019 | Scott Edward Gicking | Airfare | 1119E0921: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (11/04 - 11/07). | $256.47 |
| 11/4/2019 | Scott Edward Gicking | Meals | 1119E0922: CIAOS T -1 EAST GATES 1& - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.27 |
| 11/4/2019 | Scott Edward Gicking | Meals | 1119E0923: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.42 |
| 11/5/2019 | Jaimie Morsillo | Meals | 1119E0924: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.42 |
| 11/5/2019 | Jaimie Morsillo | Meals | 1119E0925: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/5/2019 | Lauren Adams | Public/Ground Transportation | 1119E0926: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.38 |
| 11/5/2019 | Lauren Adams | Public/Ground Transportation | 1119E0927: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.04 |
| 11/5/2019 | Lauren Adams | Meals | 1119E0928: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.40 |
| 11/5/2019 | Lauren Adams | Meals | 1119E0929: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.19 |
| 11/5/2019 | Lauren Adams | Meals | 1119E0930: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.73 |
| 11/5/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0931: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $56.05 |
| 11/5/2019 | Scott Edward Gicking | Meals | 1119E0932: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $8.31 |
| 11/5/2019 | Scott Edward Gicking | Meals | 1119E0933: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 11/6/2019 | Jaimie Morsillo | Meals | 1119E0934: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.15 |
| 11/6/2019 | Jaimie Morsillo | Meals | 1119E0935: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.44 |
| 11/6/2019 | Jaimie Morsillo | Meals | 1119E0936: BASK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS. | $80.00 |
| 11/6/2019 | Lauren Adams | Lodging | 1119E0937: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/03 - 11/06). | $1,028.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0938: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.31 |
| 11/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0939: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.35 |
| 11/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0940: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.58 |
| 11/6/2019 | Lauren Adams | Public/Ground Transportation | 1119E0941: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.02 |
| 11/6/2019 | Lauren Adams | Meals | 1119E0942: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (J. MORSILLO & SELF). | $19.52 |
| 11/6/2019 | Scott Edward Gicking | Meals | 1119E0943: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.40 |
| 11/7/2019 | Jaimie Morsillo | Lodging | 1119E0944: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/04 - 11/07). | $1,162.76 |
| 11/7/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0945: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.88 |
| 11/7/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0946: CITYWIDE TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $51.72 |
| 11/7/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0947: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 288
Friday, June 19, 2020

Case: 19-30088     Doc# 8032-7     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 94 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/7/2019 | Jaimie Morsillo | Meals | 1119E0948: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.48 |
| 11/7/2019 | Jaimie Morsillo | Meals | 1119E0949: BUN MEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.87 |
| 11/7/2019 | Jaimie Morsillo | Parking | 1119E0950: LAX AIRPORT LOT P1 - PARKING WHILE WORKING FOR PG&E - AT AIRPORT. | $157.00 |
| 11/7/2019 | Jaimie Morsillo | Airfare | 1119E0951: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE WHILE WORKING FOR PG&E - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (11/07). | $204.08 |
| 11/7/2019 | Lauren Adams | Public/Ground Transportation | 1119E0952: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.24 |
| 11/7/2019 | Scott Edward Gicking | Lodging | 1119E0953: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/04 -11/07). | $1,224.56 |
| 11/7/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0954: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 11/7/2019 | Scott Edward Gicking | Meals | 1119E0955: ANDALE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 11/8/2019 | Lauren Adams | Public/Ground Transportation | 1119E0956: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.10 |
| 11/8/2019 | Lauren Adams | Public/Ground Transportation | 1119E0957: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/8/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0958: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.35 |
| 11/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0959: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.82 |
| 11/9/2019 | Lauren Adams | Public/Ground Transportation | 1119E0960: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.20 |
| 11/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0961: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 11/11/2019 | Scott Edward Gicking | Airfare | 1119E0962: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (11/11 - 11/14). | $152.97 |
| 11/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0963: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 11/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0964: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 11/12/2019 | Scott Edward Gicking | Meals | 1119E0965: BANKERS HILL - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $4.07 |
| 11/13/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0966: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $50.00 |
| 11/13/2019 | Scott Edward Gicking | Meals | 1119E0967: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 96 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 96 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/13/2019 | Scott Edward Gicking | Meals | 1119E0968: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.40 |
| 11/14/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E0969: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.91 |
| 11/14/2019 | Matthew Lucas Wilson | Meals | 1119E0970: EXPERIAN CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.69 |
| 11/14/2019 | Matthew Lucas Wilson | Meals | 1119E0971: SBUX00695 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.00 |
| 11/14/2019 | Matthew Lucas Wilson | Meals | 1119E0972: BOULEVARDIER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.52 |
| 11/14/2019 | Scott Edward Gicking | Lodging | 1119E0973: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/12 - 11/14). | $839.42 |
| 11/14/2019 | Scott Edward Gicking | Meals | 1119E0974: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.98 |
| 11/14/2019 | Scott Edward Gicking | Meals | 1119E0975: SPRIG CAFE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.73 |
| 11/15/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E0976: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.63 |
| 11/17/2019 | Lauren Adams | Public/Ground Transportation | 1119E0977: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 97 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/19/2019 | Jaimie Morsillo | Meals | 1119E0978: SHERATON SANDIEGO HOTEL & - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.86 |
| 11/19/2019 | Jaimie Morsillo | Meals | 1119E0979: THE GREEK CAFE INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.34 |
| 11/19/2019 | Jaimie Morsillo | Meals | 1119E0980: BARBUSA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 3 PROFS. | $226.33 |
| 11/20/2019 | Jaimie Morsillo | Meals | 1119E0981: ZUMBAR COFFEE & TEA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.50 |
| 11/20/2019 | Jaimie Morsillo | Meals | 1119E0982: SHERATON SANDIEGO HOTEL & - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.58 |
| 11/20/2019 | Jaimie Morsillo | Meals | 1119E0983: BLUE WATER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.55 |
| 11/20/2019 | Lauren Adams | Public/Ground Transportation | 1119E0984: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.49 |
| 11/21/2019 | Jaimie Morsillo | Meals | 1119E0985: SHERATON SANDIEGO HOTEL & - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.97 |
| 11/21/2019 | Scott Edward Gicking | Parking | 1119E0986: FENTON IVY - PARKING WHILE WORKING FOR PG&E. | $10.00 |
| 11/22/2019 | Jaimie Morsillo | Lodging | 1119E0987: SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (11/18 - 11/22). | $974.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/22/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0988: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.29 |
| 11/22/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0989: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.39 |
| 11/22/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0990: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.48 |
| 11/22/2019 | Jaimie Morsillo | Meals | 1119E0991: SUBWAY 22493 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.61 |
| 11/24/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0992: TAXI-RIDE-USA.COM - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.70 |
| 11/24/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0993: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.02 |
| 11/24/2019 | Jaimie Morsillo | Airfare | 1119E0994: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE WHILE WORKING FOR PG&E - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA / ONTARIO, CA (11/24 - 11/27). | $269.96 |
| 11/24/2019 | Jaimie Morsillo | Meals | 1119E0995: LAX TREJOS TACOS T1 66514 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $31.77 |
| 11/24/2019 | Lauren Adams | Public/Ground Transportation | 1119E0996: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.58 |
| 11/24/2019 | Lauren Adams | Public/Ground Transportation | 1119E0997: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 99 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/25/2019 | Jaimie Morsillo | Lodging | 1119E0998: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (11/24 - 11/25). | $180.56 |
| 11/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E0999: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.61 |
| 11/25/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E1000: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $23.79 |
| 11/25/2019 | Jaimie Morsillo | Meals | 1119E1001: TST* OREN S HUMMUS - MOUN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.33 |
| 11/25/2019 | Jaimie Morsillo | Meals | 1119E1002: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $76.25 |
| 11/25/2019 | Lauren Adams | Public/Ground Transportation | 1119E1003: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.59 |
| 11/25/2019 | Lauren Adams | Public/Ground Transportation | 1119E1004: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.59 |
| 11/25/2019 | Lauren Adams | Public/Ground Transportation | 1119E1005: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.59 |
| 11/25/2019 | Lauren Adams | Airfare | 1119E1006: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (11/25 - 11/27). | $356.51 |
| 11/25/2019 | Lauren Adams | Meals | 1119E1007: SAN - US NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 100 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
100 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/25/2019 | Lauren Adams | Meals | 1119E1008: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (J. MORSILLO & SELF). | $32.00 |
| 11/25/2019 | Lauren Adams | Meals | 1119E1009: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.85 |
| 11/25/2019 | Scott Edward Gicking | Airfare | 1119E1010: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (11/25 - 11/27). | $258.52 |
| 11/25/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E1011: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 11/25/2019 | Scott Edward Gicking | Public/Ground Transportation | 1119E1012: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 11/25/2019 | Scott Edward Gicking | Meals | 1119E1013: BANKERS HILL - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $11.07 |
| 11/25/2019 | Scott Edward Gicking | Meals | 1119E1014: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.90 |
| 11/26/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E1015: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $23.22 |
| 11/26/2019 | Jaimie Morsillo | Meals | 1119E1016: URBAN REMEDY- 3RD & MISSION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
101 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/26/2019 | Jaimie Morsillo | Meals | 1119E1017: SPECIALTYS CAFE & BAKERY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |
| 11/26/2019 | Jaimie Morsillo | Meals | 1119E1018: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.88 |
| 11/26/2019 | Lauren Adams | Public/Ground Transportation | 1119E1019: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.07 |
| 11/26/2019 | Lauren Adams | Public/Ground Transportation | 1119E1020: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.60 |
| 11/26/2019 | Lauren Adams | Meals | 1119E1021: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $27.00 |
| 11/26/2019 | Lauren Adams | Meals | 1119E1022: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.04 |
| 11/26/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E1023: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $88.50 |
| 11/26/2019 | Matthew Lucas Wilson | Airfare | 1119E1024: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (11/26 - 11/27). | $527.44 |
| 11/26/2019 | Matthew Lucas Wilson | Meals | 1119E1025: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.03 |
| 11/26/2019 | Scott Edward Gicking | Meals | 1119E1026: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 102 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/26/2019 | Scott Edward Gicking | Meals | 1119E1027: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.81 |
| 11/26/2019 | Scott Edward Gicking | Meals | 1119E1028: SBUX05431 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.30 |
| 11/26/2019 | Scott Edward Gicking | Meals | 1119E1029: THE BARREL ROOM - MEAL WHILE WORKING REMOTELY - DINNER - 4 PROFS. | $131.20 |
| 11/27/2019 | Jaimie Morsillo | Lodging | 1119E1030: ST REGIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/25 - 11/27). | $763.00 |
| 11/27/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E1031: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.85 |
| 11/27/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E1032: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.62 |
| 11/27/2019 | Jaimie Morsillo | Public/Ground Transportation | 1119E1033: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.90 |
| 11/27/2019 | Jaimie Morsillo | Meals | 1119E1034: OAK PYRAMID T2 6621305 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $36.60 |
| 11/27/2019 | Lauren Adams | Lodging | 1119E1035: ST. REGIS SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/25 - 11/27). | $763.00 |
| 11/27/2019 | Lauren Adams | Public/Ground Transportation | 1119E1036: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.88 |
| 11/27/2019 | Lauren Adams | Meals | 1119E1037: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
103 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/27/2019 | Matthew Lucas Wilson | Lodging | 1119E1038: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (11/26 - 11/27). | $166.58 |
| 11/27/2019 | Matthew Lucas Wilson | Meals | 1119E1039: OAK MAX'S DELI T2 662111 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.91 |
| 11/27/2019 | Matthew Lucas Wilson | Parking | 1119E1040: SAN DIEGO COUNTY REGIONAL - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $64.00 |
| 11/27/2019 | Scott Edward Gicking | Lodging | 1119E1041: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/25 - 11/27). | $355.24 |
| 11/28/2019 | Lauren Adams | Public/Ground Transportation | 1119E1042: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.58 |
| 11/28/2019 | Lauren Adams | Public/Ground Transportation | 1119E1043: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.83 |
| 11/28/2019 | Lauren Adams | Public/Ground Transportation | 1119E1044: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $25.59 |
| 11/28/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1119E1045: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $50.97 |

***Subtotal - Expenditures Sought for Cybersecurity Assessment Services***                    ***$83,853.26***

***PSPS Program Support Services***                                        *Retention Exhibit #: SUPP 01-P*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/7/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1046: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $96.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 104 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
104 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/7/2019 | Ashley Dawn Wilson | Meals | 1119E1047: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.17 |
| 6/7/2019 | Juliana Renne | Public/Ground Transportation | 1119E1048: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.03 |
| 6/8/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1049: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.49 |
| 6/9/2019 | Ashley Dawn Wilson | Airfare | 1119E1050: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(06/09/19). | $473.30 |
| 6/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1051: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.09 |
| 6/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1052: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.40 |
| 6/10/2019 | Ashley Dawn Wilson | Meals | 1119E1053: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.60 |
| 6/10/2019 | Ashley Dawn Wilson | Meals | 1119E1054: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.00 |
| 6/10/2019 | Ashley Dawn Wilson | Meals | 1119E1055: T2 CROQUE MADAME - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.17 |
| 6/10/2019 | Ashley Dawn Wilson | Meals | 1119E1056: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
105 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2019 | Ashley Dawn Wilson | Meals | 1119E1057: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.50 |
| 6/11/2019 | Juliana Renne | Public/Ground Transportation | 1119E1058: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.17 |
| 6/11/2019 | Juliana Renne | Public/Ground Transportation | 1119E1059: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.79 |
| 6/11/2019 | Juliana Renne | Airfare | 1119E1060: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(6/11/19). | $289.55 |
| 6/11/2019 | Juliana Renne | Meals | 1119E1061: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.05 |
| 6/11/2019 | Juliana Renne | Meals | 1119E1062: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.31 |
| 6/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1063: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.37 |
| 6/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1064: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.37 |
| 6/12/2019 | Ashley Dawn Wilson | Meals | 1119E1065: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 6/12/2019 | Ashley Dawn Wilson | Meals | 1119E1066: TST* THE SNUG - SAN FRANC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $87.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 106 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/12/2019 | Lucas Howard | Meals | 1119E1067: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.45 |
| 6/12/2019 | Juliana Renne | Public/Ground Transportation | 1119E1068: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.78 |
| 6/12/2019 | Juliana Renne | Meals | 1119E1069: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.76 |
| 6/12/2019 | Juliana Renne | Meals | 1119E1070: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $53.52 |
| 6/12/2019 | Juliana Renne | Meals | 1119E1071: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.17 |
| 6/13/2019 | Ashley Dawn Wilson | Lodging | 1119E1072: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (06/09 - 06/13). | $1,626.20 |
| 6/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1073: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.77 |
| 6/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1074: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.52 |
| 6/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1075: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 6/13/2019 | Ashley Dawn Wilson | Meals | 1119E1076: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.40 |
| 6/13/2019 | Ashley Dawn Wilson | Meals | 1119E1077: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 107 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 107 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 6/13/2019 | Ashley Dawn Wilson | Airfare | 1119E1078: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(06/13/19). | $348.80 |
| 6/13/2019 | Juliana Renne | Public/Ground Transportation | 1119E1079: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.26 |
| 6/13/2019 | Juliana Renne | Public/Ground Transportation | 1119E1080: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.86 |
| 6/13/2019 | Juliana Renne | Meals | 1119E1081: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 6/13/2019 | Juliana Renne | Meals | 1119E1082: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.31 |
| 6/13/2019 | Juliana Renne | Meals | 1119E1083: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.47 |
| 6/14/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1084: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.70 |
| 6/14/2019 | Ashley Dawn Wilson | Meals | 1119E1085: HEYDAY - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.60 |
| 6/14/2019 | Ashley Dawn Wilson | Meals | 1119E1086: TST* THREE TWINS - SFO AI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.67 |
| 6/14/2019 | David Lyons Stainback | Airfare | 1119E1087: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (06/18 - 06/20). | $1,674.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
108 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/14/2019 | Juliana Renne | Lodging | 1119E1088: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (06/11 - 06/14). | $1,047.00 |
| 6/14/2019 | Juliana Renne | Meals | 1119E1089: HEYDAY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.03 |
| 6/17/2019 | Lucas Howard | Airfare | 1119E1090: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEHA - DALLAS/FT WORTH,TX/SAN FRANCISCO,CA(06/17/19-06/20/19). | $605.06 |
| 6/17/2019 | Neha Shah | Meals | 1119E1091: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.72 |
| 6/17/2019 | Juliana Renne | Public/Ground Transportation | 1119E1092: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.60 |
| 6/17/2019 | Juliana Renne | Meals | 1119E1093: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.40 |
| 6/18/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1094: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.41 |
| 6/18/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1095: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.50 |
| 6/18/2019 | Neha Shah | Meals | 1119E1096: E&O KITCHEN & BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $69.10 |
| 6/18/2019 | Neha Shah | Meals | 1119E1097: HERBS & KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 109 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 109 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2019 | Juliana Renne | Public/Ground Transportation | 1119E1098: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.81 |
| 6/18/2019 | Juliana Renne | Meals | 1119E1099: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.93 |
| 6/18/2019 | Juliana Renne | Meals | 1119E1100: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.47 |
| 6/18/2019 | Juliana Renne | Meals | 1119E1101: BOAR'S HEAD 87 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.25 |
| 6/18/2019 | Juliana Renne | Meals | 1119E1102: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.00 |
| 6/19/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1103: SBUX09216 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.45 |
| 6/19/2019 | Neha Shah | Meals | 1119E1104: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.53 |
| 6/19/2019 | Neha Shah | Meals | 1119E1105: TILDEN CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.50 |
| 6/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1106: SBUX05431 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.70 |
| 6/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1107: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.75 |
| 6/19/2019 | Juliana Renne | Meals | 1119E1108: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 288
Friday, June 19, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

Detail of Expenditures by Project, Professional and Date

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/19/2019 | Juliana Renne | Meals | 1119E1109: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.99 |
| 6/19/2019 | Juliana Renne | Meals | 1119E1110: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.93 |
| 6/20/2019 | Ashley Dawn Wilson | Lodging | 1119E1111: HILTON HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (06/17 - 06/20) - NEHA SHAH. | $949.95 |
| 6/20/2019 | Ashley Dawn Wilson | Airfare | 1119E1112: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(06/20/19). | $192.29 |
| 6/20/2019 | David Lyons Stainback | Lodging | 1119E1113: RITZ CARLTON SANFRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/18 - 06/20). | $914.00 |
| 6/20/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1114: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.75 |
| 6/20/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1115: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.35 |
| 6/20/2019 | Neha Shah | Meals | 1119E1116: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.52 |
| 6/20/2019 | Juliana Renne | Lodging | 1119E1117: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (06/17 - 06/20). | $1,408.52 |
| 6/20/2019 | Juliana Renne | Public/Ground Transportation | 1119E1118: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 111 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 111 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                 **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/20/2019 | Juliana Renne | Airfare | 1119E1119: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(06/20/19-(06/23/19). | $534.14 |
| 6/21/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1120: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.34 |
| 6/21/2019 | Neha Shah | Lodging | 1119E1121: FOUR POINTS HOTELS BY SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/20 - 06/21). | $171.20 |
| 6/21/2019 | Neha Shah | Meals | 1119E1122: GORDON BIERSCH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |
| 6/21/2019 | Juliana Renne | Public/Ground Transportation | 1119E1123: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.59 |
| 6/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1124: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.34 |
| 6/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1125: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.51 |
| 6/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1126: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.15 |
| 6/24/2019 | John Maitland Foody | Airfare | 1119E1127: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(06/24/19). | $441.50 |
| 6/24/2019 | John Maitland Foody | Meals | 1119E1128: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 112 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/24/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1129: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.56 |
| 6/24/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1130: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.38 |
| 6/24/2019 | Lisette Tyler Weinstein | Airfare | 1119E1131: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(06/24/19-06/27/19). | $637.96 |
| 6/24/2019 | Lisette Tyler Weinstein | Meals | 1119E1132: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.14 |
| 6/24/2019 | Lucas Howard | Airfare | 1119E1133: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEHA - DALLAS/FT WORTH,TX/SAN FRANCISCO,CA(06/24/19-06/27/19). | $484.52 |
| 6/24/2019 | Juliana Renne | Public/Ground Transportation | 1119E1134: CAB SFO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.84 |
| 6/24/2019 | Juliana Renne | Public/Ground Transportation | 1119E1135: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.49 |
| 6/24/2019 | Juliana Renne | Meals | 1119E1136: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.19 |
| 6/24/2019 | Juliana Renne | Meals | 1119E1137: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.38 |
| 6/24/2019 | Juliana Renne | Meals | 1119E1138: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 113 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/25/2019 | Ashley Dawn Wilson | Meals | 1119E1139: WENDY'S JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.70 |
| 6/25/2019 | John Maitland Foody | Meals | 1119E1140: SBUX05404 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.00 |
| 6/25/2019 | John Maitland Foody | Meals | 1119E1141: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.48 |
| 6/25/2019 | John Maitland Foody | Meals | 1119E1142: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.26 |
| 6/25/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1143: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.86 |
| 6/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1144: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.71 |
| 6/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1145: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.66 |
| 6/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1146: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.09 |
| 6/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1147: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.72 |
| 6/25/2019 | Lucas Howard | Airfare | 1119E1148: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEHA - DALLAS/FT WORTH,TX/SAN FRANCISCO,CA(06/25/19-06/26/19). | $244.28 |
| 6/25/2019 | Lucas Howard | Meals | 1119E1149: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
114 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/25/2019 | Neha Shah | Airfare | 1119E1150: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - (06/25 - 06/27). | $473.87 |
| 6/25/2019 | Neha Shah | Meals | 1119E1151: LING AND LOUIES 13 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.38 |
| 6/25/2019 | Juliana Renne | Meals | 1119E1152: STARBUCKS COFFEE 52861 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.70 |
| 6/25/2019 | Juliana Renne | Meals | 1119E1153: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.96 |
| 6/25/2019 | Juliana Renne | Meals | 1119E1154: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.35 |
| 6/26/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1155: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.65 |
| 6/26/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1156: SAID - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.82 |
| 6/26/2019 | Ashley Dawn Wilson | Meals | 1119E1157: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 6/26/2019 | Ashley Dawn Wilson | Meals | 1119E1158: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.60 |
| 6/26/2019 | John Maitland Foody | Lodging | 1119E1159: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (06/24 - 06/26). | $813.10 |
| 6/26/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1160: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 115 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 115 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/26/2019 | John Maitland Foody | Meals | 1119E1161: SBUX05404 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.25 |
| 6/26/2019 | John Maitland Foody | Meals | 1119E1162: KLEINS DELI F - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.42 |
| 6/26/2019 | John Maitland Foody | Meals | 1119E1163: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.37 |
| 6/26/2019 | John Maitland Foody | Airfare | 1119E1164: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(06/26/19). | $363.90 |
| 6/26/2019 | Lisette Tyler Weinstein | Meals | 1119E1165: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.72 |
| 6/26/2019 | Lisette Tyler Weinstein | Meals | 1119E1166: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.15 |
| 6/26/2019 | Neha Shah | Public/Ground Transportation | 1119E1167: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.65 |
| 6/26/2019 | Neha Shah | Meals | 1119E1168: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.18 |
| 6/26/2019 | Neha Shah | Meals | 1119E1169: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.10 |
| 6/26/2019 | Juliana Renne | Meals | 1119E1170: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.66 |
| 6/26/2019 | Juliana Renne | Meals | 1119E1171: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 116 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/26/2019 | Juliana Renne | Meals | 1119E1172: CHIPOTLE 1857 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.71 |
| 6/27/2019 | Todd Jirovec | Lodging | 1119E1173: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/26 - 06/27). | $406.55 |
| 6/27/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1174: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $132.31 |
| 6/27/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1175: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 6/27/2019 | Ashley Dawn Wilson | Lodging | 1119E1176: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (06/25 - 06/27). | $813.10 |
| 6/27/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1177: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.36 |
| 6/27/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1178: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.01 |
| 6/27/2019 | Ashley Dawn Wilson | Meals | 1119E1179: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.85 |
| 6/27/2019 | Ashley Dawn Wilson | Meals | 1119E1180: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.52 |
| 6/27/2019 | Ashley Dawn Wilson | Airfare | 1119E1181: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(06/27/19). | $323.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
117 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1182: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.75 |
| 6/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1183: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $122.21 |
| 6/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1184: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.77 |
| 6/27/2019 | Lisette Tyler Weinstein | Lodging | 1119E1185: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (06/24 - 06/27). | $1,219.55 |
| 6/27/2019 | Lisette Tyler Weinstein | Meals | 1119E1186: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.58 |
| 6/27/2019 | Lisette Tyler Weinstein | Meals | 1119E1187: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.93 |
| 6/27/2019 | Lisette Tyler Weinstein | Meals | 1119E1188: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.02 |
| 6/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E1189: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.99 |
| 6/27/2019 | Neha Shah | Lodging | 1119E1190: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/25 - 06/27). | $813.10 |
| 6/27/2019 | Neha Shah | Meals | 1119E1191: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.62 |
| 6/27/2019 | Neha Shah | Meals | 1119E1192: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 118 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 6/27/2019 | Neha Shah | Parking | 1119E1193: DFWPARKING - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $58.00 |
| 6/27/2019 | Juliana Renne | Lodging | 1119E1194: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (06/23 - 06/27). | $1,390.80 |
| 6/27/2019 | Juliana Renne | Public/Ground Transportation | 1119E1195: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.00 |
| 6/27/2019 | Juliana Renne | Public/Ground Transportation | 1119E1196: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.29 |
| 6/27/2019 | Juliana Renne | Meals | 1119E1197: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.09 |
| 6/28/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1198: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.00 |
| 6/28/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1199: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.17 |
| 6/28/2019 | Lisette Tyler Weinstein | Meals | 1119E1200: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.06 |
| 6/28/2019 | Juliana Renne | Public/Ground Transportation | 1119E1201: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.93 |
| 7/1/2019 | Lucas Howard | Meals | 1119E1202: TENDER GREENS - MEAL WHILE WORKING AT PG&E - LATE NIGHT DINNER - SELF. | $14.67 |
| 7/2/2019 | Lucas Howard | Public/Ground Transportation | 1119E1203: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 119 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
119 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/3/2019 | Lucas Howard | Public/Ground Transportation | 1119E1204: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.14 |
| 7/7/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1205: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.59 |
| 7/7/2019 | Ashley Dawn Wilson | Airfare | 1119E1206: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA,GA/SAN FRANCISCO,CA(07/07/19). | $512.56 |
| 7/7/2019 | Ashley Dawn Wilson | Meals | 1119E1207: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $74.72 |
| 7/7/2019 | Juliana Renne | Public/Ground Transportation | 1119E1208: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.98 |
| 7/8/2019 | Ashley Dawn Wilson | Meals | 1119E1209: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 7/8/2019 | Ashley Dawn Wilson | Meals | 1119E1210: QDOBA 04 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.41 |
| 7/8/2019 | Ashley Dawn Wilson | Meals | 1119E1211: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $62.00 |
| 7/8/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1212: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.47 |
| 7/8/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1213: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 120 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
120 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/8/2019 | John Maitland Foody | Airfare | 1119E1214: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(07/08/19). | $457.50 |
| 7/8/2019 | John Maitland Foody | Meals | 1119E1215: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.36 |
| 7/8/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1216: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.61 |
| 7/8/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1217: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.14 |
| 7/8/2019 | Lisette Tyler Weinstein | Airfare | 1119E1218: DELTA AIR LINES - ECONOMY (MULTICITY) AIRFARE - TORONTO-PEARSON/AIRPORT/MINNEAPOLIS/ST PAUL(07/08/19). | $628.97 |
| 7/8/2019 | Lisette Tyler Weinstein | Meals | 1119E1219: MSP AIRP PEOPLES ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.77 |
| 7/8/2019 | Lisette Tyler Weinstein | Meals | 1119E1220: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.69 |
| 7/8/2019 | Lucas Howard | Public/Ground Transportation | 1119E1221: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.65 |
| 7/8/2019 | Lucas Howard | Public/Ground Transportation | 1119E1222: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.89 |
| 7/8/2019 | Lucas Howard | Airfare | 1119E1223: AA ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEHA - DALLAS/FT WORTH,TX/SAN FRANCISCO,CA(07/08/19-07/11/19). | $477.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 121 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 121 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/8/2019 | Mitchell Emerson Mendoza | Meals | 1119E1224: CVS/PHARMACY 10188 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.73 |
| 7/8/2019 | Neha Shah | Public/Ground Transportation | 1119E1225: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.21 |
| 7/8/2019 | Neha Shah | Public/Ground Transportation | 1119E1226: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.29 |
| 7/8/2019 | Neha Shah | Airfare | 1119E1227: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - (07/08 - 07/11). | $473.87 |
| 7/8/2019 | Neha Shah | Meals | 1119E1228: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.94 |
| 7/8/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1229: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.93 |
| 7/8/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1230: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(07/08/19-07/11/19). | $778.07 |
| 7/8/2019 | Thomas Alexander Beauchemin | Meals | 1119E1231: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $44.57 |
| 7/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1232: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.13 |
| 7/9/2019 | Ashley Dawn Wilson | Meals | 1119E1233: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 7/9/2019 | Ashley Dawn Wilson | Meals | 1119E1234: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 122 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/9/2019 | John Maitland Foody | Meals | 1119E1235: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.60 |
| 7/9/2019 | John Maitland Foody | Meals | 1119E1236: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.69 |
| 7/9/2019 | John Maitland Foody | Meals | 1119E1237: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.27 |
| 7/9/2019 | Lisette Tyler Weinstein | Meals | 1119E1238: MISS SAIGON LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.22 |
| 7/9/2019 | Lisette Tyler Weinstein | Meals | 1119E1239: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.81 |
| 7/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E1240: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.46 |
| 7/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E1241: CALTRAIN TVM - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $10.50 |
| 7/9/2019 | Mitchell Emerson Mendoza | Meals | 1119E1242: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.58 |
| 7/9/2019 | Neha Shah | Meals | 1119E1243: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.01 |
| 7/9/2019 | Neha Shah | Meals | 1119E1244: WORLD FAMOUS SEARS FIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.32 |
| 7/9/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1245: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 123 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 123 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/9/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1246: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.39 |
| 7/9/2019 | Thomas Alexander Beauchemin | Meals | 1119E1247: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.34 |
| 7/9/2019 | Juliana Renne | Public/Ground Transportation | 1119E1248: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.57 |
| 7/9/2019 | Juliana Renne | Public/Ground Transportation | 1119E1249: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.63 |
| 7/9/2019 | Juliana Renne | Airfare | 1119E1250: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(07/09/19). | $284.30 |
| 7/9/2019 | Juliana Renne | Meals | 1119E1251: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.72 |
| 7/10/2019 | Ashley Dawn Wilson | Meals | 1119E1252: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 7/10/2019 | Ashley Dawn Wilson | Meals | 1119E1253: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $64.30 |
| 7/10/2019 | John Maitland Foody | Meals | 1119E1254: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 7/10/2019 | John Maitland Foody | Meals | 1119E1255: CVS/PHARMACY 10495 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 124 of 288
Friday, June 19, 2020

Case: 19-30088     Doc# 8032-7     Filed: 06/19/20     Entered: 06/19/20 15:16:32     Page 124 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/10/2019 | John Maitland Foody | Meals | 1119E1256: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.60 |
| 7/10/2019 | John Maitland Foody | Meals | 1119E1257: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.36 |
| 7/10/2019 | Lisette Tyler Weinstein | Meals | 1119E1258: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.58 |
| 7/10/2019 | Lisette Tyler Weinstein | Meals | 1119E1259: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.76 |
| 7/10/2019 | Lucas Howard | Public/Ground Transportation | 1119E1260: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.03 |
| 7/10/2019 | Lucas Howard | Public/Ground Transportation | 1119E1261: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.54 |
| 7/10/2019 | Lucas Howard | Public/Ground Transportation | 1119E1262: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.06 |
| 7/10/2019 | Mitchell Emerson Mendoza | Public/Ground Transportation | 1119E1263: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING REMOTELY FOR PG&E. | $20.00 |
| 7/10/2019 | Mitchell Emerson Mendoza | Meals | 1119E1264: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.98 |
| 7/10/2019 | Neha Shah | Meals | 1119E1265: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.44 |
| 7/10/2019 | Neha Shah | Meals | 1119E1266: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 125 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
125 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1267: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.53 |
| 7/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1268: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.32 |
| 7/10/2019 | Thomas Alexander Beauchemin | Meals | 1119E1269: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 7/10/2019 | Juliana Renne | Public/Ground Transportation | 1119E1270: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.30 |
| 7/10/2019 | Juliana Renne | Meals | 1119E1271: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.58 |
| 7/10/2019 | Juliana Renne | Meals | 1119E1272: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.24 |
| 7/11/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1273: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.05 |
| 7/11/2019 | Ashley Dawn Wilson | Lodging | 1119E1274: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (07/07 - 07/12). | $2,032.75 |
| 7/11/2019 | Ashley Dawn Wilson | Meals | 1119E1275: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.40 |
| 7/11/2019 | Ashley Dawn Wilson | Meals | 1119E1276: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 126 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 126 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/11/2019 | John Maitland Foody | Lodging | 1119E1277: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/08 - 07/11). | $1,219.65 |
| 7/11/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1278: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.67 |
| 7/11/2019 | John Maitland Foody | Meals | 1119E1279: UBER EATS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.52 |
| 7/11/2019 | John Maitland Foody | Meals | 1119E1280: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.60 |
| 7/11/2019 | John Maitland Foody | Airfare | 1119E1281: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(07/11/19). | $335.60 |
| 7/11/2019 | Lisette Tyler Weinstein | Lodging | 1119E1282: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/08 - 07/11). | $1,219.65 |
| 7/11/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1283: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.64 |
| 7/11/2019 | Lisette Tyler Weinstein | Meals | 1119E1284: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.45 |
| 7/11/2019 | Lisette Tyler Weinstein | Airfare | 1119E1285: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(07/11/19). | $357.05 |
| 7/11/2019 | Lucas Howard | Public/Ground Transportation | 1119E1286: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 127 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
127 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/11/2019 | Neha Shah | Lodging | 1119E1287: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/08 - 07/11). | $1,219.65 |
| 7/11/2019 | Neha Shah | Public/Ground Transportation | 1119E1288: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.83 |
| 7/11/2019 | Neha Shah | Meals | 1119E1289: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.85 |
| 7/11/2019 | Neha Shah | Meals | 1119E1290: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.07 |
| 7/11/2019 | Neha Shah | Meals | 1119E1291: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.13 |
| 7/11/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1292: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/08 - 07/11). | $1,219.65 |
| 7/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1293: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.11 |
| 7/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1294: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.93 |
| 7/11/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1295: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.58 |
| 7/11/2019 | Thomas Alexander Beauchemin | Meals | 1119E1296: TENDER GREENS DTSF OLO 12 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 128 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 128 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/11/2019 | Thomas Alexander Beauchemin | Meals | 1119E1297: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.37 |
| 7/11/2019 | Juliana Renne | Public/Ground Transportation | 1119E1298: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.05 |
| 7/11/2019 | Juliana Renne | Meals | 1119E1299: SF OYSTER BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.84 |
| 7/11/2019 | Juliana Renne | Meals | 1119E1300: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.05 |
| 7/12/2019 | Todd Jirovec | Lodging | 1119E1301: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/11 - 07/12). | $352.48 |
| 7/12/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1302: HERBERT ETIM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.06 |
| 7/12/2019 | Todd Jirovec | Airfare | 1119E1303: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/12). | $571.90 |
| 7/12/2019 | Ashley Dawn Wilson | Meals | 1119E1304: STARBUCKS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.40 |
| 7/12/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1305: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.46 |
| 7/12/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1306: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 129 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 129 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/12/2019 | Lisette Tyler Weinstein | Meals | 1119E1307: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.66 |
| 7/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E1308: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.95 |
| 7/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E1309: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 7/12/2019 | Neha Shah | Public/Ground Transportation | 1119E1310: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.03 |
| 7/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1311: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.72 |
| 7/12/2019 | Juliana Renne | Lodging | 1119E1312: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/09 - 07/12). | $1,256.98 |
| 7/12/2019 | Juliana Renne | Public/Ground Transportation | 1119E1313: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.00 |
| 7/12/2019 | Juliana Renne | Meals | 1119E1314: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.15 |
| 7/12/2019 | Juliana Renne | Meals | 1119E1315: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.18 |
| 7/14/2019 | Ashley Dawn Wilson | Meals | 1119E1316: TACO BELL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.00 |
| 7/15/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1317: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 130 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/15/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1318: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/15/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1319: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.81 |
| 7/15/2019 | Ashley Dawn Wilson | Meals | 1119E1320: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.75 |
| 7/15/2019 | Ashley Dawn Wilson | Meals | 1119E1321: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |
| 7/15/2019 | Ashley Dawn Wilson | Meals | 1119E1322: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.47 |
| 7/15/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1323: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.04 |
| 7/15/2019 | John Maitland Foody | Airfare | 1119E1324: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(07/15/19). | $295.36 |
| 7/15/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1325: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.23 |
| 7/15/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1326: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.29 |
| 7/15/2019 | Lisette Tyler Weinstein | Airfare | 1119E1327: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - PHILADELPHIA,PA/SAN FRANCISCO,CA(07/15/19). | $296.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 131 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
131 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/15/2019 | Lisette Tyler Weinstein | Meals | 1119E1328: DUNKIN DONUTS D8 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.21 |
| 7/15/2019 | Neha Shah | Public/Ground Transportation | 1119E1329: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.82 |
| 7/15/2019 | Neha Shah | Airfare | 1119E1330: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - (07/15 - 07/19). | $473.87 |
| 7/15/2019 | Neha Shah | Meals | 1119E1331: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.81 |
| 7/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1332: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.20 |
| 7/15/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1333: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.13 |
| 7/15/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1334: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(07/15/19-07/18/19). | $780.19 |
| 7/15/2019 | Thomas Alexander Beauchemin | Meals | 1119E1335: AKIKOS SUSHI BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.68 |
| 7/15/2019 | Juliana Renne | Meals | 1119E1336: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.24 |
| 7/15/2019 | Juliana Renne | Meals | 1119E1337: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.05 |
| 7/15/2019 | Juliana Renne | Meals | 1119E1338: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 132 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 132 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/16/2019 | Ashley Dawn Wilson | Meals | 1119E1339: PETE'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 7/16/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1340: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.09 |
| 7/16/2019 | John Maitland Foody | Meals | 1119E1341: SBUX10347 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.50 |
| 7/16/2019 | John Maitland Foody | Meals | 1119E1342: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.00 |
| 7/16/2019 | Lisette Tyler Weinstein | Meals | 1119E1343: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.03 |
| 7/16/2019 | Lucas Howard | Public/Ground Transportation | 1119E1344: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.56 |
| 7/16/2019 | Neha Shah | Meals | 1119E1345: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.61 |
| 7/16/2019 | Neha Shah | Meals | 1119E1346: SBUX10347 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.55 |
| 7/16/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1347: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.69 |
| 7/16/2019 | Thomas Alexander Beauchemin | Meals | 1119E1348: FOOD HALL DINING - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.43 |
| 7/16/2019 | Thomas Alexander Beauchemin | Meals | 1119E1349: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 133 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 133 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/17/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1350: ENG HO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.76 |
| 7/17/2019 | Todd Jirovec | Airfare | 1119E1351: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/17). | $571.90 |
| 7/17/2019 | Ashley Dawn Wilson | Meals | 1119E1352: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 7/17/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1353: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.50 |
| 7/17/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1354: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.02 |
| 7/17/2019 | John Maitland Foody | Meals | 1119E1355: PEETS COFFETEA 11902125 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.05 |
| 7/17/2019 | John Maitland Foody | Meals | 1119E1356: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.45 |
| 7/17/2019 | John Maitland Foody | Meals | 1119E1357: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.36 |
| 7/17/2019 | Lisette Tyler Weinstein | Lodging | 1119E1358: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (07/15 - 07/17). | $902.18 |
| 7/17/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1359: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
134 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/17/2019 | Lisette Tyler Weinstein | Meals | 1119E1360: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.12 |
| 7/17/2019 | Lisette Tyler Weinstein | Meals | 1119E1361: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.57 |
| 7/17/2019 | Lisette Tyler Weinstein | Airfare | 1119E1362: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(07/17/19). | $330.80 |
| 7/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E1363: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.19 |
| 7/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E1364: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.13 |
| 7/17/2019 | Lucas Howard | Meals | 1119E1365: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.94 |
| 7/17/2019 | Lucas Howard | Meals | 1119E1366: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/17/2019 | Neha Shah | Public/Ground Transportation | 1119E1367: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.27 |
| 7/17/2019 | Neha Shah | Meals | 1119E1368: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.06 |
| 7/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1369: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.24 |
| 7/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1370: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 135 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
135 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 7/17/2019 | Thomas Alexander Beauchemin | Meals | 1119E1371: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.94 |
| 7/17/2019 | Thomas Alexander Beauchemin | Meals | 1119E1372: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.03 |
| 7/17/2019 | Thomas Alexander Beauchemin | Meals | 1119E1373: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.88 |
| 7/18/2019 | Todd Jirovec | Lodging | 1119E1374: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/17 - 07/18). | $390.68 |
| 7/18/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1375: SF TOWN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.95 |
| 7/18/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1376: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.31 |
| 7/18/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1377: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.64 |
| 7/18/2019 | Todd Jirovec | Airfare | 1119E1378: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO HOUSTON, TX (IAH) (07/18) - REDUCED FROM FIRST CLASS. | $686.70 |
| 7/18/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1379: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 136 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
136 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/18/2019 | Ashley Dawn Wilson | Meals | 1119E1380: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 7/18/2019 | Ashley Dawn Wilson | Meals | 1119E1381: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.95 |
| 7/18/2019 | John Maitland Foody | Lodging | 1119E1382: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,285.56 |
| 7/18/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1383: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.53 |
| 7/18/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1384: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.09 |
| 7/18/2019 | John Maitland Foody | Meals | 1119E1385: PEETS COFFETEA 11902125 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.80 |
| 7/18/2019 | John Maitland Foody | Meals | 1119E1386: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.55 |
| 7/18/2019 | John Maitland Foody | Meals | 1119E1387: AMOURA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.52 |
| 7/18/2019 | John Maitland Foody | Airfare | 1119E1388: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(07/18/19). | $357.76 |
| 7/18/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1389: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.09 |
| 7/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E1390: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 137 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
137 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E1391: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.00 |
| 7/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E1392: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.93 |
| 7/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E1393: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.01 |
| 7/18/2019 | Lucas Howard | Meals | 1119E1394: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 7/18/2019 | Lucas Howard | Meals | 1119E1395: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.67 |
| 7/18/2019 | Lucas Howard | Meals | 1119E1396: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.84 |
| 7/18/2019 | Neha Shah | Public/Ground Transportation | 1119E1397: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.59 |
| 7/18/2019 | Neha Shah | Meals | 1119E1398: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.92 |
| 7/18/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1399: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,219.65 |
| 7/18/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1400: TAXI-NEWARK.COM 2 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $99.25 |
| 7/18/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1401: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
138 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/18/2019 | Thomas Alexander Beauchemin | Meals | 1119E1402: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.43 |
| 7/18/2019 | Thomas Alexander Beauchemin | Meals | 1119E1403: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.22 |
| 7/18/2019 | Juliana Renne | Public/Ground Transportation | 1119E1404: UBER - PUBLIC TRANSPORTATION / TRAIN WHILE WORKING REMOTELY FOR PG&E. | $20.47 |
| 7/18/2019 | Juliana Renne | Lodging | 1119E1405: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (07/14 - 07/18). | $1,626.20 |
| 7/18/2019 | Juliana Renne | Public/Ground Transportation | 1119E1406: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.14 |
| 7/18/2019 | Juliana Renne | Public/Ground Transportation | 1119E1407: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.42 |
| 7/18/2019 | Juliana Renne | Public/Ground Transportation | 1119E1408: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 7/18/2019 | Juliana Renne | Meals | 1119E1409: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.60 |
| 7/18/2019 | Juliana Renne | Meals | 1119E1410: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.23 |
| 7/18/2019 | Juliana Renne | Airfare | 1119E1411: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(07/18/19). | $327.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 139 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 139 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/19/2019 | Ashley Dawn Wilson | Lodging | 1119E1412: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (07/14 - 07/19). | $2,032.75 |
| 7/19/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1413: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.24 |
| 7/19/2019 | Ashley Dawn Wilson | Meals | 1119E1414: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.17 |
| 7/19/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1415: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.60 |
| 7/19/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1416: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.15 |
| 7/19/2019 | Lucas Howard | Public/Ground Transportation | 1119E1417: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $59.33 |
| 7/19/2019 | Lucas Howard | Public/Ground Transportation | 1119E1418: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 7/19/2019 | Lucas Howard | Meals | 1119E1419: MIXT ONE MARKET ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.88 |
| 7/19/2019 | Lucas Howard | Meals | 1119E1420: GUS'S COMMUNITY MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.22 |
| 7/19/2019 | Lucas Howard | Meals | 1119E1421: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.53 |
| 7/19/2019 | Neha Shah | Lodging | 1119E1422: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/15 - 07/19). | $1,626.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 140 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
140 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/19/2019 | Neha Shah | Public/Ground Transportation | 1119E1423: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.71 |
| 7/19/2019 | Neha Shah | Meals | 1119E1424: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.84 |
| 7/19/2019 | Neha Shah | Meals | 1119E1425: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.06 |
| 7/19/2019 | Thomas Alexander Beauchemin | Meals | 1119E1426: CIBO MARKET GATE 131 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.64 |
| 7/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1427: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.66 |
| 7/20/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1428: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.37 |
| 7/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E1429: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.80 |
| 7/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E1430: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.86 |
| 7/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E1431: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.22 |
| 7/21/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1432: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.26 |
| 7/21/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1433: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.08 |
| 7/21/2019 | Ashley Dawn Wilson | Meals | 1119E1434: MY IVY THAI RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 141 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
141 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/21/2019 | Ashley Dawn Wilson | Meals | 1119E1435: MCDONALDS 20096 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.35 |
| 7/21/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1436: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.30 |
| 7/21/2019 | John Maitland Foody | Airfare | 1119E1437: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(07/21/19). | $663.90 |
| 7/21/2019 | Lucas Howard | Public/Ground Transportation | 1119E1438: ALAMEDA TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.97 |
| 7/21/2019 | Lucas Howard | Public/Ground Transportation | 1119E1439: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.21 |
| 7/22/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1440: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 7/22/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1441: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.10 |
| 7/22/2019 | Ashley Dawn Wilson | Meals | 1119E1442: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.00 |
| 7/22/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1443: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.42 |
| 7/22/2019 | David Lyons Stainback | Airfare | 1119E1444: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (07/22 - 07/24). | $1,019.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 142 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/22/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1445: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.88 |
| 7/22/2019 | John Maitland Foody | Meals | 1119E1446: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.60 |
| 7/22/2019 | John Maitland Foody | Meals | 1119E1447: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.75 |
| 7/22/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1448: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.78 |
| 7/22/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1449: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.66 |
| 7/22/2019 | Lisette Tyler Weinstein | Airfare | 1119E1450: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(07/22/19). | $359.68 |
| 7/22/2019 | Lisette Tyler Weinstein | Meals | 1119E1451: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.10 |
| 7/22/2019 | Lisette Tyler Weinstein | Meals | 1119E1452: 1BON APPETIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.50 |
| 7/22/2019 | Lucas Howard | Public/Ground Transportation | 1119E1453: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.95 |
| 7/22/2019 | Lucas Howard | Public/Ground Transportation | 1119E1454: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.12 |
| 7/22/2019 | Lucas Howard | Meals | 1119E1455: THE GROVE-YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 143 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
143 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/22/2019 | Lucas Howard | Meals | 1119E1456: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/22/2019 | Neha Shah | Public/Ground Transportation | 1119E1457: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.58 |
| 7/22/2019 | Neha Shah | Meals | 1119E1458: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.48 |
| 7/22/2019 | Neha Shah | Meals | 1119E1459: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.01 |
| 7/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1460: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 7/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1461: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $78.04 |
| 7/22/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1462: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(07/22/19). | $473.30 |
| 7/22/2019 | Juliana Renne | Airfare | 1119E1463: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(07/22/19). | $357.05 |
| 7/23/2019 | Todd Jirovec | Public/Ground Transportation | 1119E1464: YELLO CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.14 |
| 7/23/2019 | Todd Jirovec | Airfare | 1119E1465: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (07/23). | $571.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 144 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 144 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/23/2019 | Ashley Dawn Wilson | Meals | 1119E1466: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 7/23/2019 | Ashley Dawn Wilson | Meals | 1119E1467: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 7/23/2019 | Ashley Dawn Wilson | Meals | 1119E1468: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.85 |
| 7/23/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1469: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.95 |
| 7/23/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1470: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.92 |
| 7/23/2019 | John Maitland Foody | Meals | 1119E1471: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.35 |
| 7/23/2019 | John Maitland Foody | Meals | 1119E1472: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.60 |
| 7/23/2019 | John Maitland Foody | Meals | 1119E1473: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $54.04 |
| 7/23/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1474: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.03 |
| 7/23/2019 | Lisette Tyler Weinstein | Meals | 1119E1475: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.47 |
| 7/23/2019 | Lucas Howard | Public/Ground Transportation | 1119E1476: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 145 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
145 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/23/2019 | Lucas Howard | Meals | 1119E1477: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.24 |
| 7/23/2019 | Lucas Howard | Meals | 1119E1478: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.00 |
| 7/23/2019 | Lucas Howard | Meals | 1119E1479: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.29 |
| 7/23/2019 | Lucas Howard | Meals | 1119E1480: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |
| 7/23/2019 | Neha Shah | Meals | 1119E1481: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.55 |
| 7/23/2019 | Thomas Alexander Beauchemin | Meals | 1119E1482: T2 CROQUE MADAME - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.36 |
| 7/23/2019 | Thomas Alexander Beauchemin | Meals | 1119E1483: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.24 |
| 7/23/2019 | Juliana Renne | Meals | 1119E1484: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.50 |
| 7/23/2019 | Juliana Renne | Meals | 1119E1485: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.26 |
| 7/23/2019 | Juliana Renne | Meals | 1119E1486: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.75 |
| 7/24/2019 | Ashley Dawn Wilson | Meals | 1119E1487: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 146 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
146 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/24/2019 | Ashley Dawn Wilson | Meals | 1119E1488: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $81.44 |
| 7/24/2019 | David Lyons Stainback | Lodging | 1119E1489: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (07/22 - 07/24). | $1,048.93 |
| 7/24/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1490: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.44 |
| 7/24/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1491: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.78 |
| 7/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1492: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.29 |
| 7/24/2019 | John Maitland Foody | Meals | 1119E1493: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.60 |
| 7/24/2019 | John Maitland Foody | Meals | 1119E1494: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.63 |
| 7/24/2019 | John Maitland Foody | Meals | 1119E1495: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.72 |
| 7/24/2019 | Lisette Tyler Weinstein | Meals | 1119E1496: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.47 |
| 7/24/2019 | Lisette Tyler Weinstein | Meals | 1119E1497: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.09 |
| 7/24/2019 | Lisette Tyler Weinstein | Meals | 1119E1498: BUN MEE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 147 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/24/2019 | Lucas Howard | Meals | 1119E1499: OSHA EXPRESS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.58 |
| 7/24/2019 | Lucas Howard | Meals | 1119E1500: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.71 |
| 7/24/2019 | Lucas Howard | Meals | 1119E1501: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 7/24/2019 | Lucas Howard | Meals | 1119E1502: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.27 |
| 7/24/2019 | Lucas Howard | Meals | 1119E1503: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.53 |
| 7/24/2019 | Neha Shah | Public/Ground Transportation | 1119E1504: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.23 |
| 7/24/2019 | Neha Shah | Meals | 1119E1505: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.00 |
| 7/24/2019 | Neha Shah | Meals | 1119E1506: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.19 |
| 7/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E1507: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.71 |
| 7/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E1508: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $54.10 |
| 7/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E1509: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.58 |
| 7/24/2019 | Juliana Renne | Public/Ground Transportation | 1119E1510: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
148 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/24/2019 | Juliana Renne | Meals | 1119E1511: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.64 |
| 7/24/2019 | Juliana Renne | Meals | 1119E1512: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.64 |
| 7/25/2019 | Ashley Dawn Wilson | Lodging | 1119E1513: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (07/21 - 07/25). | $1,366.32 |
| 7/25/2019 | Ashley Dawn Wilson | Meals | 1119E1514: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 7/25/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1515: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.81 |
| 7/25/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E1516: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.03 |
| 7/25/2019 | John Maitland Foody | Meals | 1119E1517: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.45 |
| 7/25/2019 | John Maitland Foody | Meals | 1119E1518: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.62 |
| 7/25/2019 | John Maitland Foody | Meals | 1119E1519: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.52 |
| 7/25/2019 | John Maitland Foody | Meals | 1119E1520: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 149 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 149 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/25/2019 | Lisette Tyler Weinstein | Lodging | 1119E1521: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/22 - 07/25). | $1,246.09 |
| 7/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1522: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.68 |
| 7/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1523: SUNSETNEWSST2620 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.82 |
| 7/25/2019 | Lisette Tyler Weinstein | Meals | 1119E1524: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.25 |
| 7/25/2019 | Lisette Tyler Weinstein | Airfare | 1119E1525: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/PHILADELPHIA,PA(07/25/19). | $248.01 |
| 7/25/2019 | Lucas Howard | Meals | 1119E1526: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/25/2019 | Neha Shah | Lodging | 1119E1527: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (07/21 - 07/25). | $1,180.66 |
| 7/25/2019 | Neha Shah | Public/Ground Transportation | 1119E1528: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.30 |
| 7/25/2019 | Neha Shah | Meals | 1119E1529: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.00 |
| 7/25/2019 | Neha Shah | Meals | 1119E1530: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 150 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 150 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/25/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1531: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/22 - 07/25). | $952.36 |
| 7/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1532: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.20 |
| 7/25/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1533: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/DALLAS/FT WORTH,TX(07/25/19). | $264.40 |
| 7/25/2019 | Thomas Alexander Beauchemin | Meals | 1119E1534: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 7/25/2019 | Thomas Alexander Beauchemin | Meals | 1119E1535: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.23 |
| 7/25/2019 | Juliana Renne | Lodging | 1119E1536: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/22 - 07/25). | $1,273.73 |
| 7/25/2019 | Juliana Renne | Meals | 1119E1537: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.14 |
| 7/25/2019 | Juliana Renne | Airfare | 1119E1538: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(07/25/19). | $330.80 |
| 7/26/2019 | Todd Jirovec | Airfare | 1119E1539: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/26). | $571.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
151 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/26/2019 | Ashley Dawn Wilson | Lodging | 1119E1540: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (07/25 - 07/26). | $237.55 |
| 7/26/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1541: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.23 |
| 7/26/2019 | Ashley Dawn Wilson | Meals | 1119E1542: FAIRFIELD IN-LINE DT02794 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.12 |
| 7/26/2019 | Ashley Dawn Wilson | Meals | 1119E1543: CALIF PIZZA KITCHEN 254 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.70 |
| 7/26/2019 | John Maitland Foody | Lodging | 1119E1544: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (07/21 - 07/26). | $2,265.70 |
| 7/26/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1545: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.06 |
| 7/26/2019 | John Maitland Foody | Meals | 1119E1546: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.60 |
| 7/26/2019 | John Maitland Foody | Airfare | 1119E1547: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(07/26/19). | $335.60 |
| 7/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1548: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.67 |
| 7/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1549: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 152 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
152 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/26/2019 | Lucas Howard | Public/Ground Transportation | 1119E1550: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.77 |
| 7/26/2019 | Lucas Howard | Meals | 1119E1551: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.53 |
| 7/26/2019 | Neha Shah | Public/Ground Transportation | 1119E1552: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.05 |
| 7/26/2019 | Neha Shah | Public/Ground Transportation | 1119E1553: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.28 |
| 7/26/2019 | Neha Shah | Public/Ground Transportation | 1119E1554: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.95 |
| 7/26/2019 | Neha Shah | Public/Ground Transportation | 1119E1555: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 7/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1556: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.40 |
| 7/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1557: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.57 |
| 7/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1558: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.49 |
| 7/26/2019 | Juliana Renne | Public/Ground Transportation | 1119E1559: QUEENS MEDALLION LSNG INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $70.56 |
| 7/26/2019 | Juliana Renne | Meals | 1119E1560: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 153 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1561: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.11 |
| 7/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E1562: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.12 |
| 7/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E1563: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.99 |
| 7/27/2019 | Lucas Howard | Meals | 1119E1564: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.84 |
| 7/28/2019 | Lucas Howard | Public/Ground Transportation | 1119E1565: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.05 |
| 7/28/2019 | Lucas Howard | Meals | 1119E1566: JULIE'S COFFEE & TEA GARD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.19 |
| 7/29/2019 | Ashley Dawn Wilson | Lodging | 1119E1567: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHTS STAY (07/28 - 07/29). | $260.03 |
| 7/29/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1568: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.92 |
| 7/29/2019 | Ashley Dawn Wilson | Meals | 1119E1569: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 7/29/2019 | Ashley Dawn Wilson | Meals | 1119E1570: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.68 |
| 7/29/2019 | Ashley Dawn Wilson | Meals | 1119E1571: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 154 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 154 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/29/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1572: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.38 |
| 7/29/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1573: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.73 |
| 7/29/2019 | John Maitland Foody | Airfare | 1119E1574: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(07/29/19). | $380.60 |
| 7/29/2019 | John Maitland Foody | Meals | 1119E1575: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.55 |
| 7/29/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1576: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.47 |
| 7/29/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1577: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.87 |
| 7/29/2019 | Lisette Tyler Weinstein | Airfare | 1119E1578: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(07/29/19). | $309.74 |
| 7/29/2019 | Lisette Tyler Weinstein | Meals | 1119E1579: COFFEE BEAN AND TEA LEAF - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.74 |
| 7/29/2019 | Lucas Howard | Public/Ground Transportation | 1119E1580: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.22 |
| 7/29/2019 | Lucas Howard | Public/Ground Transportation | 1119E1581: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.13 |
| 7/29/2019 | Lucas Howard | Meals | 1119E1582: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 155 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 155 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 7/29/2019 | Lucas Howard | Meals | 1119E1583: OHGANE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.16 |
| 7/29/2019 | Lucas Howard | Meals | 1119E1584: BURMA SUPERSTAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.67 |
| 7/29/2019 | Neha Shah | Public/Ground Transportation | 1119E1585: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.59 |
| 7/29/2019 | Neha Shah | Public/Ground Transportation | 1119E1586: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.59 |
| 7/29/2019 | Neha Shah | Airfare | 1119E1587: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - (07/29). | $264.40 |
| 7/29/2019 | Neha Shah | Meals | 1119E1588: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.40 |
| 7/29/2019 | Neha Shah | Meals | 1119E1589: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.64 |
| 7/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1590: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.68 |
| 7/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1591: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.10 |
| 7/29/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1592: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(07/29/19). | $425.61 |
| 7/29/2019 | Thomas Alexander Beauchemin | Meals | 1119E1593: HSM COFFEE, LLC DBA LA CAPRA COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/29/2019 | Juliana Renne | Public/Ground Transportation | 1119E1594: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.34 |
| 7/29/2019 | Juliana Renne | Meals | 1119E1595: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.75 |
| 7/29/2019 | Juliana Renne | Meals | 1119E1596: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.70 |
| 7/29/2019 | Juliana Renne | Meals | 1119E1597: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.09 |
| 7/30/2019 | Ashley Dawn Wilson | Meals | 1119E1598: PEET'S COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 7/30/2019 | Ashley Dawn Wilson | Meals | 1119E1599: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.45 |
| 7/30/2019 | Ashley Dawn Wilson | Meals | 1119E1600: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 7/30/2019 | John Maitland Foody | Meals | 1119E1601: PEETS COFFEE & TEA 18602 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.95 |
| 7/30/2019 | John Maitland Foody | Meals | 1119E1602: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.51 |
| 7/30/2019 | John Maitland Foody | Meals | 1119E1603: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.36 |
| 7/30/2019 | Lisette Tyler Weinstein | Meals | 1119E1604: MIXT ONE MARKET ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.15 |
| 7/30/2019 | Lisette Tyler Weinstein | Meals | 1119E1605: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
157 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/30/2019 | Lisette Tyler Weinstein | Meals | 1119E1606: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.47 |
| 7/30/2019 | Lisette Tyler Weinstein | Meals | 1119E1607: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.53 |
| 7/30/2019 | Lucas Howard | Public/Ground Transportation | 1119E1608: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.04 |
| 7/30/2019 | Lucas Howard | Meals | 1119E1609: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/30/2019 | Lucas Howard | Meals | 1119E1610: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/30/2019 | Neha Shah | Meals | 1119E1611: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.85 |
| 7/30/2019 | Neha Shah | Meals | 1119E1612: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.19 |
| 7/30/2019 | Neha Shah | Meals | 1119E1613: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.11 |
| 7/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1614: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.48 |
| 7/30/2019 | Thomas Alexander Beauchemin | Meals | 1119E1615: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.05 |
| 7/30/2019 | Thomas Alexander Beauchemin | Meals | 1119E1616: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $36.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 158 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 158 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/30/2019 | Thomas Alexander Beauchemin | Meals | 1119E1617: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.99 |
| 7/30/2019 | Juliana Renne | Public/Ground Transportation | 1119E1618: SBUX05431 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.05 |
| 7/30/2019 | Juliana Renne | Public/Ground Transportation | 1119E1619: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.52 |
| 7/30/2019 | Juliana Renne | Meals | 1119E1620: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.11 |
| 7/30/2019 | Juliana Renne | Meals | 1119E1621: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.64 |
| 7/30/2019 | Juliana Renne | Meals | 1119E1622: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.79 |
| 7/31/2019 | Todd Jirovec | Airfare | 1119E1623: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (07/31). | $571.90 |
| 7/31/2019 | Ashley Dawn Wilson | Meals | 1119E1624: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 7/31/2019 | Ashley Dawn Wilson | Meals | 1119E1625: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 7/31/2019 | Ashley Dawn Wilson | Meals | 1119E1626: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 159 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
159 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/31/2019 | John Maitland Foody | Meals | 1119E1627: PEETS COFFEE & TEA 18602 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.95 |
| 7/31/2019 | John Maitland Foody | Meals | 1119E1628: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.42 |
| 7/31/2019 | John Maitland Foody | Meals | 1119E1629: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.33 |
| 7/31/2019 | Lisette Tyler Weinstein | Meals | 1119E1630: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.63 |
| 7/31/2019 | Lisette Tyler Weinstein | Meals | 1119E1631: GINTO IZAKAYA JAPONAISE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.34 |
| 7/31/2019 | Lisette Tyler Weinstein | Meals | 1119E1632: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.28 |
| 7/31/2019 | Lucas Howard | Meals | 1119E1633: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.34 |
| 7/31/2019 | Lucas Howard | Meals | 1119E1634: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 7/31/2019 | Lucas Howard | Meals | 1119E1635: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.27 |
| 7/31/2019 | Neha Shah | Public/Ground Transportation | 1119E1636: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 7/31/2019 | Neha Shah | Public/Ground Transportation | 1119E1637: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.75 |
| 7/31/2019 | Neha Shah | Meals | 1119E1638: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 160 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 160 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/31/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1639: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.46 |
| 7/31/2019 | Thomas Alexander Beauchemin | Meals | 1119E1640: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.95 |
| 7/31/2019 | Thomas Alexander Beauchemin | Meals | 1119E1641: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.45 |
| 7/31/2019 | Juliana Renne | Lodging | 1119E1642: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (07/29 - 07/31). | $715.78 |
| 7/31/2019 | Juliana Renne | Meals | 1119E1643: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.42 |
| 7/31/2019 | Juliana Renne | Meals | 1119E1644: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.64 |
| 8/1/2019 | Ashley Dawn Wilson | Meals | 1119E1645: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 8/1/2019 | Ashley Dawn Wilson | Meals | 1119E1646: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/1/2019 | Ashley Dawn Wilson | Meals | 1119E1647: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.07 |
| 8/1/2019 | John Maitland Foody | Lodging | 1119E1648: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/29 - 08/01). | $1,170.72 |
| 8/1/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1649: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 161 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page
161 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/1/2019 | John Maitland Foody | Airfare | 1119E1650: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(08/01/19). | $560.60 |
| 8/1/2019 | John Maitland Foody | Meals | 1119E1651: PEETS COFFEE & TEA 1802 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.00 |
| 8/1/2019 | John Maitland Foody | Meals | 1119E1652: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.55 |
| 8/1/2019 | John Maitland Foody | Meals | 1119E1653: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.37 |
| 8/1/2019 | Lisette Tyler Weinstein | Lodging | 1119E1654: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/29 - 08/01). | $1,087.65 |
| 8/1/2019 | Lisette Tyler Weinstein | Meals | 1119E1655: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.67 |
| 8/1/2019 | Lisette Tyler Weinstein | Meals | 1119E1656: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.90 |
| 8/1/2019 | Lisette Tyler Weinstein | Airfare | 1119E1657: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/01/19). | $324.61 |
| 8/1/2019 | Lucas Howard | Public/Ground Transportation | 1119E1658: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.03 |
| 8/1/2019 | Lucas Howard | Public/Ground Transportation | 1119E1659: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.93 |
| 8/1/2019 | Lucas Howard | Public/Ground Transportation | 1119E1660: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 162 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 162 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/1/2019 | Lucas Howard | Meals | 1119E1661: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.53 |
| 8/1/2019 | Lucas Howard | Meals | 1119E1662: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.91 |
| 8/1/2019 | Neha Shah | Lodging | 1119E1663: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/29 - 08/01). | $1,087.65 |
| 8/1/2019 | Neha Shah | Public/Ground Transportation | 1119E1664: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.30 |
| 8/1/2019 | Neha Shah | Public/Ground Transportation | 1119E1665: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.06 |
| 8/1/2019 | Neha Shah | Airfare | 1119E1666: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - (08/01). | $200.00 |
| 8/1/2019 | Neha Shah | Meals | 1119E1667: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.44 |
| 8/1/2019 | Neha Shah | Meals | 1119E1668: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.72 |
| 8/1/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1669: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (07/29 - 08/01). | $1,028.78 |
| 8/1/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1670: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 163 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 163 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/1/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1671: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEWARK,NJ(08/01/19). | $247.40 |
| 8/1/2019 | Juliana Renne | Public/Ground Transportation | 1119E1672: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.49 |
| 8/1/2019 | Juliana Renne | Public/Ground Transportation | 1119E1673: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.90 |
| 8/1/2019 | Juliana Renne | Public/Ground Transportation | 1119E1674: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.23 |
| 8/1/2019 | Juliana Renne | Lodging | 1119E1675: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (07/31 - 08/01). | $399.83 |
| 8/1/2019 | Juliana Renne | Meals | 1119E1676: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.65 |
| 8/1/2019 | Juliana Renne | Meals | 1119E1677: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.58 |
| 8/1/2019 | Juliana Renne | Meals | 1119E1678: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.98 |
| 8/1/2019 | Juliana Renne | Meals | 1119E1679: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.64 |
| 8/1/2019 | Juliana Renne | Airfare | 1119E1680: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/01/19). | $324.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 164 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 164 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/2/2019 | Ashley Dawn Wilson | Lodging | 1119E1681: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (07/29 - 08/02). | $1,515.44 |
| 8/2/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1682: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.74 |
| 8/2/2019 | Ashley Dawn Wilson | Meals | 1119E1683: WALGREENS 04680 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.72 |
| 8/2/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1684: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.33 |
| 8/2/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1685: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.04 |
| 8/2/2019 | Lucas Howard | Public/Ground Transportation | 1119E1686: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $83.29 |
| 8/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1687: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.33 |
| 8/2/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1688: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.21 |
| 8/2/2019 | Thomas Alexander Beauchemin | Meals | 1119E1689: C1 - CIBO EXPRESS C71 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.98 |
| 8/2/2019 | Juliana Renne | Public/Ground Transportation | 1119E1690: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.10 |
| 8/3/2019 | Ashley Dawn Wilson | Meals | 1119E1691: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 165 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
165 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/3/2019 | Ashley Dawn Wilson | Meals | 1119E1692: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/4/2019 | Ashley Dawn Wilson | Lodging | 1119E1693: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (08/02 - 08/04). | $510.74 |
| 8/4/2019 | Lucas Howard | Public/Ground Transportation | 1119E1694: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.34 |
| 8/4/2019 | Lucas Howard | Meals | 1119E1695: BURMA SUPERSTAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.73 |
| 8/4/2019 | Juliana Renne | Airfare | 1119E1696: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - MINNEAPOLIS, MN(MSP)SAN FRANCISCO,CA(08/04/19). | $405.94 |
| 8/4/2019 | Juliana Renne | Meals | 1119E1697: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.20 |
| 8/5/2019 | Ashley Dawn Wilson | Lodging | 1119E1698: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (08/04 - 08/05). | $241.39 |
| 8/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1699: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.93 |
| 8/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1700: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.68 |
| 8/5/2019 | Ashley Dawn Wilson | Meals | 1119E1701: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/5/2019 | Ashley Dawn Wilson | Meals | 1119E1702: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.07 |
| 8/5/2019 | Ashley Dawn Wilson | Meals | 1119E1703: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/5/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1704: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.95 |
| 8/5/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1705: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $61.48 |
| 8/5/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1706: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.04 |
| 8/5/2019 | John Maitland Foody | Airfare | 1119E1707: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(08/05/19). | $495.30 |
| 8/5/2019 | John Maitland Foody | Meals | 1119E1708: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 8/5/2019 | John Maitland Foody | Meals | 1119E1709: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.42 |
| 8/5/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1710: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.64 |
| 8/5/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1711: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.87 |
| 8/5/2019 | Lisette Tyler Weinstein | Airfare | 1119E1712: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/05/19). | $327.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 167 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/5/2019 | Lisette Tyler Weinstein | Meals | 1119E1713: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.08 |
| 8/5/2019 | Lisette Tyler Weinstein | Meals | 1119E1714: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.06 |
| 8/5/2019 | Lucas Howard | Public/Ground Transportation | 1119E1715: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.40 |
| 8/5/2019 | Lucas Howard | Meals | 1119E1716: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 8/5/2019 | Lucas Howard | Meals | 1119E1717: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.33 |
| 8/5/2019 | Lucas Howard | Meals | 1119E1718: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 8/5/2019 | Neha Shah | Public/Ground Transportation | 1119E1719: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.03 |
| 8/5/2019 | Neha Shah | Public/Ground Transportation | 1119E1720: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.51 |
| 8/5/2019 | Neha Shah | Public/Ground Transportation | 1119E1721: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 8/5/2019 | Neha Shah | Meals | 1119E1722: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.53 |
| 8/5/2019 | Neha Shah | Meals | 1119E1723: DELAROSA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.11 |
| 8/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1724: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 168 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/5/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1725: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.44 |
| 8/5/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1726: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(08/05/19). | $380.60 |
| 8/5/2019 | Thomas Alexander Beauchemin | Meals | 1119E1727: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.65 |
| 8/5/2019 | Juliana Renne | Public/Ground Transportation | 1119E1728: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.45 |
| 8/5/2019 | Juliana Renne | Public/Ground Transportation | 1119E1729: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.45 |
| 8/5/2019 | Juliana Renne | Airfare | 1119E1730: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON (DCA) / SAN FRANCISCO, CA (SFO) (08/05/2019). | $291.51 |
| 8/5/2019 | Juliana Renne | Meals | 1119E1731: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.02 |
| 8/5/2019 | Juliana Renne | Meals | 1119E1732: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.55 |
| 8/5/2019 | Juliana Renne | Meals | 1119E1733: CHIPOTLE 1857 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.71 |
| 8/6/2019 | Ashley Dawn Wilson | Meals | 1119E1734: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.82 |
| 8/6/2019 | Ashley Dawn Wilson | Meals | 1119E1735: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 169 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 169 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/6/2019 | Ashley Dawn Wilson | Meals | 1119E1736: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.76 |
| 8/6/2019 | Ashley Dawn Wilson | Meals | 1119E1737: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.92 |
| 8/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1738: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.51 |
| 8/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1739: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.79 |
| 8/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1740: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.56 |
| 8/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1741: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.03 |
| 8/6/2019 | John Maitland Foody | Meals | 1119E1742: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.59 |
| 8/6/2019 | John Maitland Foody | Meals | 1119E1743: 333 TRUCK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.62 |
| 8/6/2019 | John Maitland Foody | Meals | 1119E1744: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.57 |
| 8/6/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1745: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.02 |
| 8/6/2019 | Lisette Tyler Weinstein | Meals | 1119E1746: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.55 |
| 8/6/2019 | Lisette Tyler Weinstein | Meals | 1119E1747: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/6/2019 | Lucas Howard | Public/Ground Transportation | 1119E1748: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.26 |
| 8/6/2019 | Lucas Howard | Public/Ground Transportation | 1119E1749: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.61 |
| 8/6/2019 | Lucas Howard | Meals | 1119E1750: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.59 |
| 8/6/2019 | Lucas Howard | Meals | 1119E1751: WILD GINGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.44 |
| 8/6/2019 | Neha Shah | Public/Ground Transportation | 1119E1752: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.16 |
| 8/6/2019 | Neha Shah | Public/Ground Transportation | 1119E1753: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 8/6/2019 | Neha Shah | Public/Ground Transportation | 1119E1754: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.59 |
| 8/6/2019 | Thomas Alexander Beauchemin | Meals | 1119E1755: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.40 |
| 8/6/2019 | Thomas Alexander Beauchemin | Meals | 1119E1756: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.23 |
| 8/6/2019 | Thomas Alexander Beauchemin | Meals | 1119E1757: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.19 |
| 8/6/2019 | Juliana Renne | Lodging | 1119E1758: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (08/05 - 08/06). | $390.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 171 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/6/2019 | Juliana Renne | Meals | 1119E1759: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.16 |
| 8/6/2019 | Juliana Renne | Meals | 1119E1760: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.19 |
| 8/7/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1761: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.26 |
| 8/7/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1762: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.46 |
| 8/7/2019 | John Maitland Foody | Meals | 1119E1763: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.10 |
| 8/7/2019 | John Maitland Foody | Meals | 1119E1764: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.50 |
| 8/7/2019 | John Maitland Foody | Meals | 1119E1765: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.53 |
| 8/7/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1766: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.32 |
| 8/7/2019 | Lisette Tyler Weinstein | Meals | 1119E1767: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.69 |
| 8/7/2019 | Lucas Howard | Public/Ground Transportation | 1119E1768: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.94 |
| 8/7/2019 | Lucas Howard | Meals | 1119E1769: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.21 |
| 8/7/2019 | Lucas Howard | Meals | 1119E1770: I&S LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/7/2019 | Neha Shah | Public/Ground Transportation | 1119E1771: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.16 |
| 8/7/2019 | Neha Shah | Public/Ground Transportation | 1119E1772: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.00 |
| 8/7/2019 | Neha Shah | Meals | 1119E1773: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.50 |
| 8/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1774: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.81 |
| 8/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1775: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.76 |
| 8/7/2019 | Thomas Alexander Beauchemin | Meals | 1119E1776: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.19 |
| 8/7/2019 | Juliana Renne | Meals | 1119E1777: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.46 |
| 8/7/2019 | Juliana Renne | Meals | 1119E1778: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.30 |
| 8/7/2019 | Juliana Renne | Meals | 1119E1779: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.65 |
| 8/8/2019 | Ashley Dawn Wilson | Lodging | 1119E1780: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,162.49 |
| 8/8/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1781: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 173 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/8/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1782: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.09 |
| 8/8/2019 | Ashley Dawn Wilson | Meals | 1119E1783: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.05 |
| 8/8/2019 | Ashley Dawn Wilson | Airfare | 1119E1784: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/08/19). | $330.80 |
| 8/8/2019 | John Maitland Foody | Lodging | 1119E1785: SHERATON FISHERMANS WHARF - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,076.52 |
| 8/8/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1786: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.22 |
| 8/8/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1787: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.82 |
| 8/8/2019 | Lisette Tyler Weinstein | Lodging | 1119E1788: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,143.39 |
| 8/8/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1789: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.67 |
| 8/8/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1790: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.83 |
| 8/8/2019 | Lisette Tyler Weinstein | Meals | 1119E1791: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 174 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/8/2019 | Lucas Howard | Public/Ground Transportation | 1119E1792: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.21 |
| 8/8/2019 | Lucas Howard | Public/Ground Transportation | 1119E1793: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.34 |
| 8/8/2019 | Lucas Howard | Meals | 1119E1794: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.82 |
| 8/8/2019 | Lucas Howard | Meals | 1119E1795: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 8/8/2019 | Lucas Howard | Meals | 1119E1796: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 8/8/2019 | Neha Shah | Lodging | 1119E1797: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,200.69 |
| 8/8/2019 | Neha Shah | Public/Ground Transportation | 1119E1798: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/8/2019 | Neha Shah | Public/Ground Transportation | 1119E1799: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.35 |
| 8/8/2019 | Neha Shah | Public/Ground Transportation | 1119E1800: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.39 |
| 8/8/2019 | Neha Shah | Meals | 1119E1801: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.52 |
| 8/8/2019 | Neha Shah | Meals | 1119E1802: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
175 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/8/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1803: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.27 |
| 8/8/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1804: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/05 - 08/08). | $1,229.37 |
| 8/8/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1805: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEWARK,NJ(08/08/19). | $229.41 |
| 8/8/2019 | Thomas Alexander Beauchemin | Meals | 1119E1806: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.33 |
| 8/8/2019 | Thomas Alexander Beauchemin | Meals | 1119E1807: THE GAME PARLOUR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.70 |
| 8/8/2019 | Juliana Renne | Public/Ground Transportation | 1119E1808: NATIONAL CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.80 |
| 8/8/2019 | Juliana Renne | Lodging | 1119E1809: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (08/06 - 08/08). | $781.36 |
| 8/8/2019 | Juliana Renne | Meals | 1119E1810: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.64 |
| 8/8/2019 | Juliana Renne | Meals | 1119E1811: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.68 |
| 8/8/2019 | Juliana Renne | Airfare | 1119E1812: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/08/19). | $374.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 176 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 176 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1813: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.06 |
| 8/9/2019 | Ashley Dawn Wilson | Meals | 1119E1814: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.34 |
| 8/9/2019 | John Maitland Foody | Lodging | 1119E1815: PARK CENTRAL SAN FRANCISC - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (08/08 - 08/09). | $275.97 |
| 8/9/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1816: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.78 |
| 8/9/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1817: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $52.97 |
| 8/9/2019 | John Maitland Foody | Meals | 1119E1818: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.37 |
| 8/9/2019 | John Maitland Foody | Meals | 1119E1819: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $3.80 |
| 8/9/2019 | Lisette Tyler Weinstein | Meals | 1119E1820: CHICK-FIL-A CVG - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.36 |
| 8/9/2019 | Lisette Tyler Weinstein | Meals | 1119E1821: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.36 |
| 8/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E1822: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.55 |
| 8/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E1823: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 177 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
177 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/9/2019 | Lucas Howard | Meals | 1119E1824: LX AIRP EARTHBAR T-3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.46 |
| 8/9/2019 | Neha Shah | Public/Ground Transportation | 1119E1825: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.94 |
| 8/9/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1826: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.42 |
| 8/9/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1827: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.33 |
| 8/9/2019 | Thomas Alexander Beauchemin | Meals | 1119E1828: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.22 |
| 8/9/2019 | Juliana Renne | Public/Ground Transportation | 1119E1829: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.89 |
| 8/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1830: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.88 |
| 8/10/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1831: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.09 |
| 8/10/2019 | Juliana Renne | Public/Ground Transportation | 1119E1832: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.82 |
| 8/12/2019 | Ashley Dawn Wilson | Airfare | 1119E1833: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/12/19). | $327.05 |
| 8/12/2019 | Ashley Dawn Wilson | Meals | 1119E1834: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 178 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 178 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/12/2019 | Ashley Dawn Wilson | Meals | 1119E1835: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.35 |
| 8/12/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1836: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.21 |
| 8/12/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1837: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.04 |
| 8/12/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1838: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.62 |
| 8/12/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1839: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.33 |
| 8/12/2019 | Lisette Tyler Weinstein | Meals | 1119E1840: TIMENEWSST2639 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.36 |
| 8/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E1841: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.74 |
| 8/12/2019 | Lucas Howard | Meals | 1119E1842: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.25 |
| 8/12/2019 | Lucas Howard | Meals | 1119E1843: GRACIAS MADRE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.00 |
| 8/12/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1844: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.38 |
| 8/12/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1845: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/12/19). | $369.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 179 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/12/2019 | Juliana Renne | Public/Ground Transportation | 1119E1846: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $47.80 |
| 8/12/2019 | Juliana Renne | Airfare | 1119E1847: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/12/19). | $327.05 |
| 8/12/2019 | Juliana Renne | Meals | 1119E1848: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.24 |
| 8/12/2019 | Juliana Renne | Meals | 1119E1849: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.80 |
| 8/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1850: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $115.09 |
| 8/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1851: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.85 |
| 8/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1852: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.53 |
| 8/13/2019 | Ashley Dawn Wilson | Meals | 1119E1853: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.65 |
| 8/13/2019 | Ashley Dawn Wilson | Meals | 1119E1854: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.81 |
| 8/13/2019 | John Maitland Foody | Meals | 1119E1855: SBUX05404 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.25 |
| 8/13/2019 | John Maitland Foody | Meals | 1119E1856: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 180 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 180 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/13/2019 | John Maitland Foody | Meals | 1119E1857: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.72 |
| 8/13/2019 | Lisette Tyler Weinstein | Meals | 1119E1858: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.16 |
| 8/13/2019 | Lisette Tyler Weinstein | Meals | 1119E1859: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.54 |
| 8/13/2019 | Lucas Howard | Public/Ground Transportation | 1119E1860: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.54 |
| 8/13/2019 | Lucas Howard | Public/Ground Transportation | 1119E1861: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.32 |
| 8/13/2019 | Lucas Howard | Meals | 1119E1862: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.42 |
| 8/13/2019 | Lucas Howard | Meals | 1119E1863: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.25 |
| 8/13/2019 | Lucas Howard | Meals | 1119E1864: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.61 |
| 8/13/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1865: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.05 |
| 8/13/2019 | Thomas Alexander Beauchemin | Meals | 1119E1866: FOOD HALL DINING - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.05 |
| 8/13/2019 | Juliana Renne | Public/Ground Transportation | 1119E1867: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.10 |
| 8/13/2019 | Juliana Renne | Meals | 1119E1868: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 181 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 181 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/13/2019 | Juliana Renne | Meals | 1119E1869: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.04 |
| 8/13/2019 | Juliana Renne | Meals | 1119E1870: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $72.08 |
| 8/14/2019 | Ashley Dawn Wilson | Meals | 1119E1871: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.21 |
| 8/14/2019 | Ashley Dawn Wilson | Meals | 1119E1872: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/14/2019 | Ashley Dawn Wilson | Meals | 1119E1873: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.30 |
| 8/14/2019 | John Maitland Foody | Meals | 1119E1874: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.60 |
| 8/14/2019 | John Maitland Foody | Meals | 1119E1875: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.14 |
| 8/14/2019 | Lisette Tyler Weinstein | Meals | 1119E1876: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.90 |
| 8/14/2019 | Lisette Tyler Weinstein | Meals | 1119E1877: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.00 |
| 8/14/2019 | Lisette Tyler Weinstein | Meals | 1119E1878: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.08 |
| 8/14/2019 | Lucas Howard | Public/Ground Transportation | 1119E1879: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 182 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 182 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/14/2019 | Lucas Howard | Public/Ground Transportation | 1119E1880: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.82 |
| 8/14/2019 | Lucas Howard | Public/Ground Transportation | 1119E1881: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.67 |
| 8/14/2019 | Lucas Howard | Meals | 1119E1882: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.25 |
| 8/14/2019 | Thomas Alexander Beauchemin | Meals | 1119E1883: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.45 |
| 8/14/2019 | Thomas Alexander Beauchemin | Meals | 1119E1884: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.90 |
| 8/14/2019 | Thomas Alexander Beauchemin | Meals | 1119E1885: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.43 |
| 8/14/2019 | Juliana Renne | Public/Ground Transportation | 1119E1886: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.41 |
| 8/14/2019 | Juliana Renne | Lodging | 1119E1887: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHT STAY (08/12 - 08/14). | $799.66 |
| 8/14/2019 | Juliana Renne | Meals | 1119E1888: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.61 |
| 8/14/2019 | Juliana Renne | Meals | 1119E1889: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.99 |
| 8/14/2019 | Juliana Renne | Meals | 1119E1890: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 183 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 183 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/14/2019 | Juliana Renne | Airfare | 1119E1891: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/14/19). | $378.05 |
| 8/15/2019 | Ashley Dawn Wilson | Meals | 1119E1892: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.21 |
| 8/15/2019 | Ashley Dawn Wilson | Meals | 1119E1893: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/15/2019 | Ashley Dawn Wilson | Meals | 1119E1894: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.22 |
| 8/15/2019 | Ashley Dawn Wilson | Meals | 1119E1895: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.71 |
| 8/15/2019 | John Maitland Foody | Lodging | 1119E1896: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/12 - 08/15). | $1,200.71 |
| 8/15/2019 | John Maitland Foody | Meals | 1119E1897: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.30 |
| 8/15/2019 | John Maitland Foody | Airfare | 1119E1898: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(08/15/19). | $421.30 |
| 8/15/2019 | Lisette Tyler Weinstein | Lodging | 1119E1899: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/12 - 08/15). | $1,208.81 |
| 8/15/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1900: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 184 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 184 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 8/15/2019 | Lisette Tyler Weinstein | Meals | 1119E1901: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.99 |
| 8/15/2019 | Lisette Tyler Weinstein | Meals | 1119E1902: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.39 |
| 8/15/2019 | Lisette Tyler Weinstein | Meals | 1119E1903: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.36 |
| 8/15/2019 | Lisette Tyler Weinstein | Airfare | 1119E1904: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/15/19). | $360.80 |
| 8/15/2019 | Lucas Howard | Public/Ground Transportation | 1119E1905: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.81 |
| 8/15/2019 | Lucas Howard | Public/Ground Transportation | 1119E1906: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.12 |
| 8/15/2019 | Lucas Howard | Public/Ground Transportation | 1119E1907: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.65 |
| 8/15/2019 | Thomas Alexander Beauchemin | Lodging | 1119E1908: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/12 - 08/15). | $1,200.72 |
| 8/15/2019 | Thomas Alexander Beauchemin | Meals | 1119E1909: UBER EATS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.34 |
| 8/15/2019 | Thomas Alexander Beauchemin | Meals | 1119E1910: SUPER DUPER BURGER SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
185 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/15/2019 | Thomas Alexander Beauchemin | Meals | 1119E1911: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.03 |
| 8/15/2019 | Thomas Alexander Beauchemin | Airfare | 1119E1912: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO,CA/NEWARK,NJ(08/15/19). | $242.90 |
| 8/15/2019 | Juliana Renne | Public/Ground Transportation | 1119E1913: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.83 |
| 8/16/2019 | Ashley Dawn Wilson | Lodging | 1119E1914: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (08/12 - 08/16). | $1,468.84 |
| 8/16/2019 | Ashley Dawn Wilson | Meals | 1119E1915: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.07 |
| 8/16/2019 | Ashley Dawn Wilson | Meals | 1119E1916: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 8/16/2019 | Ashley Dawn Wilson | Meals | 1119E1917: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.59 |
| 8/16/2019 | Ashley Dawn Wilson | Meals | 1119E1918: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.08 |
| 8/16/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1919: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.73 |
| 8/16/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1920: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.22 |
| 8/16/2019 | John Maitland Foody | Meals | 1119E1921: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 186 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 186 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/16/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1922: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.23 |
| 8/16/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1923: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.94 |
| 8/16/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1924: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.54 |
| 8/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E1925: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.11 |
| 8/18/2019 | Lisette Tyler Weinstein | Airfare | 1119E1926: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - PHILADELPHIA,PA/SAN FRANCISCO,CA(08/18/19). | $324.14 |
| 8/18/2019 | Lisette Tyler Weinstein | Meals | 1119E1927: LA COLOMBE A-EAST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.66 |
| 8/18/2019 | Juliana Renne | Airfare | 1119E1928: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/18/19). | $261.82 |
| 8/18/2019 | Juliana Renne | Meals | 1119E1929: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.19 |
| 8/19/2019 | Ashley Dawn Wilson | Meals | 1119E1930: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 8/19/2019 | Ashley Dawn Wilson | Meals | 1119E1931: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/19/2019 | Ashley Dawn Wilson | Meals | 1119E1932: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/19/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1933: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.54 |
| 8/19/2019 | John Maitland Foody | Airfare | 1119E1934: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(08/19/19). | $495.30 |
| 8/19/2019 | John Maitland Foody | Meals | 1119E1935: SBUX09219 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.45 |
| 8/19/2019 | John Maitland Foody | Meals | 1119E1936: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.57 |
| 8/19/2019 | Lisette Tyler Weinstein | Lodging | 1119E1937: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (08/18 - 08/19). | $306.63 |
| 8/19/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E1938: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.87 |
| 8/19/2019 | Lisette Tyler Weinstein | Meals | 1119E1939: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.74 |
| 8/19/2019 | Lisette Tyler Weinstein | Meals | 1119E1940: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.78 |
| 8/19/2019 | Lucas Howard | Meals | 1119E1941: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.45 |
| 8/19/2019 | Lucas Howard | Meals | 1119E1942: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 188 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/19/2019 | Lucas Howard | Meals | 1119E1943: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.25 |
| 8/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1944: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.79 |
| 8/19/2019 | Thomas Alexander Beauchemin | Meals | 1119E1945: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.76 |
| 8/19/2019 | Thomas Alexander Beauchemin | Meals | 1119E1946: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.59 |
| 8/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1947: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $49.42 |
| 8/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1948: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.64 |
| 8/19/2019 | Juliana Renne | Public/Ground Transportation | 1119E1949: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.54 |
| 8/19/2019 | Juliana Renne | Meals | 1119E1950: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.23 |
| 8/20/2019 | Ashley Dawn Wilson | Meals | 1119E1951: PEET S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 8/20/2019 | Ashley Dawn Wilson | Meals | 1119E1952: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/20/2019 | Ashley Dawn Wilson | Meals | 1119E1953: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 189 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
189 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/20/2019 | John Maitland Foody | Public/Ground Transportation | 1119E1954: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.13 |
| 8/20/2019 | John Maitland Foody | Meals | 1119E1955: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 8/20/2019 | John Maitland Foody | Meals | 1119E1956: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.05 |
| 8/20/2019 | Lisette Tyler Weinstein | Meals | 1119E1957: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.97 |
| 8/20/2019 | Lisette Tyler Weinstein | Meals | 1119E1958: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.56 |
| 8/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E1959: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.17 |
| 8/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E1960: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.62 |
| 8/20/2019 | Lucas Howard | Meals | 1119E1961: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.21 |
| 8/20/2019 | Lucas Howard | Meals | 1119E1962: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 8/20/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1963: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.84 |
| 8/20/2019 | Thomas Alexander Beauchemin | Meals | 1119E1964: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
190 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/20/2019 | Thomas Alexander Beauchemin | Meals | 1119E1965: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.59 |
| 8/20/2019 | Thomas Alexander Beauchemin | Meals | 1119E1966: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.60 |
| 8/20/2019 | Juliana Renne | Meals | 1119E1967: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.68 |
| 8/20/2019 | Juliana Renne | Meals | 1119E1968: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.68 |
| 8/20/2019 | Juliana Renne | Meals | 1119E1969: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.46 |
| 8/21/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1970: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.31 |
| 8/21/2019 | Ashley Dawn Wilson | Meals | 1119E1971: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.40 |
| 8/21/2019 | Ashley Dawn Wilson | Meals | 1119E1972: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.62 |
| 8/21/2019 | Ashley Dawn Wilson | Meals | 1119E1973: MCDONALDS 3171 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.86 |
| 8/21/2019 | John Maitland Foody | Meals | 1119E1974: LE MERIDIEN SAN FRANCISCO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.12 |
| 8/21/2019 | John Maitland Foody | Meals | 1119E1975: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/21/2019 | John Maitland Foody | Meals | 1119E1976: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.08 |
| 8/21/2019 | John Maitland Foody | Meals | 1119E1977: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.12 |
| 8/21/2019 | Lisette Tyler Weinstein | Meals | 1119E1978: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.90 |
| 8/21/2019 | Lucas Howard | Public/Ground Transportation | 1119E1979: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.78 |
| 8/21/2019 | Lucas Howard | Public/Ground Transportation | 1119E1980: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.70 |
| 8/21/2019 | Lucas Howard | Public/Ground Transportation | 1119E1981: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.52 |
| 8/21/2019 | Lucas Howard | Meals | 1119E1982: WILD GINGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.94 |
| 8/21/2019 | Lucas Howard | Meals | 1119E1983: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.18 |
| 8/21/2019 | Lucas Howard | Meals | 1119E1984: BOMBZIES BBQ - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.53 |
| 8/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1985: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.59 |
| 8/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1986: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.62 |
| 8/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E1987: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 192 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/21/2019 | Juliana Renne | Public/Ground Transportation | 1119E1988: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.54 |
| 8/21/2019 | Juliana Renne | Meals | 1119E1989: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.07 |
| 8/21/2019 | Juliana Renne | Meals | 1119E1990: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.90 |
| 8/22/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E1991: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.19 |
| 8/22/2019 | John Maitland Foody | Lodging | 1119E1992: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/19 - 08/22). | $1,170.72 |
| 8/22/2019 | John Maitland Foody | Meals | 1119E1993: LE MERIDIEN SAN FRANCISCO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.30 |
| 8/22/2019 | John Maitland Foody | Meals | 1119E1994: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 8/22/2019 | John Maitland Foody | Meals | 1119E1995: IN-N-OUT BURGER 100 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.19 |
| 8/22/2019 | John Maitland Foody | Airfare | 1119E1996: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(08/22/19). | $403.76 |
| 8/22/2019 | Lisette Tyler Weinstein | Lodging | 1119E1997: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/19 - 08/22). | $1,199.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 193 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 193 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/22/2019 | Lisette Tyler Weinstein | Airfare | 1119E1998: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/22/19). | $480.80 |
| 8/22/2019 | Lucas Howard | Meals | 1119E1999: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 8/22/2019 | Lucas Howard | Meals | 1119E2000: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.03 |
| 8/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2001: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.05 |
| 8/22/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2002: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.14 |
| 8/22/2019 | Thomas Alexander Beauchemin | Lodging | 1119E2003: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/19 - 08/22). | $1,028.79 |
| 8/22/2019 | Thomas Alexander Beauchemin | Meals | 1119E2004: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.45 |
| 8/22/2019 | Thomas Alexander Beauchemin | Meals | 1119E2005: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.31 |
| 8/22/2019 | Juliana Renne | Public/Ground Transportation | 1119E2006: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.51 |
| 8/22/2019 | Juliana Renne | Lodging | 1119E2007: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHT STAY (08/18 - 08/22). | $1,478.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 194 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/22/2019 | Juliana Renne | Meals | 1119E2008: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.61 |
| 8/22/2019 | Juliana Renne | Airfare | 1119E2009: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/22/19). | $330.80 |
| 8/23/2019 | Ashley Dawn Wilson | Lodging | 1119E2010: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (08/18 - 08/23). | $1,868.67 |
| 8/23/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2011: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.99 |
| 8/23/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2012: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.02 |
| 8/23/2019 | Lucas Howard | Public/Ground Transportation | 1119E2013: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $48.36 |
| 8/23/2019 | Lucas Howard | Meals | 1119E2014: SCOLARIS RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.85 |
| 8/23/2019 | Lucas Howard | Rental Car | 1119E2015: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $78.67 |
| 8/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2016: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.80 |
| 8/23/2019 | Juliana Renne | Public/Ground Transportation | 1119E2017: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 195 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 195 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/24/2019 | Ashley Dawn Wilson | Lodging | 1119E2018: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (08/23 - 08/24). | $213.43 |
| 8/24/2019 | Ashley Dawn Wilson | Meals | 1119E2019: HEYDAY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.00 |
| 8/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2020: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.67 |
| 8/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2021: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.81 |
| 8/24/2019 | Juliana Renne | Public/Ground Transportation | 1119E2022: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.87 |
| 8/25/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2023: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.09 |
| 8/25/2019 | John Maitland Foody | Airfare | 1119E2024: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(08/25/19). | $463.90 |
| 8/25/2019 | John Maitland Foody | Meals | 1119E2025: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.72 |
| 8/25/2019 | John Maitland Foody | Rental Car | 1119E2026: HERTZ RAC - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $23.52 |
| 8/25/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2027: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 196 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 196 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/25/2019 | Lisette Tyler Weinstein | Airfare | 1119E2028: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(08/25/19). | $381.80 |
| 8/26/2019 | Ashley Dawn Wilson | Meals | 1119E2029: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.72 |
| 8/26/2019 | John Maitland Foody | Meals | 1119E2030: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 8/26/2019 | John Maitland Foody | Meals | 1119E2031: UBER EATS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.27 |
| 8/26/2019 | John Maitland Foody | Meals | 1119E2032: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 8/26/2019 | John Maitland Foody | Meals | 1119E2033: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.13 |
| 8/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2034: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2035: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.10 |
| 8/26/2019 | Lisette Tyler Weinstein | Meals | 1119E2036: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.69 |
| 8/26/2019 | Lisette Tyler Weinstein | Meals | 1119E2037: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.32 |
| 8/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2038: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 197 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
197 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 8/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2039: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $45.69 |
| 8/26/2019 | Thomas Alexander Beauchemin | Meals | 1119E2040: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.70 |
| 8/26/2019 | Thomas Alexander Beauchemin | Meals | 1119E2041: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.79 |
| 8/27/2019 | Ashley Dawn Wilson | Meals | 1119E2042: PEETS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.77 |
| 8/27/2019 | John Maitland Foody | Meals | 1119E2043: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 8/27/2019 | John Maitland Foody | Meals | 1119E2044: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 8/27/2019 | John Maitland Foody | Meals | 1119E2045: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.36 |
| 8/27/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2046: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.27 |
| 8/27/2019 | Lisette Tyler Weinstein | Meals | 1119E2047: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.41 |
| 8/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E2048: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.30 |
| 8/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E2049: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $74.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 198 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
198 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E2050: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.06 |
| 8/27/2019 | Lucas Howard | Meals | 1119E2051: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.75 |
| 8/27/2019 | Lucas Howard | Meals | 1119E2052: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.20 |
| 8/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2053: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.11 |
| 8/27/2019 | Thomas Alexander Beauchemin | Meals | 1119E2054: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.85 |
| 8/28/2019 | Ashley Dawn Wilson | Meals | 1119E2055: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.15 |
| 8/28/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2056: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.97 |
| 8/28/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2057: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $72.54 |
| 8/28/2019 | John Maitland Foody | Meals | 1119E2058: SBUX09219 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.55 |
| 8/28/2019 | John Maitland Foody | Meals | 1119E2059: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 8/28/2019 | Lisette Tyler Weinstein | Lodging | 1119E2060: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (08/25 - 08/28). | $2,045.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 199 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/28/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2061: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.80 |
| 8/28/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2062: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.10 |
| 8/28/2019 | Lisette Tyler Weinstein | Meals | 1119E2063: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.65 |
| 8/28/2019 | Lisette Tyler Weinstein | Meals | 1119E2064: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.19 |
| 8/28/2019 | Lisette Tyler Weinstein | Airfare | 1119E2065: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(08/28/19). | $357.05 |
| 8/28/2019 | Lucas Howard | Meals | 1119E2066: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 8/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2067: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.51 |
| 8/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2068: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.34 |
| 8/28/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2069: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.19 |
| 8/28/2019 | Thomas Alexander Beauchemin | Meals | 1119E2070: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.60 |
| 8/28/2019 | Thomas Alexander Beauchemin | Meals | 1119E2071: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $44.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 200 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/29/2019 | Ashley Dawn Wilson | Meals | 1119E2072: PHILZ - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.70 |
| 8/29/2019 | Ashley Dawn Wilson | Meals | 1119E2073: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 8/29/2019 | Ashley Dawn Wilson | Meals | 1119E2074: WALGREEN 03185 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.62 |
| 8/29/2019 | Ashley Dawn Wilson | Meals | 1119E2075: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.39 |
| 8/29/2019 | Ashley Dawn Wilson | Meals | 1119E2076: OSHA EXPRESS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.87 |
| 8/29/2019 | Christopher Skoff | Meals | 1119E2077: JOE & THE JUICE SFO LLC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.20 |
| 8/29/2019 | Christopher Skoff | Meals | 1119E2078: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.70 |
| 8/29/2019 | John Maitland Foody | Lodging | 1119E2079: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (08/25 - 08/29). | $2,722.34 |
| 8/29/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2080: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/29/2019 | John Maitland Foody | Meals | 1119E2081: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.85 |
| 8/29/2019 | John Maitland Foody | Meals | 1119E2082: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 201 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 201 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 8/29/2019 | John Maitland Foody | Airfare | 1119E2083: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(08/29/19). | $369.30 |
| 8/29/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2084: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.32 |
| 8/29/2019 | Lucas Howard | Public/Ground Transportation | 1119E2085: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.96 |
| 8/29/2019 | Lucas Howard | Meals | 1119E2086: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.18 |
| 8/29/2019 | Lucas Howard | Rental Car | 1119E2087: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $45.94 |
| 8/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2088: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.41 |
| 8/29/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2089: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.12 |
| 8/29/2019 | Thomas Alexander Beauchemin | Lodging | 1119E2090: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (08/25 - 08/29). | $2,723.26 |
| 8/29/2019 | Thomas Alexander Beauchemin | Meals | 1119E2091: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.90 |
| 8/29/2019 | Thomas Alexander Beauchemin | Meals | 1119E2092: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.00 |
| 8/29/2019 | Thomas Alexander Beauchemin | Meals | 1119E2093: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 202 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 8/29/2019 | Thomas Alexander Beauchemin | Airfare | 1119E2094: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO,CA/LOS ANGELES,CA(08/29/19-09/03/19). | $305.80 |
| 8/30/2019 | Ashley Dawn Wilson | Lodging | 1119E2095: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (08/25 - 08/30). | $2,959.11 |
| 8/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2096: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.98 |
| 8/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2097: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 8/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2098: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.25 |
| 8/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2099: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.56 |
| 8/30/2019 | Christopher Skoff | Meals | 1119E2100: SBUX49304 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.00 |
| 8/30/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2101: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.74 |
| 8/30/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2102: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.88 |
| 8/30/2019 | Lucas Howard | Public/Ground Transportation | 1119E2103: VTS S & R MEDALLION - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 203 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
203 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 8/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2104: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.12 |
| 8/30/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2105: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $114.70 |
| 8/31/2019 | Lucas Howard | Public/Ground Transportation | 1119E2106: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.79 |
| 8/31/2019 | Lucas Howard | Rental Car | 1119E2107: AVIS RENT A CAR TOLLS - RENTAL CAR WHILE TRAVELING FOR PG&E - TOLL CHARGES. | $8.95 |
| 9/1/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2108: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.76 |
| 9/2/2019 | Lucas Howard | Meals | 1119E2109: BURMA SUPERSTAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.57 |
| 9/3/2019 | Ashley Dawn Wilson | Meals | 1119E2110: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.59 |
| 9/3/2019 | Ashley Dawn Wilson | Meals | 1119E2111: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.55 |
| 9/3/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2112: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/3/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2113: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.20 |
| 9/3/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2114: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.85 |
| 9/3/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2115: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/3/2019 | Christopher Skoff | Airfare | 1119E2116: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE-TACOMA,WA/SAN FRANCISCO,CA(09/03/19). | $341.29 |
| 9/3/2019 | Christopher Skoff | Meals | 1119E2117: THE NEW STAND (TN) - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.46 |
| 9/3/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2118: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.53 |
| 9/3/2019 | John Maitland Foody | Airfare | 1119E2119: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(09/03/19). | $467.30 |
| 9/3/2019 | John Maitland Foody | Meals | 1119E2120: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.94 |
| 9/3/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2121: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.67 |
| 9/3/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2122: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.69 |
| 9/3/2019 | Lisette Tyler Weinstein | Airfare | 1119E2123: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - PHILADELPHIA,PA/SAN FRANCISCO,CA(09/03/19). | $323.84 |
| 9/3/2019 | Lisette Tyler Weinstein | Meals | 1119E2124: FRESH 2 ORDER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.05 |
| 9/3/2019 | Lisette Tyler Weinstein | Meals | 1119E2125: LIVE INC. DBA: LIVE SUSHI BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/3/2019 | Lucas Howard | Meals | 1119E2126: JOE & THE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 9/3/2019 | Lucas Howard | Meals | 1119E2127: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.25 |
| 9/3/2019 | Lucas Howard | Meals | 1119E2128: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 9/3/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2129: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.88 |
| 9/3/2019 | Thomas Alexander Beauchemin | Meals | 1119E2130: SBUX05431 - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $3.65 |
| 9/4/2019 | Ashley Dawn Wilson | Meals | 1119E2131: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.71 |
| 9/4/2019 | Christopher Skoff | Meals | 1119E2132: ADYEN/RESTAURANT - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.80 |
| 9/4/2019 | Christopher Skoff | Meals | 1119E2133: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.53 |
| 9/4/2019 | Christopher Skoff | Meals | 1119E2134: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 9/4/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2135: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.01 |
| 9/4/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2136: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 206 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 206 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/4/2019 | John Maitland Foody | Meals | 1119E2137: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.85 |
| 9/4/2019 | John Maitland Foody | Meals | 1119E2138: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $37.80 |
| 9/4/2019 | John Maitland Foody | Meals | 1119E2139: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.67 |
| 9/4/2019 | Lisette Tyler Weinstein | Meals | 1119E2140: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.46 |
| 9/4/2019 | Lisette Tyler Weinstein | Meals | 1119E2141: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.17 |
| 9/4/2019 | Lucas Howard | Meals | 1119E2142: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.55 |
| 9/4/2019 | Lucas Howard | Meals | 1119E2143: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 9/4/2019 | Lucas Howard | Meals | 1119E2144: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.33 |
| 9/4/2019 | Lucas Howard | Meals | 1119E2145: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 9/4/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2146: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.06 |
| 9/4/2019 | Thomas Alexander Beauchemin | Meals | 1119E2147: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/4/2019 | Thomas Alexander Beauchemin | Meals | 1119E2148: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.76 |
| 9/4/2019 | Thomas Alexander Beauchemin | Meals | 1119E2149: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.13 |
| 9/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2150: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.92 |
| 9/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2151: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.29 |
| 9/5/2019 | Christopher Skoff | Lodging | 1119E2152: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (09/03 - 09/05). | $789.80 |
| 9/5/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2153: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/5/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2154: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.51 |
| 9/5/2019 | Christopher Skoff | Meals | 1119E2155: SBUX09219 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/5/2019 | Christopher Skoff | Meals | 1119E2156: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.85 |
| 9/5/2019 | Christopher Skoff | Meals | 1119E2157: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 208 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 208 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/5/2019 | Christopher Skoff | Airfare | 1119E2158: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/SEATTLE-TACOMA,WA(9/05/19). | $226.58 |
| 9/5/2019 | John Maitland Foody | Lodging | 1119E2159: SHERATON - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (09/03 - 09/05). | $549.41 |
| 9/5/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2160: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.43 |
| 9/5/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2161: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.48 |
| 9/5/2019 | John Maitland Foody | Meals | 1119E2162: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.85 |
| 9/5/2019 | John Maitland Foody | Meals | 1119E2163: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.87 |
| 9/5/2019 | John Maitland Foody | Airfare | 1119E2164: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(09/05/19). | $369.30 |
| 9/5/2019 | Lisette Tyler Weinstein | Lodging | 1119E2165: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (09/03 - 09/05). | $687.82 |
| 9/5/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2166: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.30 |
| 9/5/2019 | Lisette Tyler Weinstein | Meals | 1119E2167: MIXT ONLINE 120 SANSOME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 209 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 209 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/5/2019 | Lisette Tyler Weinstein | Meals | 1119E2168: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.86 |
| 9/5/2019 | Lisette Tyler Weinstein | Meals | 1119E2169: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.34 |
| 9/5/2019 | Lisette Tyler Weinstein | Airfare | 1119E2170: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(09/05/19). | $368.30 |
| 9/5/2019 | Lucas Howard | Public/Ground Transportation | 1119E2171: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.47 |
| 9/5/2019 | Lucas Howard | Meals | 1119E2172: ROUND HOUSE BISHOP FARMS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.91 |
| 9/5/2019 | Lucas Howard | Meals | 1119E2173: CKE*BLUE DOT CAFE 1910 EN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.18 |
| 9/5/2019 | Lucas Howard | Rental Car | 1119E2174: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $95.37 |
| 9/5/2019 | Thomas Alexander Beauchemin | Lodging | 1119E2175: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (09/03 - 09/05). | $781.02 |
| 9/5/2019 | Thomas Alexander Beauchemin | Meals | 1119E2176: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.28 |
| 9/5/2019 | Thomas Alexander Beauchemin | Meals | 1119E2177: KLEINS DELI F - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 210 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
210 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/5/2019 | Thomas Alexander Beauchemin | Airfare | 1119E2178: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEWARK,NJ(09/05/19). | $425.61 |
| 9/6/2019 | Ashley Dawn Wilson | Lodging | 1119E2179: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (09/02 - 09/06). | $1,300.80 |
| 9/6/2019 | Ashley Dawn Wilson | Meals | 1119E2180: VERJUS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $72.06 |
| 9/6/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2181: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.04 |
| 9/6/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2182: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2183: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.84 |
| 9/6/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2184: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.53 |
| 9/6/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2185: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.12 |
| 9/6/2019 | Lucas Howard | Public/Ground Transportation | 1119E2186: NYC-TAXI VERIFONE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $75.38 |
| 9/6/2019 | Lucas Howard | Rental Car | 1119E2187: AVIS RENT A CAR TOLLS - RENTAL CAR WHILE TRAVELING FOR PG&E - TOLL CHARGES. | $9.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 211 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 211 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/6/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2188: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $46.74 |
| 9/6/2019 | Thomas Alexander Beauchemin | Meals | 1119E2189: C1 - CIBO EXPRESS C71 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.28 |
| 9/7/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2190: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.39 |
| 9/8/2019 | Ashley Dawn Wilson | Lodging | 1119E2191: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (09/06 - 09/08). | $601.60 |
| 9/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2192: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.98 |
| 9/9/2019 | Ashley Dawn Wilson | Meals | 1119E2193: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.03 |
| 9/9/2019 | Ashley Dawn Wilson | Meals | 1119E2194: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.87 |
| 9/9/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2195: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/9/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2196: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.54 |
| 9/9/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2197: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.87 |
| 9/9/2019 | Christopher Skoff | Airfare | 1119E2198: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE-TACOMA,WA/SAN FRANCISCO,CA(09/09/19). | $330.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 212 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 212 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/9/2019 | Christopher Skoff | Meals | 1119E2199: TRIBUNENEWSST2659 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.98 |
| 9/9/2019 | Christopher Skoff | Meals | 1119E2200: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.96 |
| 9/9/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2201: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.80 |
| 9/9/2019 | John Maitland Foody | Airfare | 1119E2202: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(09/09/19). | $462.30 |
| 9/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E2203: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.54 |
| 9/9/2019 | Lucas Howard | Public/Ground Transportation | 1119E2204: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.00 |
| 9/10/2019 | Ashley Dawn Wilson | Meals | 1119E2205: PEET'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.35 |
| 9/10/2019 | Ashley Dawn Wilson | Meals | 1119E2206: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.31 |
| 9/10/2019 | Ashley Dawn Wilson | Meals | 1119E2207: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.39 |
| 9/10/2019 | Ashley Dawn Wilson | Meals | 1119E2208: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/10/2019 | Christopher Skoff | Meals | 1119E2209: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 213 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 213 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/10/2019 | Christopher Skoff | Meals | 1119E2210: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.49 |
| 9/10/2019 | Christopher Skoff | Meals | 1119E2211: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.91 |
| 9/10/2019 | Christopher Skoff | Meals | 1119E2212: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $3.55 |
| 9/10/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2213: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.47 |
| 9/10/2019 | John Maitland Foody | Meals | 1119E2214: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.74 |
| 9/10/2019 | Lucas Howard | Public/Ground Transportation | 1119E2215: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.22 |
| 9/10/2019 | Lucas Howard | Public/Ground Transportation | 1119E2216: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.80 |
| 9/10/2019 | Lucas Howard | Meals | 1119E2217: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.97 |
| 9/10/2019 | Lucas Howard | Meals | 1119E2218: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.96 |
| 9/10/2019 | Lucas Howard | Meals | 1119E2219: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.33 |
| 9/11/2019 | Ashley Dawn Wilson | Meals | 1119E2220: PEET'S - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 214 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
214 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/11/2019 | Ashley Dawn Wilson | Meals | 1119E2221: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/11/2019 | Ashley Dawn Wilson | Meals | 1119E2222: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.78 |
| 9/11/2019 | Ashley Dawn Wilson | Meals | 1119E2223: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.82 |
| 9/11/2019 | Christopher Skoff | Meals | 1119E2224: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/11/2019 | Christopher Skoff | Meals | 1119E2225: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.81 |
| 9/11/2019 | Christopher Skoff | Meals | 1119E2226: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $62.54 |
| 9/11/2019 | John Maitland Foody | Meals | 1119E2227: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.95 |
| 9/11/2019 | John Maitland Foody | Meals | 1119E2228: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.97 |
| 9/11/2019 | John Maitland Foody | Meals | 1119E2229: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.21 |
| 9/11/2019 | John Maitland Foody | Meals | 1119E2230: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.73 |
| 9/11/2019 | Lucas Howard | Public/Ground Transportation | 1119E2231: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 215 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page
215 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/11/2019 | Lucas Howard | Public/Ground Transportation | 1119E2232: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.02 |
| 9/11/2019 | Lucas Howard | Meals | 1119E2233: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.33 |
| 9/11/2019 | Lucas Howard | Meals | 1119E2234: OKANE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.00 |
| 9/12/2019 | Ashley Dawn Wilson | Lodging | 1119E2235: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (09/08 - 09/12). | $1,841.64 |
| 9/12/2019 | Ashley Dawn Wilson | Meals | 1119E2236: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.07 |
| 9/12/2019 | Ashley Dawn Wilson | Meals | 1119E2237: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/12/2019 | Ashley Dawn Wilson | Meals | 1119E2238: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.95 |
| 9/12/2019 | Christopher Skoff | Lodging | 1119E2239: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/09 - 09/12). | $1,171.53 |
| 9/12/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2240: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.85 |
| 9/12/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2241: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.34 |
| 9/12/2019 | Christopher Skoff | Meals | 1119E2242: JOE & THE JUICE SFO LLC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 216 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 216 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/12/2019 | Christopher Skoff | Meals | 1119E2243: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.30 |
| 9/12/2019 | Christopher Skoff | Airfare | 1119E2244: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/SEATTLE-TACOMA,WA(09/12/19). | $298.30 |
| 9/12/2019 | John Maitland Foody | Lodging | 1119E2245: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/09 - 09/12). | $1,267.57 |
| 9/12/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2246: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.79 |
| 9/12/2019 | John Maitland Foody | Meals | 1119E2247: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.97 |
| 9/12/2019 | John Maitland Foody | Meals | 1119E2248: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.70 |
| 9/12/2019 | John Maitland Foody | Airfare | 1119E2249: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(09/12/19). | $369.30 |
| 9/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E2250: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.52 |
| 9/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E2251: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.00 |
| 9/12/2019 | Lucas Howard | Public/Ground Transportation | 1119E2252: CREDIT MOBILE TECHNOLOGIE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 217 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 217 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/13/2019 | Ashley Dawn Wilson | Lodging | 1119E2253: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (09/12 - 09/13). | $334.33 |
| 9/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2254: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.56 |
| 9/13/2019 | Ashley Dawn Wilson | Airfare | 1119E2255: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SANTA BARBARA,CA/SAN FRANCISCO,CA(09/13/19). | $401.10 |
| 9/13/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2256: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.89 |
| 9/13/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2257: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.95 |
| 9/13/2019 | Lucas Howard | Rental Car | 1119E2258: AVIS RENT A CAR TOLLS - RENTAL CAR WHILE TRAVELING FOR PG&E - TOLL CHARGES. | $9.95 |
| 9/14/2019 | Ashley Dawn Wilson | Meals | 1119E2259: TST* BUN MEE SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.89 |
| 9/15/2019 | Lucas Howard | Public/Ground Transportation | 1119E2260: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.77 |
| 9/16/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2261: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.85 |
| 9/16/2019 | Ashley Dawn Wilson | Meals | 1119E2262: COSTA TERRAZA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.57 |
| 9/16/2019 | Ashley Dawn Wilson | Meals | 1119E2263: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
218 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/16/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2264: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.40 |
| 9/16/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2265: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.56 |
| 9/16/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2266: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.27 |
| 9/16/2019 | Christopher Skoff | Airfare | 1119E2267: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE-TACOMA,WA/SAN FRANCISCO,CA(09/16/19). | $298.30 |
| 9/16/2019 | Christopher Skoff | Meals | 1119E2268: JOE & THE JUICE SFO LLC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |
| 9/16/2019 | Christopher Skoff | Meals | 1119E2269: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.85 |
| 9/16/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2270: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.07 |
| 9/16/2019 | John Maitland Foody | Airfare | 1119E2271: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(09/16/19). | $335.30 |
| 9/16/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2272: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.68 |
| 9/16/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2273: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 219 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 219 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/16/2019 | Lisette Tyler Weinstein | Airfare | 1119E2274: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - PHILADELPHIA,PA/SAN FRANCISCO,CA(09/16/19). | $333.04 |
| 9/16/2019 | Lisette Tyler Weinstein | Meals | 1119E2275: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.95 |
| 9/16/2019 | Lisette Tyler Weinstein | Meals | 1119E2276: MIXT 560 MISSION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.28 |
| 9/16/2019 | Lucas Howard | Public/Ground Transportation | 1119E2277: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $66.11 |
| 9/16/2019 | Lucas Howard | Meals | 1119E2278: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.32 |
| 9/16/2019 | Lucas Howard | Meals | 1119E2279: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.33 |
| 9/16/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2280: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $96.56 |
| 9/16/2019 | Thomas Alexander Beauchemin | Airfare | 1119E2281: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(09/16/19-09/19/19). | $326.25 |
| 9/16/2019 | Thomas Alexander Beauchemin | Airfare | 1119E2282: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(09/16/19-09/19/19). | $578.49 |
| 9/16/2019 | Thomas Alexander Beauchemin | Meals | 1119E2283: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 220 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
220 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/17/2019 | Ashley Dawn Wilson | Meals | 1119E2284: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.90 |
| 9/17/2019 | Ashley Dawn Wilson | Meals | 1119E2285: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/17/2019 | Ashley Dawn Wilson | Meals | 1119E2286: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.06 |
| 9/17/2019 | Ashley Dawn Wilson | Meals | 1119E2287: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.12 |
| 9/17/2019 | Christopher Skoff | Meals | 1119E2288: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/17/2019 | Christopher Skoff | Meals | 1119E2289: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.41 |
| 9/17/2019 | Christopher Skoff | Meals | 1119E2290: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.00 |
| 9/17/2019 | Christopher Skoff | Meals | 1119E2291: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 9/17/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2292: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.78 |
| 9/17/2019 | John Maitland Foody | Meals | 1119E2293: SBUX00603 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.25 |
| 9/17/2019 | John Maitland Foody | Meals | 1119E2294: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 221 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
221 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/17/2019 | Lisette Tyler Weinstein | Meals | 1119E2295: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.38 |
| 9/17/2019 | Lisette Tyler Weinstein | Meals | 1119E2296: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.55 |
| 9/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E2297: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.94 |
| 9/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E2298: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.38 |
| 9/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E2299: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.96 |
| 9/17/2019 | Lucas Howard | Public/Ground Transportation | 1119E2300: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.11 |
| 9/17/2019 | Lucas Howard | Meals | 1119E2301: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |
| 9/17/2019 | Lucas Howard | Meals | 1119E2302: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $74.01 |
| 9/17/2019 | Lucas Howard | Meals | 1119E2303: WILD GINGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.54 |
| 9/17/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2304: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.79 |
| 9/17/2019 | Thomas Alexander Beauchemin | Meals | 1119E2305: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 222 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
222 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/17/2019 | Thomas Alexander Beauchemin | Meals | 1119E2306: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.55 |
| 9/18/2019 | Ashley Dawn Wilson | Meals | 1119E2307: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.90 |
| 9/18/2019 | Ashley Dawn Wilson | Meals | 1119E2308: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.67 |
| 9/18/2019 | Ashley Dawn Wilson | Meals | 1119E2309: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/18/2019 | Christopher Skoff | Meals | 1119E2310: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/18/2019 | Christopher Skoff | Meals | 1119E2311: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.02 |
| 9/18/2019 | David Lyons Stainback | Airfare | 1119E2312: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (09/25 - 09/26). | $1,331.89 |
| 9/18/2019 | John Maitland Foody | Meals | 1119E2313: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 9/18/2019 | John Maitland Foody | Meals | 1119E2314: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.10 |
| 9/18/2019 | Lisette Tyler Weinstein | Meals | 1119E2315: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.18 |
| 9/18/2019 | Lisette Tyler Weinstein | Meals | 1119E2316: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 223 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
223 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/18/2019 | Lisette Tyler Weinstein | Meals | 1119E2317: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.26 |
| 9/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E2318: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.22 |
| 9/18/2019 | Lucas Howard | Public/Ground Transportation | 1119E2319: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.37 |
| 9/18/2019 | Lucas Howard | Meals | 1119E2320: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.61 |
| 9/18/2019 | Lucas Howard | Meals | 1119E2321: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.35 |
| 9/18/2019 | Thomas Alexander Beauchemin | Meals | 1119E2322: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.05 |
| 9/19/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2323: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.38 |
| 9/19/2019 | Christopher Skoff | Lodging | 1119E2324: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/16 - 09/19). | $1,617.96 |
| 9/19/2019 | Christopher Skoff | Meals | 1119E2325: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.26 |
| 9/19/2019 | Christopher Skoff | Meals | 1119E2326: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 224 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
224 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/19/2019 | John Maitland Foody | Lodging | 1119E2327: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/16 - 09/19). | $1,395.21 |
| 9/19/2019 | John Maitland Foody | Airfare | 1119E2328: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(09/19/19). | $291.54 |
| 9/19/2019 | Lisette Tyler Weinstein | Lodging | 1119E2329: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/16 - 09/19). | $2,299.25 |
| 9/19/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2330: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $64.44 |
| 9/19/2019 | Lisette Tyler Weinstein | Meals | 1119E2331: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.00 |
| 9/19/2019 | Lisette Tyler Weinstein | Meals | 1119E2332: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.21 |
| 9/19/2019 | Lisette Tyler Weinstein | Airfare | 1119E2333: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(09/19/19). | $360.80 |
| 9/19/2019 | Lucas Howard | Public/Ground Transportation | 1119E2334: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.26 |
| 9/19/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2335: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.61 |
| 9/19/2019 | Thomas Alexander Beauchemin | Lodging | 1119E2336: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/16 - 09/19). | $1,395.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 225 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 225 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 9/19/2019 | Thomas Alexander Beauchemin | Meals | 1119E2337: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.15 |
| 9/19/2019 | Thomas Alexander Beauchemin | Meals | 1119E2338: PIE FIVE PIZZA COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.59 |
| 9/20/2019 | Ashley Dawn Wilson | Lodging | 1119E2339: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (09/16 - 09/20). | $1,628.21 |
| 9/20/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2340: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.58 |
| 9/20/2019 | Ashley Dawn Wilson | Airfare | 1119E2341: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(09/20/19). | $360.80 |
| 9/20/2019 | Christopher Skoff | Meals | 1119E2342: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.60 |
| 9/20/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2343: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.72 |
| 9/20/2019 | Lucas Howard | Public/Ground Transportation | 1119E2344: VTS WHITE & BLUE GROUP - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $88.56 |
| 9/21/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2345: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.79 |
| 9/21/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2346: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 226 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 226 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/21/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2347: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.55 |
| 9/22/2019 | Ashley Dawn Wilson | Airfare | 1119E2348: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(09/22/19). | $375.05 |
| 9/22/2019 | Lisette Tyler Weinstein | Airfare | 1119E2349: AMERICAN EXPRESS TRAVEL - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(09/22/19). | $347.90 |
| 9/22/2019 | Lucas Howard | Public/Ground Transportation | 1119E2350: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.93 |
| 9/23/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2351: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.91 |
| 9/23/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2352: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.29 |
| 9/23/2019 | Christopher Skoff | Meals | 1119E2353: SAFEWAY 1127 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.26 |
| 9/23/2019 | Christopher Skoff | Meals | 1119E2354: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $57.30 |
| 9/23/2019 | Christopher Skoff | Rental Car | 1119E2355: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $115.27 |
| 9/23/2019 | John Maitland Foody | Airfare | 1119E2356: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON,MA/SAN FRANCISCO,CA(09/23/19). | $421.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/23/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2357: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $79.81 |
| 9/23/2019 | Lisette Tyler Weinstein | Meals | 1119E2358: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.79 |
| 9/23/2019 | Lucas Howard | Public/Ground Transportation | 1119E2359: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $91.04 |
| 9/23/2019 | Lucas Howard | Meals | 1119E2360: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 9/23/2019 | Lucas Howard | Meals | 1119E2361: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.34 |
| 9/23/2019 | Lucas Howard | Meals | 1119E2362: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |
| 9/23/2019 | Paul Conboy | Meals | 1119E2363: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $61.22 |
| 9/23/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2364: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $123.24 |
| 9/23/2019 | Thomas Alexander Beauchemin | Airfare | 1119E2365: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - NEWARK,NJ/SAN FRANCISCO,CA(09/23/19-09/26/19). | $872.80 |
| 9/23/2019 | Thomas Alexander Beauchemin | Meals | 1119E2366: STARBUCKS RETAIL 151 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.46 |
| 9/23/2019 | Thomas Alexander Beauchemin | Meals | 1119E2367: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 228 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
228 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2368: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.31 |
| 9/24/2019 | Ashley Dawn Wilson | Meals | 1119E2369: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.50 |
| 9/24/2019 | Christopher Skoff | Meals | 1119E2370: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/24/2019 | Christopher Skoff | Meals | 1119E2371: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.34 |
| 9/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2372: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.35 |
| 9/24/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2373: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.06 |
| 9/24/2019 | John Maitland Foody | Meals | 1119E2374: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.05 |
| 9/24/2019 | John Maitland Foody | Meals | 1119E2375: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.79 |
| 9/24/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2376: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.05 |
| 9/24/2019 | Lisette Tyler Weinstein | Meals | 1119E2377: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.05 |
| 9/24/2019 | Lisette Tyler Weinstein | Meals | 1119E2378: POKEWORKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.57 |
| 9/24/2019 | Lisette Tyler Weinstein | Meals | 1119E2379: IN-N-OUT BURGER 154 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 229 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/24/2019 | Lisette Tyler Weinstein | Meals | 1119E2380: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.65 |
| 9/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2381: OAKLAND TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.00 |
| 9/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2382: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.17 |
| 9/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2383: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.00 |
| 9/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2384: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.73 |
| 9/24/2019 | Lucas Howard | Public/Ground Transportation | 1119E2385: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.91 |
| 9/24/2019 | Lucas Howard | Meals | 1119E2386: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |
| 9/24/2019 | Paul Conboy | Public/Ground Transportation | 1119E2387: BAKIR TRANSPORTATION SERVICES - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.84 |
| 9/24/2019 | Paul Conboy | Meals | 1119E2388: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.64 |
| 9/24/2019 | Paul Conboy | Meals | 1119E2389: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 230 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 230 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/24/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2390: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.84 |
| 9/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E2391: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.60 |
| 9/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E2392: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.39 |
| 9/24/2019 | Thomas Alexander Beauchemin | Meals | 1119E2393: FOOD HALL DINING KIOSK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.99 |
| 9/25/2019 | Ashley Dawn Wilson | Meals | 1119E2394: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.81 |
| 9/25/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2395: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.16 |
| 9/25/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2396: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 9/25/2019 | Christopher Skoff | Meals | 1119E2397: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.00 |
| 9/25/2019 | Christopher Skoff | Meals | 1119E2398: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.41 |
| 9/25/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2399: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.98 |
| 9/25/2019 | John Maitland Foody | Meals | 1119E2400: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 9/25/2019 | John Maitland Foody | Meals | 1119E2401: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 231 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 231 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/25/2019 | John Maitland Foody | Meals | 1119E2402: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.60 |
| 9/25/2019 | John Maitland Foody | Meals | 1119E2403: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.60 |
| 9/25/2019 | Lisette Tyler Weinstein | Meals | 1119E2404: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.60 |
| 9/25/2019 | Lisette Tyler Weinstein | Meals | 1119E2405: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.06 |
| 9/25/2019 | Lucas Howard | Public/Ground Transportation | 1119E2406: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $24.85 |
| 9/25/2019 | Lucas Howard | Public/Ground Transportation | 1119E2407: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.11 |
| 9/25/2019 | Lucas Howard | Meals | 1119E2408: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |
| 9/25/2019 | Paul Conboy | Meals | 1119E2409: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.03 |
| 9/25/2019 | Paul Conboy | Meals | 1119E2410: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.62 |
| 9/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2411: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.40 |
| 9/25/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2412: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 232 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
232 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/25/2019 | Thomas Alexander Beauchemin | Meals | 1119E2413: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.08 |
| 9/26/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2414: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.97 |
| 9/26/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2415: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.68 |
| 9/26/2019 | Ashley Dawn Wilson | Meals | 1119E2416: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.90 |
| 9/26/2019 | Ashley Dawn Wilson | Meals | 1119E2417: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.55 |
| 9/26/2019 | Christopher Skoff | Lodging | 1119E2418: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,451.13 |
| 9/26/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.26 |
| 9/26/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2420: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |
| 9/26/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2421: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.57 |
| 9/26/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2422: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.40 |
| 9/26/2019 | Christopher Skoff | Meals | 1119E2423: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Christopher Skoff | Meals | 1119E2424: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.61 |
| 9/26/2019 | Christopher Skoff | Airfare | 1119E2425: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/SEATTLE-TACOMA,WA(09/26/19). | $210.92 |
| 9/26/2019 | David Lyons Stainback | Lodging | 1119E2426: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (09/25 - 09/26). | $839.57 |
| 9/26/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E2427: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.41 |
| 9/26/2019 | David Lyons Stainback | Public/Ground Transportation | 1119E2428: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.37 |
| 9/26/2019 | David Lyons Stainback | Parking | 1119E2429: ABM ATLANTA AIRPORT 0796 - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $38.00 |
| 9/26/2019 | John Maitland Foody | Lodging | 1119E2430: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,451.13 |
| 9/26/2019 | John Maitland Foody | Airfare | 1119E2431: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/BOSTON,MA(09/26/19). | $348.30 |
| 9/26/2019 | Lisette Tyler Weinstein | Lodging | 1119E2432: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,451.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 234 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2433: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.33 |
| 9/26/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2434: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.82 |
| 9/26/2019 | Lisette Tyler Weinstein | Meals | 1119E2435: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.17 |
| 9/26/2019 | Lisette Tyler Weinstein | Meals | 1119E2436: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.85 |
| 9/26/2019 | Lisette Tyler Weinstein | Meals | 1119E2437: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.82 |
| 9/26/2019 | Lisette Tyler Weinstein | Airfare | 1119E2438: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(09/26/19). | $414.80 |
| 9/26/2019 | Lucas Howard | Public/Ground Transportation | 1119E2439: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.23 |
| 9/26/2019 | Lucas Howard | Public/Ground Transportation | 1119E2440: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.54 |
| 9/26/2019 | Lucas Howard | Public/Ground Transportation | 1119E2441: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $77.56 |
| 9/26/2019 | Lucas Howard | Meals | 1119E2442: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.26 |
| 9/26/2019 | Lucas Howard | Meals | 1119E2443: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 235 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 235 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/26/2019 | Paul Conboy | Meals | 1119E2444: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.04 |
| 9/26/2019 | Paul Conboy | Meals | 1119E2445: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.51 |
| 9/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2446: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.76 |
| 9/26/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2447: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 9/26/2019 | Thomas Alexander Beauchemin | Lodging | 1119E2448: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/23 - 09/26). | $1,451.13 |
| 9/26/2019 | Thomas Alexander Beauchemin | Meals | 1119E2449: FRONT DOOR CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.78 |
| 9/26/2019 | Thomas Alexander Beauchemin | Meals | 1119E2450: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.20 |
| 9/27/2019 | Ashley Dawn Wilson | Lodging | 1119E2451: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (09/22 - 09/27). | $2,343.78 |
| 9/27/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2452: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.10 |
| 9/27/2019 | Ashley Dawn Wilson | Airfare | 1119E2453: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(09/27/19). | $323.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 236 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 9/27/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2454: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.01 |
| 9/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2455: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.68 |
| 9/27/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2456: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $55.17 |
| 9/27/2019 | John Maitland Foody | Meals | 1119E2457: SBUX28796 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.84 |
| 9/27/2019 | John Maitland Foody | Meals | 1119E2458: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 9/27/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2459: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $109.59 |
| 9/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E2460: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.40 |
| 9/27/2019 | Lucas Howard | Public/Ground Transportation | 1119E2461: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.45 |
| 9/27/2019 | Lucas Howard | Meals | 1119E2462: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.62 |
| 9/27/2019 | Paul Conboy | Lodging | 1119E2463: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/23 - 09/27). | $2,306.50 |
| 9/27/2019 | Paul Conboy | Public/Ground Transportation | 1119E2464: YELLOW CAB OF CHARLOTTESV - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
237 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/27/2019 | Paul Conboy | Meals | 1119E2465: DOGPATCH BAKEHOUSE & CAFE T-3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.58 |
| 9/27/2019 | Thomas Alexander Beauchemin | Public/Ground Transportation | 1119E2466: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.23 |
| 9/27/2019 | Thomas Alexander Beauchemin | Meals | 1119E2467: TST* BUN MEE SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.95 |
| 9/28/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2468: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $53.21 |
| 9/28/2019 | Christopher Skoff | Meals | 1119E2469: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $53.25 |
| 9/28/2019 | Lucas Howard | Public/Ground Transportation | 1119E2470: NYC-TAXI VERIFONE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $84.75 |
| 9/28/2019 | Lucas Howard | Meals | 1119E2471: TST* THREE TWINS - SFO AI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.52 |
| 9/29/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2472: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.20 |
| 9/29/2019 | Ashley Dawn Wilson | Airfare | 1119E2473: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(09/29/19). | $323.31 |
| 9/30/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 1119E2474: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
238 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 9/30/2019 | Ashley Dawn Wilson | Meals | 1119E2475: SBUX05852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.00 |
| 9/30/2019 | Ashley Dawn Wilson | Meals | 1119E2476: T2 CROQUE MADAME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.54 |
| 9/30/2019 | Ashley Dawn Wilson | Meals | 1119E2477: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.78 |
| 9/30/2019 | Ashley Dawn Wilson | Meals | 1119E2478: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.16 |
| 9/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2479: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.41 |
| 9/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2480: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.50 |
| 9/30/2019 | Christopher Skoff | Public/Ground Transportation | 1119E2481: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.21 |
| 9/30/2019 | Christopher Skoff | Airfare | 1119E2482: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE-TACOMA,WA/SAN FRANCISCO,CA(09/30/19). | $298.30 |
| 9/30/2019 | Christopher Skoff | Meals | 1119E2483: SBUX09219 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 9/30/2019 | Christopher Skoff | Meals | 1119E2484: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.90 |
| 9/30/2019 | Christopher Skoff | Meals | 1119E2485: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 239 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 239 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/30/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2486: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $97.30 |
| 9/30/2019 | Emmanuel Blankson | Airfare | 1119E2487: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (09/30 - 10/04). | $439.12 |
| 9/30/2019 | Emmanuel Blankson | Meals | 1119E2488: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.88 |
| 9/30/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2489: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.44 |
| 9/30/2019 | John Maitland Foody | Public/Ground Transportation | 1119E2490: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.86 |
| 9/30/2019 | John Maitland Foody | Meals | 1119E2491: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.03 |
| 9/30/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2492: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.81 |
| 9/30/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 1119E2493: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.33 |
| 9/30/2019 | Lisette Tyler Weinstein | Airfare | 1119E2494: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(09/30/19). | $357.05 |
| 9/30/2019 | Lisette Tyler Weinstein | Meals | 1119E2495: ROCK ENTERPRISE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.06 |
| 9/30/2019 | Lisette Tyler Weinstein | Meals | 1119E2496: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 240 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 240 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/30/2019 | Lisette Tyler Weinstein | Meals | 1119E2497: JFK2 CAMDEN 1051162 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.66 |
| 9/30/2019 | PricewaterhouseCoopers | Expense Reduction | 1119E2498: EXPENSE REDUCTION - 10% CAP. | ($11,704.71) |

***Subtotal - Expenditures Sought for PSPS Program Support Services***        ***$175,000.00***

***EO MPP Org Standup Support Services***        ***Retention Exhibit #: SUPP 01-T***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/7/2019 | Emmanuel Blankson | Airfare | 1119E2499: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/07 - 10/10). | $541.23 |
| 10/14/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2500: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $95.55 |
| 10/14/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2501: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $47.12 |
| 10/14/2019 | Emmanuel Blankson | Airfare | 1119E2502: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/14 - 10/17). | $670.06 |
| 10/14/2019 | Emmanuel Blankson | Meals | 1119E2503: LE MERIDIEN HOTELS - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $18.78 |
| 10/14/2019 | Emmanuel Blankson | Meals | 1119E2504: LE MERIDIEN SAN FRANCISCO - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $15.88 |
| 10/14/2019 | Emmanuel Blankson | Meals | 1119E2505: THE MELT-EMBARCADERO - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $28.00 |
| 10/15/2019 | Emmanuel Blankson | Meals | 1119E2506: STREET VENDOR - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $22.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 241 of 288
Friday, June 19, 2020

Case: 19-30088  Doc# 8032-7  Filed: 06/19/20  Entered: 06/19/20 15:16:32  Page 241 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/15/2019 | Emmanuel Blankson | Meals | 1119E2507: LE MERIDIEN SAN FRANCISCO - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $71.79 |
| 10/16/2019 | Emmanuel Blankson | Meals | 1119E2508: SPRIG CAFE - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $5.29 |
| 10/16/2019 | Emmanuel Blankson | Meals | 1119E2509: OASIS GRILL - DRUMM ST - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $23.85 |
| 10/16/2019 | Emmanuel Blankson | Meals | 1119E2510: BAMBOO ASIA - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $19.79 |
| 10/16/2019 | Emmanuel Blankson | Meals | 1119E2511: HARBORVIEW RESTAURANT & - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $55.40 |
| 10/17/2019 | Emmanuel Blankson | Lodging | 1119E2512: LE MERIDIEN HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/14 - 10/17). | $1,934.90 |
| 10/17/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2513: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $20.42 |
| 10/17/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2514: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $47.34 |
| 10/17/2019 | Emmanuel Blankson | Meals | 1119E2515: STARBUCKS COFFEE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |
| 10/17/2019 | Emmanuel Blankson | Meals | 1119E2516: SPRIG CAFE - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $3.09 |
| 10/17/2019 | Emmanuel Blankson | Meals | 1119E2517: LE MERIDIEN HOTELS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 242 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/20/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2518: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $139.00 |
| 10/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2519: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $44.92 |
| 10/28/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2520: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 10/28/2019 | Dinishi Abayarathna | Airfare | 1119E2521: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (10/28 - 11/07). | $607.30 |
| 10/28/2019 | Dinishi Abayarathna | Meals | 1119E2522: U.S. NEWS & WORLD REPORT - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $11.96 |
| 10/28/2019 | Dinishi Abayarathna | Meals | 1119E2523: WOODLANDS MARKET - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $24.64 |
| 10/28/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2524: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $41.51 |
| 10/28/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2525: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $93.70 |
| 10/28/2019 | Emmanuel Blankson | Airfare | 1119E2526: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO). | $414.80 |
| 10/28/2019 | Emmanuel Blankson | Meals | 1119E2527: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $6.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 243 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
243 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/28/2019 | Emmanuel Blankson | Meals | 1119E2528: TRAVEL TRADERS 3098 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $13.31 |
| 10/28/2019 | Emmanuel Blankson | Meals | 1119E2529: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $30.86 |
| 10/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2530: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $12.83 |
| 10/29/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2531: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $13.35 |
| 10/29/2019 | Dinishi Abayarathna | Meals | 1119E2532: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $6.34 |
| 10/29/2019 | Dinishi Abayarathna | Meals | 1119E2533: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $32.87 |
| 10/29/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2534: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $6.22 |
| 10/29/2019 | Emmanuel Blankson | Meals | 1119E2535: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $17.88 |
| 10/29/2019 | Emmanuel Blankson | Meals | 1119E2536: STARBUCKS COFFEE - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |
| 10/29/2019 | Emmanuel Blankson | Meals | 1119E2537: TENDER GREENS DTSF OLO 12 - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $52.13 |
| 10/29/2019 | Emmanuel Blankson | Meals | 1119E2538: AMBER INDIA REST - SF - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $66.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 244 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 244 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2539: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $15.57 |
| 10/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2540: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $9.61 |
| 10/30/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2541: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $13.29 |
| 10/30/2019 | Dinishi Abayarathna | Meals | 1119E2542: WOODLANDS MARKET - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $30.68 |
| 10/30/2019 | Dinishi Abayarathna | Meals | 1119E2543: TEMPEST - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $22.74 |
| 10/30/2019 | Dinishi Abayarathna | Meals | 1119E2544: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $23.27 |
| 10/30/2019 | Emmanuel Blankson | Meals | 1119E2545: TRAVEL TRADERS 3098 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $16.31 |
| 10/30/2019 | Emmanuel Blankson | Meals | 1119E2546: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $38.06 |
| 10/31/2019 | Dinishi Abayarathna | Lodging | 1119E2547: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/28 - 10/31). | $1,353.56 |
| 10/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2548: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.36 |
| 10/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2549: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 245 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 245 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2550: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $3.00 |
| 10/31/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2551: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $32.82 |
| 10/31/2019 | Dinishi Abayarathna | Meals | 1119E2552: 665 DISTRICT MARKET SFO - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $31.17 |
| 10/31/2019 | Dinishi Abayarathna | Airfare | 1119E2553: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / MEXICO CITY (MEX) (10/31 - 11/04). | $848.00 |
| 10/31/2019 | Emmanuel Blankson | Lodging | 1119E2554: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/28 - 10/31). | $1,266.93 |
| 10/31/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2555: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $4.00 |
| 10/31/2019 | Emmanuel Blankson | Meals | 1119E2556: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $6.30 |
| 10/31/2019 | Emmanuel Blankson | Meals | 1119E2557: AMERICAN AIRLINES - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $40.00 |
| 10/31/2019 | Emmanuel Blankson | Meals | 1119E2558: IPPUDO 32002 - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $46.35 |
| 11/1/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2559: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.98 |
| 11/1/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2560: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $43.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 246 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 246 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/1/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2561: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $37.74 |
| 11/1/2019 | Emmanuel Blankson | Meals | 1119E2562: OASIS GRILL - DRUMM ST - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $11.93 |
| 11/1/2019 | Emmanuel Blankson | Airfare | 1119E2563: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW). | $222.58 |
| 11/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2564: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $1.07 |
| 11/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2565: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $29.10 |
| 11/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2566: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $6.19 |
| 11/4/2019 | Dinishi Abayarathna | Meals | 1119E2567: WOODLANDS MARKET - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $20.41 |
| 11/4/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2568: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $5.66 |
| 11/4/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2569: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $39.95 |
| 11/4/2019 | Emmanuel Blankson | Meals | 1119E2570: ST. REGIS - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $19.00 |
| 11/4/2019 | Emmanuel Blankson | Meals | 1119E2571: W HOTELS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $23.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
247 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2572: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.25 |
| 11/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2573: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $4.00 |
| 11/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2574: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $4.36 |
| 11/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2575: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.82 |
| 11/5/2019 | Dinishi Abayarathna | Meals | 1119E2576: MIXT 100 CALIFORNIA - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $15.58 |
| 11/5/2019 | Dinishi Abayarathna | Meals | 1119E2577: TEMPEST - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $10.59 |
| 11/5/2019 | Dinishi Abayarathna | Meals | 1119E2578: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $22.68 |
| 11/5/2019 | Emmanuel Blankson | Meals | 1119E2579: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $4.09 |
| 11/5/2019 | Emmanuel Blankson | Meals | 1119E2580: STARBUCKS COFFEE - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |
| 11/5/2019 | Emmanuel Blankson | Meals | 1119E2581: IPPUDO 32002 - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $55.57 |
| 11/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2582: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $9.29 |
| 11/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2583: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $13.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 248 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 248 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/6/2019 | Dinishi Abayarathna | Meals | 1119E2584: WOODLANDS MARKET - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $36.06 |
| 11/6/2019 | Dinishi Abayarathna | Meals | 1119E2585: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $26.31 |
| 11/6/2019 | Emmanuel Blankson | Meals | 1119E2586: JOE & THE JUICE SFO LL - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $14.09 |
| 11/6/2019 | Emmanuel Blankson | Meals | 1119E2587: SUPER DUPER BURGER MARKET - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $17.09 |
| 11/6/2019 | Emmanuel Blankson | Meals | 1119E2588: W HOTELS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $53.18 |
| 11/7/2019 | Dinishi Abayarathna | Lodging | 1119E2589: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/04 - 11/07). | $1,133.85 |
| 11/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2590: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.21 |
| 11/7/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2591: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $53.41 |
| 11/7/2019 | Dinishi Abayarathna | Meals | 1119E2592: NAPA FARMS MARKET INTL - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $37.72 |
| 11/7/2019 | Dinishi Abayarathna | Meals | 1119E2593: SF SOUP CO 1 CALIFORNIA - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $11.22 |
| 11/7/2019 | Dinishi Abayarathna | Meals | 1119E2594: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $20.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 249 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 249 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/7/2019 | Emmanuel Blankson | Lodging | 1119E2595: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/04 - 11/07). | $1,266.54 |
| 11/7/2019 | Emmanuel Blankson | Meals | 1119E2596: JOE & THE JUICE SFO LL - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $16.10 |
| 11/7/2019 | Emmanuel Blankson | Meals | 1119E2597: AMBER INDIA REST - SF - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $66.56 |
| 11/8/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2598: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 11/8/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2599: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $54.83 |
| 11/8/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2600: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $139.87 |
| 11/8/2019 | Emmanuel Blankson | Meals | 1119E2601: W HOTELS - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $18.07 |
| 11/9/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2602: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $21.50 |
| 11/11/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2603: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 11/11/2019 | Dinishi Abayarathna | Airfare | 1119E2604: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (11/11 - 11/14). | $881.81 |
| 11/11/2019 | Emmanuel Blankson | Airfare | 1119E2605: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (11/11 - 11/18). | $443.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 250 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/11/2019 | Emmanuel Blankson | Meals | 1119E2606: WESTIN HOTELS AND RESORTS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $65.47 |
| 11/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2607: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $33.64 |
| 11/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2608: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $2.24 |
| 11/12/2019 | Dinishi Abayarathna | Meals | 1119E2609: IAH - CIBO MARKET GATE C1 - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $27.82 |
| 11/12/2019 | Dinishi Abayarathna | Meals | 1119E2610: JOE & THE JUICE SFO LL - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $26.91 |
| 11/12/2019 | Dinishi Abayarathna | Meals | 1119E2611: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $38.57 |
| 11/12/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2612: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $29.26 |
| 11/12/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2613: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $124.02 |
| 11/12/2019 | Emmanuel Blankson | Meals | 1119E2614: T2 BOOK STORE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $21.72 |
| 11/12/2019 | Emmanuel Blankson | Meals | 1119E2615: CASK RINCON - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $47.84 |
| 11/13/2019 | Dinishi Abayarathna | Meals | 1119E2616: WOODLANDS MARKET - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $30.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 251 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 251 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/13/2019 | Dinishi Abayarathna | Meals | 1119E2617: THE CHAI CART 1 - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $4.75 |
| 11/13/2019 | Dinishi Abayarathna | Meals | 1119E2618: WOODLANDS MARKET - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $15.61 |
| 11/13/2019 | Dinishi Abayarathna | Meals | 1119E2619: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $27.46 |
| 11/13/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2620: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $4.38 |
| 11/13/2019 | Emmanuel Blankson | Meals | 1119E2621: STARBUCKS COFFEE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |
| 11/13/2019 | Emmanuel Blankson | Meals | 1119E2622: CVS/PHARMACY 10495 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $11.47 |
| 11/13/2019 | Emmanuel Blankson | Meals | 1119E2623: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $54.37 |
| 11/14/2019 | Dinishi Abayarathna | Lodging | 1119E2624: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,522.66 |
| 11/14/2019 | Dinishi Abayarathna | Meals | 1119E2625: NAPA FARMS MARKET INTL - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $35.22 |
| 11/14/2019 | Dinishi Abayarathna | Meals | 1119E2626: NOODLEME - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $23.00 |
| 11/14/2019 | Dinishi Abayarathna | Meals | 1119E2627: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $23.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 252 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 252 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/14/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2628: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $4.00 |
| 11/14/2019 | Emmanuel Blankson | Meals | 1119E2629: STARBUCKS COFFEE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |
| 11/14/2019 | Emmanuel Blankson | Meals | 1119E2630: SHEBA LOUNGE SAN FRANCISCO - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $16.11 |
| 11/14/2019 | Emmanuel Blankson | Meals | 1119E2631: SHEBA LOUNGE SAN FRANCISCO - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $28.87 |
| 11/15/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2632: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 11/15/2019 | Emmanuel Blankson | Lodging | 1119E2633: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (11/11 - 11/15). | $1,621.40 |
| 11/15/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2634: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.16 |
| 11/15/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2635: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.25 |
| 11/15/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2636: BART-CLIPPER MONTOMERY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $20.00 |
| 11/15/2019 | Emmanuel Blankson | Meals | 1119E2637: STARBUCKS COFFEE - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 253 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 253 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/15/2019 | Emmanuel Blankson | Meals | 1119E2638: MISSTOMATOS - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $22.99 |
| 11/15/2019 | Emmanuel Blankson | Meals | 1119E2639: TOY SOLDIER - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $48.50 |
| 11/16/2019 | Claire Ellison | Public/Ground Transportation | 1119E2640: ZIPCAR.INC - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.35 |
| 11/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1119E2641: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $34.99 |
| 11/16/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2642: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $38.86 |
| 11/16/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2643: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $1.00 |
| 11/18/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2644: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $5.82 |
| 11/19/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2645: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $20.84 |
| 11/19/2019 | Emmanuel Blankson | Public/Ground Transportation | 1119E2646: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $162.02 |
| 11/21/2019 | Anthony Kosinski | Public/Ground Transportation | 1119E2647: BART-CLIPPER LAFAYETTE - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $20.00 |
| 11/21/2019 | Anthony Kosinski | Public/Ground Transportation | 1119E2648: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $40.39 |
| 11/21/2019 | Anthony Kosinski | Public/Ground Transportation | 1119E2649: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $15.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
254 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/21/2019 | Anthony Kosinski | Public/Ground Transportation | 1119E2650: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $22.86 |
| 11/21/2019 | Claire Ellison | Public/Ground Transportation | 1119E2651: ZIPCAR.INC - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $86.00 |
| 11/26/2019 | Claire Ellison | Public/Ground Transportation | 1119E2652: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $64.12 |
| 11/27/2019 | Claire Ellison | Public/Ground Transportation | 1119E2653: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.50 |
| 11/27/2019 | Claire Ellison | Public/Ground Transportation | 1119E2654: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $78.28 |
| 11/27/2019 | Claire Ellison | Public/Ground Transportation | 1119E2655: ZIPCAR.INC - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $94.01 |
| 11/28/2019 | Claire Ellison | Public/Ground Transportation | 1119E2656: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $6.96 |

| | | |
|---|---|---|
| ***Subtotal - Expenditures Sought for EO MPP Org Standup Support Services*** | | ***$19,207.82*** |
| **Total - Expenditures Sought for Fixed Fee Services** | | **$325,936.17** |

**Hourly Services**

***E-Discovery Services***                                            ***Retention Exhibit #: 01-J & 01-K; SUPP 01-H & 01-I***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/24/2019 | Joseph Michalek | Meals | 1119E2657: SBUX05279 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $6.90 |
| 4/24/2019 | Joseph Michalek | Meals | 1119E2658: THE KEBAB SHOP - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.10 |
| 4/24/2019 | Joseph Michalek | Rental Car | 1119E2659: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 255 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
255 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/25/2019 | Joseph Michalek | Rental Car | 1119E2660: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 2 DAY (04/23 - 04/25). | $89.53 |
| 4/29/2019 | Melanie Erin Tsoi | Meals | 1119E2661: HABIT BURGER GRILL 72 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.29 |
| 4/30/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2662: UBER - PUBLIC TRANSPORTATION - TRAVEL BETWEEN OFFICES (WITH KIT). | $4.07 |
| 4/30/2019 | Joseph Michalek | Meals | 1119E2663: SBUX10349 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $2.95 |
| 4/30/2019 | Joseph Michalek | Meals | 1119E2664: AJ'S - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.01 |
| 4/30/2019 | Joseph Michalek | Rental Car | 1119E2665: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $35.26 |
| 5/2/2019 | Amol Deshpande | Server Supplies | 1119E2666: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $1,835.98 |
| 5/3/2019 | Joseph Michalek | Meals | 1119E2667: SBUX05279 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.70 |
| 5/3/2019 | Joseph Michalek | Meals | 1119E2668: THE KEBAB SHOP - MEAL WHILE TRAVELING REMOTELY - DINNER - SELF. | $19.25 |
| 5/3/2019 | Joseph Michalek | Rental Car | 1119E2669: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 4 DAYS (04/29 - 05/03). | $192.73 |
| 5/3/2019 | Joseph Michalek | Rental Car | 1119E2670: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $10.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 256 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
256 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 5/3/2019 | Joseph Michalek | Public/Ground Transportation | 1119E2671: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $8.95 |
| 5/3/2019 | MaKenzie Renee Muller | Parking | 1119E2672: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $20.00 |
| 5/7/2019 | Congrui Lin | Public/Ground Transportation | 1119E2673: AMERICAN TRAFFIC SOLUTION - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $30.00 |
| 5/8/2019 | Congrui Lin | Parking | 1119E2674: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $0.95 |
| 5/8/2019 | Congrui Lin | Meals | 1119E2675: SOTTO MAR OYSTERIA AND SE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.89 |
| 5/9/2019 | Congrui Lin | Meals | 1119E2676: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.58 |
| 5/9/2019 | Congrui Lin | Rental Car | 1119E2677: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 1 DAY RENTAL. | $62.21 |
| 5/11/2019 | Joseph Michalek | Public/Ground Transportation | 1119E2678: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $26.90 |
| 5/13/2019 | MaKenzie Renee Muller | Parking | 1119E2679: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $1.75 |
| 5/13/2019 | MaKenzie Renee Muller | Parking | 1119E2680: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 257 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 257 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period November 1, 2019 through November 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/14/2019 | Melanie Erin Tsoi | Parking | 1119E2681: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $21.00 |
| 5/14/2019 | Melanie Erin Tsoi | Meals | 1119E2682: SBUX024654 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $12.05 |
| 5/14/2019 | Melanie Erin Tsoi | Meals | 1119E2683: HABIT BURGER GRILL 83 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.13 |
| 5/14/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2684: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 249). | $144.42 |
| 5/14/2019 | MaKenzie Renee Muller | Parking | 1119E2685: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 5/15/2019 | Congrui Lin | Meals | 1119E2686: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $10.32 |
| 5/15/2019 | Congrui Lin | Meals | 1119E2687: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.44 |
| 5/15/2019 | MaKenzie Renee Muller | Parking | 1119E2688: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 5/15/2019 | MaKenzie Renee Muller | Meals | 1119E2689: SBUX05279 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.20 |
| 5/16/2019 | Congrui Lin | Parking | 1119E2690: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $0.50 |
| 5/16/2019 | Congrui Lin | Meals | 1119E2691: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $14.58 |
| 5/16/2019 | Congrui Lin | Meals | 1119E2692: STONE BOWL - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 258 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 258 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/16/2019 | Congrui Lin | Rental Car | 1119E2693: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 1 DAY RENTAL. | $40.09 |
| 5/16/2019 | Congrui Lin | Rental Car | 1119E2694: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $43.97 |
| 5/16/2019 | MaKenzie Renee Muller | Parking | 1119E2695: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $3.75 |
| 5/16/2019 | MaKenzie Renee Muller | Parking | 1119E2696: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $1.75 |
| 5/16/2019 | MaKenzie Renee Muller | Parking | 1119E2697: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $3.75 |
| 5/16/2019 | MaKenzie Renee Muller | Meals | 1119E2698: SBUX06457 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $6.90 |
| 5/16/2019 | MaKenzie Renee Muller | Meals | 1119E2699: SAFEWAY 1205 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $9.41 |
| 5/16/2019 | MaKenzie Renee Muller | Rental Car | 1119E2700: PHILLIPS 66-CONOCO-76 ELE - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $30.00 |
| 5/16/2019 | MaKenzie Renee Muller | Rental Car | 1119E2701: PHILLIPS 66-CONOCO-76 CAT - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $24.10 |
| 5/17/2019 | Congrui Lin | Public/Ground Transportation | 1119E2702: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $8.95 |
| 5/17/2019 | MaKenzie Renee Muller | Rental Car | 1119E2703: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 4 DAYS (05/13 - 05/17). | $172.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
259 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/20/2019 | MaKenzie Renee Muller | Parking | 1119E2704: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $15.00 |
| 5/20/2019 | MaKenzie Renee Muller | Meals | 1119E2705: PEETS COFFEE & TEA 05802 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $4.70 |
| 5/21/2019 | Melanie Erin Tsoi | Parking | 1119E2706: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $30.00 |
| 5/21/2019 | Melanie Erin Tsoi | Meals | 1119E2707: SAFEWAY 0989 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $10.10 |
| 5/21/2019 | Melanie Erin Tsoi | Meals | 1119E2708: BLUE NAMI TASTE OF JAPAN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.32 |
| 5/21/2019 | MaKenzie Renee Muller | Parking | 1119E2709: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 5/21/2019 | MaKenzie Renee Muller | Parking | 1119E2710: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $0.50 |
| 5/22/2019 | Melanie Erin Tsoi | Meals | 1119E2711: SBUX22255 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $8.60 |
| 5/22/2019 | Congrui Lin | Parking | 1119E2712: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $3.00 |
| 5/22/2019 | Congrui Lin | Meals | 1119E2713: SBUX22255 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.60 |
| 5/22/2019 | MaKenzie Renee Muller | Parking | 1119E2714: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 5/23/2019 | Melanie Erin Tsoi | Lodging | 1119E2715: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY - 1 NIGHT STAY (05/23 - 05/24). | $143.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 260 of 288
Friday, June 19, 2020

Case: 19-30088　　Doc# 8032-7　　Filed: 06/19/20　　Entered: 06/19/20 15:16:32　　Page 260 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/23/2019 | Melanie Erin Tsoi | Airfare | 1119E2716: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / BAKERSFIELD, CA (05/23) & LOS ANGELES, CA / SAN FRANCISCO, CA (05/26). | $363.70 |
| 5/23/2019 | Melanie Erin Tsoi | Meals | 1119E2717: PEET'S COFFEE SFO- 2 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $9.43 |
| 5/23/2019 | Congrui Lin | Parking | 1119E2718: IMPARK00370330A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $25.00 |
| 5/23/2019 | Congrui Lin | Meals | 1119E2719: THE RAWBAR RESTAURANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.27 |
| 5/23/2019 | Congrui Lin | Meals | 1119E2720: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.20 |
| 5/23/2019 | Congrui Lin | Meals | 1119E2721: TENDER GREENS - MEAL WHILE WORKING LATE NIGHT (EXCESS 10 HOURS) - DINNER - SELF. | $23.70 |
| 5/23/2019 | Congrui Lin | Rental Car | 1119E2722: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 3 DAYS RENTAL. | $129.79 |
| 5/23/2019 | MaKenzie Renee Muller | Parking | 1119E2723: IMPARK00370330A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $25.00 |
| 5/23/2019 | MaKenzie Renee Muller | Parking | 1119E2724: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $12.00 |
| 5/23/2019 | MaKenzie Renee Muller | Rental Car | 1119E2725: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $61.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 261 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 261 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/23/2019 | MaKenzie Renee Muller | Rental Car | 1119E2726: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 4 DAYS (05/20 - 05/23). | $197.33 |
| 5/24/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2727: LYFT - PUBLIC TRANSPORTATION - PWC OFFICE TO COLLECTION SITE (WITH KIT). | $33.99 |
| 5/24/2019 | Melanie Erin Tsoi | Meals | 1119E2728: PADRE HOTEL - F & B - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $15.16 |
| 5/24/2019 | Melanie Erin Tsoi | Meals | 1119E2729: THE ARSENAL - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $60.00 |
| 5/24/2019 | Congrui Lin | Public/Ground Transportation | 1119E2730: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $16.95 |
| 5/25/2019 | Melanie Erin Tsoi | Rental Car | 1119E2731: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 2 DAYS RENTAL. | $88.79 |
| 5/25/2019 | Melanie Erin Tsoi | Rental Car | 1119E2732: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $15.24 |
| 5/25/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2733: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 243). | $140.94 |
| 5/25/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2734: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 120). | $69.60 |
| 5/25/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2735: CITY OF SF - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $25.00 |
| 5/26/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2736: UBER - PUBLIC TRANSPORTATION - PWC OFFICE TO COLLECTION SITE (WITH KIT). | $35.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 262 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 5/28/2019 | Melanie Erin Tsoi | Meals | 1119E2737: WHOLEFOODS MARKETROS - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $3.54 |
| 5/28/2019 | Melanie Erin Tsoi | Meals | 1119E2738: SBUX22255 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $11.35 |
| 5/28/2019 | Melanie Erin Tsoi | Meals | 1119E2739: WHOLEFOODS MARKETROS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.23 |
| 5/28/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2740: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 225). | $130.50 |
| 5/28/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2741: SF TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $14.00 |
| 5/28/2019 | Congrui Lin | Meals | 1119E2742: SBUX22255 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.80 |
| 5/28/2019 | Congrui Lin | Meals | 1119E2743: WHOLEFOODS MARKETROS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.63 |
| 5/28/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2744: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $21.90 |
| 5/30/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2745: LYFT - PUBLIC TRANSPORTATION - TRAVEL BETWEEN OFFICES (WITH KIT). | $4.77 |
| 5/30/2019 | Melanie Erin Tsoi | Parking | 1119E2746: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $6.00 |
| 5/30/2019 | Melanie Erin Tsoi | Meals | 1119E2747: ANDRE BOUDIN BAKERIES 47 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $11.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 263 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 263 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

For the Period November 1, 2019 through November 30, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 5/30/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2748: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 120). | $69.60 |
| 5/30/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2749: SF TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $14.00 |
| 5/31/2019 | Melanie Erin Tsoi | Parking | 1119E2750: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 5/31/2019 | Melanie Erin Tsoi | Meals | 1119E2751: HABIT BURGER GRILL 72 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.16 |
| 5/31/2019 | Melanie Erin Tsoi | Meals | 1119E2752: BUCKHORN BBQ - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $18.84 |
| 5/31/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2753: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 120). | $69.60 |
| 5/31/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2754: SF TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $14.00 |
| 5/31/2019 | Congrui Lin | Public/Ground Transportation | 1119E2755: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $16.95 |
| 5/31/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2756: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $22.40 |
| 5/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2757: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $1,895.88 |
| 5/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2758: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $907.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 264 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 264 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2759: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $4,348.55 |
| 6/5/2019 | MaKenzie Renee Muller | Meals | 1119E2760: TEA INNOVATIONS, LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.08 |
| 6/5/2019 | MaKenzie Renee Muller | Rental Car | 1119E2761: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 1 DAY (06/04 - 06/05). | $105.32 |
| 6/6/2019 | Melanie Erin Tsoi | Meals | 1119E2762: SBUX08981 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $8.10 |
| 6/6/2019 | Melanie Erin Tsoi | Meals | 1119E2763: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.03 |
| 6/6/2019 | Melanie Erin Tsoi | Mileage Allowance | 1119E2764: MILEAGE - E-DISCOVERY SITE VISITS FOR DEVICES (# OF MILES = 73). | $42.34 |
| 6/6/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2765: SF - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $8.00 |
| 6/7/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2766: UBER - PUBLIC TRANSPORTATION - TRAVEL BETWEEN OFFICES (WITH KIT). | $4.65 |
| 6/7/2019 | Melanie Erin Tsoi | Parking | 1119E2767: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $12.00 |
| 6/7/2019 | Melanie Erin Tsoi | Meals | 1119E2768: SBUX09999 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $8.10 |
| 6/7/2019 | Melanie Erin Tsoi | Meals | 1119E2769: TRUE FOOD KITCHEN 1015 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.23 |
| 6/7/2019 | Melanie Erin Tsoi | Rental Car | 1119E2770: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 1 DAY RENTAL. | $100.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 265 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 265 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/7/2019 | Melanie Erin Tsoi | Rental Car | 1119E2771: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $46.48 |
| 6/9/2019 | Melanie Erin Tsoi | Parking | 1119E2772: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $3.00 |
| 6/10/2019 | Melanie Erin Tsoi | Parking | 1119E2773: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $12.00 |
| 6/10/2019 | Melanie Erin Tsoi | Meals | 1119E2774: WHOLE FOODS MARKETRAM - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $13.83 |
| 6/10/2019 | Melanie Erin Tsoi | Meals | 1119E2775: MIXT SAN RAMON - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $21.54 |
| 6/11/2019 | Congrui Lin | Parking | 1119E2776: SFMTA CIT PYMNT WEB - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $109.00 |
| 6/11/2019 | MaKenzie Renee Muller | Parking | 1119E2777: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $1.78 |
| 6/11/2019 | MaKenzie Renee Muller | Parking | 1119E2778: CCSF MTA IPS PRKNG METER - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $0.25 |
| 6/11/2019 | MaKenzie Renee Muller | Parking | 1119E2779: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 6/11/2019 | MaKenzie Renee Muller | Meals | 1119E2780: JOE & THE JUICE - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $51.86 |
| 6/12/2019 | MaKenzie Renee Muller | Parking | 1119E2781: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $12.00 |
| 6/13/2019 | Congrui Lin | Parking | 1119E2782: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/13/2019 | Congrui Lin | Meals | 1119E2783: CAFE RVEILLE - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $9.78 |
| 6/13/2019 | MaKenzie Renee Muller | Meals | 1119E2784: TEA INNOVATIONS, LLC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.08 |
| 6/13/2019 | MaKenzie Renee Muller | Rental Car | 1119E2785: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $3.59 |
| 6/13/2019 | MaKenzie Renee Muller | Rental Car | 1119E2786: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $57.63 |
| 6/13/2019 | MaKenzie Renee Muller | Rental Car | 1119E2787: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 3 DAYS (06/10 - 06/13). | $169.03 |
| 6/13/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2788: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $16.95 |
| 6/14/2019 | Congrui Lin | Rental Car | 1119E2789: EXXONMOBIL CAT OUTSIDE - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $28.21 |
| 6/14/2019 | Congrui Lin | Meals | 1119E2790: CAFE RVEILLE - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $14.58 |
| 6/14/2019 | Congrui Lin | Meals | 1119E2791: NOODLEME - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.10 |
| 6/14/2019 | Congrui Lin | Rental Car | 1119E2792: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 2 DAYS RENTAL. | $80.77 |
| 6/14/2019 | Joseph Michalek | Meals | 1119E2793: SOUVLAKI GREEK SKEWERS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 267 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 267 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 6/14/2019 | Joseph Michalek | Parking | 1119E2794: ALMADEN FINANCIAL PLAZA 8 - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $16.50 |
| 6/15/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2795: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $25.90 |
| 6/15/2019 | Joseph Michalek | Public/Ground Transportation | 1119E2796: UBER - PUBLIC TRANSPORTATION - COLLECTIONS (WITH KIT). | $12.57 |
| 6/15/2019 | Joseph Michalek | Rental Car | 1119E2797: VALERO - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $45.25 |
| 6/15/2019 | Joseph Michalek | Rental Car | 1119E2798: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $82.07 |
| 6/15/2019 | Joseph Michalek | Parking | 1119E2799: IMPARK00370330A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $25.00 |
| 6/17/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2800: UBER - PUBLIC TRANSPORTATION - TRAVEL BETWEEN OFFICES (WITH KIT). | $8.04 |
| 6/17/2019 | MaKenzie Renee Muller | Meals | 1119E2801: 7-ELEVEN STOREONLY - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $3.04 |
| 6/17/2019 | MaKenzie Renee Muller | Meals | 1119E2802: SBUX10227 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.40 |
| 6/17/2019 | MaKenzie Renee Muller | Meals | 1119E2803: YELP INC CHECKOUT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.10 |
| 6/17/2019 | MaKenzie Renee Muller | Rental Car | 1119E2804: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $68.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 268 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 268 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/18/2019 | Congrui Lin | Rental Car | 1119E2805: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $33.77 |
| 6/18/2019 | Congrui Lin | Rental Car | 1119E2806: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $40.38 |
| 6/18/2019 | Congrui Lin | Meals | 1119E2807: CAFE RVEILLE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.48 |
| 6/18/2019 | Congrui Lin | Meals | 1119E2808: TENDER GREENS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.05 |
| 6/18/2019 | MaKenzie Renee Muller | Meals | 1119E2809: TENDER GREENS WALNUT CREE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.13 |
| 6/18/2019 | MaKenzie Renee Muller | Parking | 1119E2810: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $35.00 |
| 6/19/2019 | Melanie Erin Tsoi | Parking | 1119E2811: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $30.00 |
| 6/19/2019 | Melanie Erin Tsoi | Meals | 1119E2812: SBUX05279 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.90 |
| 6/19/2019 | Melanie Erin Tsoi | Meals | 1119E2813: WHOLE FOODS MARKETRAM - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.82 |
| 6/19/2019 | MaKenzie Renee Muller | Meals | 1119E2814: PANERA BREAD 202205 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.29 |
| 6/19/2019 | MaKenzie Renee Muller | Rental Car | 1119E2815: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 3 DAYS (06/17 - 06/19). | $158.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 269 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 269 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/20/2019 | Melanie Erin Tsoi | Meals | 1119E2816: SBUX05279 - MEAL WHILE TRAVELING REMOTELY - BREAKFAST - SELF. | $7.30 |
| 6/20/2019 | Melanie Erin Tsoi | Meals | 1119E2817: CHIPOTLE 0221 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.02 |
| 6/20/2019 | Melanie Erin Tsoi | Rental Car | 1119E2818: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - 2 DAYS RENTAL. | $82.07 |
| 6/20/2019 | Melanie Erin Tsoi | Rental Car | 1119E2819: VALERO - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $38.10 |
| 6/22/2019 | Congrui Lin | Public/Ground Transportation | 1119E2820: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $17.90 |
| 6/22/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2821: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $25.90 |
| 6/24/2019 | Amol Deshpande | Meals | 1119E2822: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS. | $22.82 |
| 6/26/2019 | Congrui Lin | Public/Ground Transportation | 1119E2823: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $8.95 |
| 6/27/2019 | Amol Deshpande | Meals | 1119E2824: PERRYS EMBARCADERO - MEAL WHILE WORKING REMOTELY - DINNER - 6 PROFS. | $153.03 |
| 6/27/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2825: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $41.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/30/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2826: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $17.90 |
| 7/10/2019 | MaKenzie Renee Muller | Meals | 1119E2827: SBUX024654 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $7.20 |
| 7/10/2019 | MaKenzie Renee Muller | Meals | 1119E2828: NUGGET 2 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.49 |
| 7/10/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2829: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $21.25 |
| 7/11/2019 | MaKenzie Renee Muller | Rental Car | 1119E2830: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $79.25 |
| 7/16/2019 | Amol Deshpande | Meals | 1119E2831: TOKYO EXPRESS - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS. | $17.20 |
| 7/21/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2832: AVIS RENT A CAR TOLLS 800 - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $11.30 |
| 7/23/2019 | Amol Deshpande | Meals | 1119E2833: YANK SING - MEAL WHILE WORKING REMOTELY - DINNER - 6 PROFS. | $157.42 |
| 7/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2834: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $759.92 |
| 7/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2835: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $569.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 271 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
271 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2836: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $569.94 |
| 8/5/2019 | Melanie Erin Tsoi | Parking | 1119E2837: IMPARK 00270076A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $6.00 |
| 8/5/2019 | Melanie Erin Tsoi | Parking | 1119E2838: IMPARK 00270076A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $35.00 |
| 8/15/2019 | Amol Deshpande | Meals | 1119E2839: JULIE S KITCHEN 3 - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $34.83 |
| 8/15/2019 | Amol Deshpande | Meals | 1119E2840: INTERNATIONAL SMOKE - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $164.28 |
| 8/23/2019 | Amol Deshpande | Meals | 1119E2841: TST* GOTT S ROADSIDE - FE - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $72.96 |
| 8/29/2019 | Amol Deshpande | Public/Ground Transportation | 1119E2842: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES WHILE COLLECTION DATA. | $39.28 |
| 8/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2843: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $330.28 |
| 9/1/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2844: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR - WHILE PERFORMING SAN RAMON COLLECTIONS. | $6.00 |
| 9/6/2019 | MaKenzie Renee Muller | Parking | 1119E2845: IMPARK00370330A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 272 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
272 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/7/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2846: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES WHILE COLLECTION DATA. | $12.21 |
| 9/7/2019 | MaKenzie Renee Muller | Rental Car | 1119E2847: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $48.30 |
| 9/15/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2848: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR - WHILE PERFORMING SAN RAMON COLLECTIONS. | $10.95 |
| 9/16/2019 | AnnMarie Hassan | Meals | 1119E2849: ROSA MEXICANO SAN FRANCIS - MEAL WHILE WORKING REMOTELY - LUNCH - TEAM. | $84.48 |
| 9/17/2019 | Amol Deshpande | Meals | 1119E2850: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $25.38 |
| 9/18/2019 | Amol Deshpande | Meals | 1119E2851: TENDER GREENS - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $51.34 |
| 9/24/2019 | MaKenzie Renee Muller | Rental Car | 1119E2852: SHELL OIL - FUEL FOR THE RENTAL CAR WHILE COLLECTING DOCUMENTATION. | $59.51 |
| 9/24/2019 | MaKenzie Renee Muller | Meals | 1119E2853: SBUX09513 - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $7.70 |
| 9/25/2019 | MaKenzie Renee Muller | Rental Car | 1119E2854: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $38.42 |
| 9/25/2019 | Alexandra May Gradijan | Meals | 1119E2855: TST* PLUCKED - SAN RAMON - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $15.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
273 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 9/25/2019 | MaKenzie Renee Muller | Meals | 1119E2856: TST* PLUCKED - SAN RAMON - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $20.00 |
| 9/26/2019 | Alexandra May Gradijan | Rental Car | 1119E2857: AVIS.COM - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $305.66 |
| 9/26/2019 | Joseph Michalek | Meals | 1119E2858: 1BON APPETIT - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $22.50 |
| 9/30/2019 | Alexandra May Gradijan | Rental Car | 1119E2859: AVIS.COM - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $77.48 |
| 9/30/2019 | Alexandra May Gradijan | Rental Car | 1119E2860: AVIS RENT A CAR CORP - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $95.10 |
| 9/30/2019 | Amol Deshpande | Meals | 1119E2861: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - DINNER - TEAM. | $25.28 |
| 9/30/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2862: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $7,943.25 |
| 9/30/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2863: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $3,039.68 |
| 9/30/2019 | Alexandra May Gradijan | Meals | 1119E2864: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $18.29 |
| 9/30/2019 | MaKenzie Renee Muller | Meals | 1119E2865: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY - FORENSIC COLLECTIONS - SELF. | $20.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 274 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 274 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/1/2019 | Amol Deshpande | Meals | 1119E2866: SHAN DONG RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - 3 PROFS. | $53.78 |
| 10/2/2019 | Amol Deshpande | Public/Ground Transportation | 1119E2867: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $13.81 |
| 10/2/2019 | Amol Deshpande | Meals | 1119E2868: MARENGO - MEAL WHILE WORKING REMOTELY - DINNER - 8 PROFS. | $200.00 |
| 10/3/2019 | Alexandra May Gradijan | Meals | 1119E2869: TST* PLUCKED - SAN RAMON - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.14 |
| 10/3/2019 | MaKenzie Renee Muller | Public/Ground Transportation | 1119E2870: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $9.70 |
| 10/8/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2871: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $20.25 |
| 10/16/2019 | Amol Deshpande | Meals | 1119E2872: E TUTTO QUA - MEAL WHILE WORKING REMOTELY - DINNER - 4 PROFS. | $123.50 |
| 10/16/2019 | AnnMarie Hassan | Meals | 1119E2873: GINZA JAPANESE RESTAURANT - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $65.30 |
| 10/24/2019 | Amol Deshpande | Meals | 1119E2874: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS. | $21.00 |
| 10/24/2019 | Joseph Michalek | Meals | 1119E2875: TAQUERIA AZTECA - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.51 |
| 10/25/2019 | Joseph Michalek | Rental Car | 1119E2876: VALERO - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $32.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 275 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
275 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/25/2019 | Joseph Michalek | Rental Car | 1119E2877: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $60.59 |
| 10/28/2019 | Joseph Michalek | Public/Ground Transportation | 1119E2878: UBER - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $23.71 |
| 10/28/2019 | Joseph Michalek | Public/Ground Transportation | 1119E2879: UBER - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $19.36 |
| 10/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2880: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $5,900.60 |
| 10/31/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2881: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $1,519.84 |
| 11/1/2019 | Amol Deshpande | Meals | 1119E2882: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $17.80 |
| 11/4/2019 | Amol Deshpande | Meals | 1119E2883: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $8.75 |
| 11/4/2019 | Cyrus Justin Mohamadi | Meals | 1119E2884: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS. | $11.21 |
| 11/5/2019 | Amol Deshpande | Meals | 1119E2885: CHOWNOW - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $11.38 |
| 11/5/2019 | Cyrus Justin Mohamadi | Meals | 1119E2886: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS. | $20.01 |
| 11/6/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2887: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $8.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 276 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 276 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 11/6/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2888: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $23.82 |
| 11/6/2019 | Alexandra May Gradijan | Meals | 1119E2889: HOT SAUCE AND PANKO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.14 |
| 11/7/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2890: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $20.45 |
| 11/8/2019 | Alexandra May Gradijan | Meals | 1119E2891: CATOS ALE HOUSE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $17.48 |
| 11/9/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2892: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $10.73 |
| 11/9/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2893: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $25.91 |
| 11/9/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2894: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $24.55 |
| 11/9/2019 | Cyrus Justin Mohamadi | Meals | 1119E2895: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS. | $23.85 |
| 11/12/2019 | Alexandra May Gradijan | Rental Car | 1119E2896: AVIS.COM - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $64.81 |
| 11/12/2019 | Cyrus Justin Mohamadi | Meals | 1119E2897: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - 2 PROFS. | $18.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/13/2019 | Alexandra May Gradijan | Meals | 1119E2898: SBUX17974 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.45 |
| 11/13/2019 | Alexandra May Gradijan | Meals | 1119E2899: SBUX13402 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $9.75 |
| 11/13/2019 | Alexandra May Gradijan | Meals | 1119E2900: PANERA BREAD CAFE INSTORE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $12.70 |
| 11/13/2019 | Alexandra May Gradijan | Rental Car | 1119E2901: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $48.14 |
| 11/13/2019 | Cyrus Justin Mohamadi | Meals | 1119E2902: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY - LUNCH - 3 PROFS. | $43.43 |
| 11/14/2019 | Alexandra May Gradijan | Rental Car | 1119E2903: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $0.01 |
| 11/19/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2904: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $22.47 |
| 11/19/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2905: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $12.93 |
| 11/19/2019 | Alexandra May Gradijan | Meals | 1119E2906: FARLEY'S - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.76 |
| 11/20/2019 | Melanie Erin Tsoi | Rental Car | 1119E2907: AVIS.COM - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $38.96 |
| 11/20/2019 | Amol Deshpande | Meals | 1119E2908: HI-TEA CORPORATION - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS. | $32.55 |
| 11/20/2019 | MaKenzie Renee Muller | Meals | 1119E2909: CUMAICA 2 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $7.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 278 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 278 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/20/2019 | MaKenzie Renee Muller | Rental Car | 1119E2910: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $38.96 |
| 11/21/2019 | Melanie Erin Tsoi | Meals | 1119E2911: SBUX06468 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.70 |
| 11/21/2019 | Melanie Erin Tsoi | Meals | 1119E2912: WHOLEFOODS MARKET/DUN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.05 |
| 11/21/2019 | Melanie Erin Tsoi | Parking | 1119E2913: IMPARK 00270076A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $24.00 |
| 11/21/2019 | Amol Deshpande | Meals | 1119E2914: HENRYS HUNAN RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - 2 PROFS. | $43.60 |
| 11/21/2019 | Cyrus Justin Mohamadi | Meals | 1119E2915: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.46 |
| 11/22/2019 | Melanie Erin Tsoi | Meals | 1119E2916: THE MODEL BAKERY - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $18.31 |
| 11/22/2019 | Melanie Erin Tsoi | Rental Car | 1119E2917: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $62.80 |
| 11/22/2019 | Alexandra May Gradijan | Meals | 1119E2918: LUCCAS ITALIAN DELICATESSEN - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $18.65 |
| 11/22/2019 | Alexandra May Gradijan | Meals | 1119E2919: TAPS RESTAURANT - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $16.06 |
| 11/22/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2920: SF-OAKLAND BAY BRIDGE - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/22/2019 | Cyrus Justin Mohamadi | Meals | 1119E2921: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $14.49 |
| 11/23/2019 | Alexandra May Gradijan | Rental Car | 1119E2922: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $96.17 |
| 11/25/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1119E2923: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $10.95 |
| 11/25/2019 | Alexandra May Gradijan | Rental Car | 1119E2924: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $134.48 |
| 11/26/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2925: UBER - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $16.37 |
| 11/26/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2926: UBER - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $16.88 |
| 11/26/2019 | Alexandra May Gradijan | Meals | 1119E2927: TST* GRAND LAKE KITCHEN - - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $15.00 |
| 11/26/2019 | MaKenzie Renee Muller | Parking | 1119E2928: GOLDEN GATEWAY GARAGE - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $20.00 |
| 11/30/2019 | Melanie Erin Tsoi | Public/Ground Transportation | 1119E2929: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $25.90 |
| 11/30/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2930: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $2,723.40 |
| 11/30/2019 | PricewaterhouseCoopers | Server Supplies | 1119E2931: COMPUTER HARDWARE - EVIDENCE STORAGE DRIVES. | $379.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 280 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 280 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| *Subtotal - Expenditures Sought for E-Discovery Services* | | | | *$42,051.41* |
| *Bankruptcy Accounting Advisory Services* | | | | *Retention Exhibit #: 04; SUPP-02* |
| 6/3/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2932: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.88 |
| 6/3/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2933: BART-EMBARDERO - PUBLIC TRANSPORTATION / TRAIN - TO/FROM PG&E. | $20.00 |
| 6/3/2019 | Aaron T Pocklington | Airfare | 1119E2934: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - PORTLAND, OREGON (PDX) TO OAKLAND, CA (OAK) (06/03). | $289.22 |
| 6/3/2019 | Aaron T Pocklington | Meals | 1119E2935: TRIBUNENEWSST2659 - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.82 |
| 6/4/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2936: MORAGA TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.90 |
| 6/4/2019 | Aaron T Pocklington | Airfare | 1119E2937: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO DENVER, CO (DEN) (06/04). | $371.78 |
| 6/4/2019 | Aaron T Pocklington | Meals | 1119E2938: PEETS COFFEE & TEA 05702 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.05 |
| 6/4/2019 | Aaron T Pocklington | Meals | 1119E2939: ANDALE - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.29 |
| 6/5/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2940: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $51.63 |
| 6/5/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2941: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 281 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 281 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/10/2019 | Aaron T Pocklington | Meals | 1119E2942: MARRIOTT HOTELS & RESORTS - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $71.17 |
| 6/10/2019 | Grace Ann Kelley | Airfare | 1119E2943: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DENVER, CO (DEN) TO SAN FRANCISCO, CA (SFO) (06/10). | $331.99 |
| 6/10/2019 | Grace Ann Kelley | Meals | 1119E2944: CHICK FIL A - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 6/10/2019 | Rajeeb Das | Public/Ground Transportation | 1119E2945: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.39 |
| 6/11/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2946: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.83 |
| 6/11/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2947: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.62 |
| 6/11/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2948: BART-EMBARDERO - PUBLIC TRANSPORTATION / TRAIN - TO/FROM PG&E. | $20.00 |
| 6/11/2019 | Aaron T Pocklington | Meals | 1119E2949: SAN FRANCISCO SOUP COMPANY - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.79 |
| 6/11/2019 | Grace Ann Kelley | Lodging | 1119E2950: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/10 - 06/11). | $286.01 |
| 6/11/2019 | Grace Ann Kelley | Public/Ground Transportation | 1119E2951: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 282 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 282 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/11/2019 | Grace Ann Kelley | Public/Ground Transportation | 1119E2952: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $80.06 |
| 6/11/2019 | Grace Ann Kelley | Meals | 1119E2953: PRESSED - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.32 |
| 6/11/2019 | Grace Ann Kelley | Meals | 1119E2954: OSAKA SUSHI - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $67.34 |
| 6/11/2019 | Rajeeb Das | Public/Ground Transportation | 1119E2955: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.30 |
| 6/11/2019 | Rajeeb Das | Airfare | 1119E2956: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM FIRST CLASS - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (06/11). | $598.80 |
| 6/12/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2957: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.37 |
| 6/12/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2958: SAN FRANCISCO YELLOW. CAB COOP - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.00 |
| 6/12/2019 | Grace Ann Kelley | Lodging | 1119E2959: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/11 - 06/12). | $530.03 |
| 6/12/2019 | Grace Ann Kelley | Public/Ground Transportation | 1119E2960: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.11 |
| 6/12/2019 | Rajeeb Das | Meals | 1119E2961: GHIRARDELLI 132 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 283 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 283 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 6/12/2019 | Rajeeb Das | Meals | 1119E2962: OSHA THAI RESTAURANT & BA - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (A. POCKLINGTON & SELF). | $83.89 |
| 6/12/2019 | Rajeeb Das | Meals | 1119E2963: THE WATERFRONT RESTAURANT - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (A. POCKLINGTON & SELF). | $110.19 |
| 6/12/2019 | Rajeeb Das | Lodging | 1119E2964: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E -. | $0.00 |
| 6/13/2019 | Aaron T Pocklington | Lodging | 1119E2965: MARRIOTT HOTELS & RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (06/10 - 06/13). | $1,696.61 |
| 6/13/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2966: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.10 |
| 6/13/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2967: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.59 |
| 6/13/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2968: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.09 |
| 6/13/2019 | Aaron T Pocklington | Airfare | 1119E2969: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PORTLAND, OR (PDX) (06/13). | $188.90 |
| 6/13/2019 | Aaron T Pocklington | Meals | 1119E2970: SBUX10892 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.20 |
| 6/13/2019 | Aaron T Pocklington | Parking | 1119E2971: PDX PARKING - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $108.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 284 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 284 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/13/2019 | Grace Ann Kelley | Lodging | 1119E2972: DOUBLETREE HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (06/12 - 06/13). | $361.99 |
| 6/13/2019 | Grace Ann Kelley | Airfare | 1119E2973: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (06/13). | $385.10 |
| 6/13/2019 | Grace Ann Kelley | Meals | 1119E2974: BOUDIN BAKERY CAFE SFO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.63 |
| 6/13/2019 | Rajeeb Das | Lodging | 1119E2975: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (06/11 - 06/13). | $1,022.72 |
| 6/13/2019 | Rajeeb Das | Public/Ground Transportation | 1119E2976: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.52 |
| 6/13/2019 | Rajeeb Das | Airfare | 1119E2977: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM FIRST CLASS - SAN FRANCISCO, CA (SFO) TO JACKSONVILLE, FL (JAX) - THRU ATLANTA (06/13). | $685.01 |
| 6/13/2019 | Rajeeb Das | Meals | 1119E2978: ATLANTA ARPRT FOOD/BEV - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.42 |
| 6/13/2019 | Rajeeb Das | Mileage Allowance | 1119E2979: ROUNDTRIP MILEAGE FROM JACKSONVILLE, FL (HOME) TO JACKSONVILLE, FL (AIRPORT) (# OF MILES = 33). | $19.14 |
| 6/13/2019 | Rajeeb Das | Parking | 1119E2980: JACKSONVLLE AVIATION AUTH - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $68.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page
285 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 6/13/2019 | PricewaterhouseCoopers | Expense Reduction | 1119E2981: VOLUNTARY REDUCTION - EXPENSES (REQUESTED BY PG&E) - 50% EXPENDITURES. | ($1,369.42) |
| 6/18/2019 | Grace Ann Kelley | Airfare | 1119E2982: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - LITTLE ROCK, AR (LIT) TO DENVER, CO (DEN) (06/18). | $356.70 |
| 7/15/2019 | John Page Luster | Airfare | 1119E2983: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN ANTONIO, TX (SAT) TO SAN FRANCISCO, CA (SFO) - THRU COLORADO (07/15). | $331.80 |
| 7/16/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2984: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.24 |
| 7/16/2019 | Aaron T Pocklington | Airfare | 1119E2985: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PORTLAND, OREGON (PDX) TO OAKLAND, CA (OAK) (07/16 - 07/18). | $289.22 |
| 7/16/2019 | Aaron T Pocklington | Meals | 1119E2986: ALEXANDER'S STEAKHOUSE - DINNER WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J. LUSTER & SELF). | $105.00 |
| 7/16/2019 | John Page Luster | Public/Ground Transportation | 1119E2987: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.83 |
| 7/16/2019 | John Page Luster | Public/Ground Transportation | 1119E2988: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.65 |
| 7/16/2019 | John Page Luster | Meals | 1119E2989: GREEN BAR - LUNCH WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.84 |
| 7/16/2019 | John Page Luster | Meals | 1119E2990: SNACK SODA VENDING - SNACK WHILE WORKING REMOTELY FOR PGE - SELF. | $1.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 286 of 288
Friday, June 19, 2020

Case: 19-30088   Doc# 8032-7   Filed: 06/19/20   Entered: 06/19/20 15:16:32   Page 286 of 288

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/17/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2991: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.39 |
| 7/17/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2992: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.22 |
| 7/17/2019 | Aaron T Pocklington | Lodging | 1119E2993: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/16 - 07/17). | $384.38 |
| 7/17/2019 | John Page Luster | Public/Ground Transportation | 1119E2994: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.92 |
| 7/17/2019 | John Page Luster | Public/Ground Transportation | 1119E2995: ABC TAXI CO. - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.88 |
| 7/17/2019 | John Page Luster | Airfare | 1119E2996: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO HOUSTON, TX (IAH) (07/17). | $495.79 |
| 7/17/2019 | John Page Luster | Lodging | 1119E2997: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (07/15 - 07/17). | $902.18 |
| 7/18/2019 | Aaron T Pocklington | Public/Ground Transportation | 1119E2998: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.54 |
| 7/18/2019 | Aaron T Pocklington | Airfare | 1119E2999: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PORTLAND, OR (PDX) (07/18). | $311.49 |
| 7/18/2019 | Aaron T Pocklington | Meals | 1119E3000: SBUX05486 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 287 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page
287 of 288

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period November 1, 2019 through November 30, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/18/2019 | Aaron T Pocklington | Lodging | 1119E3001: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (07/17 - 07/18). | $418.47 |
| 7/18/2019 | Aaron T Pocklington | Parking | 1119E3002: PDX PARKING - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $81.00 |

| | | |
|---|---|---|
| ***Subtotal - Expenditures Sought for Bankruptcy Accounting Advisory Services*** | | ***$10,539.11*** |
| **Total - Expenditures Sought for Hourly Services** | | **$52,590.52** |
| **Total - Expenditures Sought for Reimbursement** | | **$378,526.69** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 288 of 288
Friday, June 19, 2020

Case: 19-30088    Doc# 8032-7    Filed: 06/19/20    Entered: 06/19/20 15:16:32    Page 288 of 288