**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *North Bay & Camp Fire Services* | | | *Retention Exhibit # SUPP 01-C; 01-F* | |
| 12/1/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0001: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 12/2/2019 | Meera Banerjee | Partner | 1219F0002: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/2/2019 | Meera Banerjee | Partner | 1219F0003: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 12/2/2019 | Amol Deshpande | Director | 1219F0004: Response to DRI Forensic Collection Support. | 2.00 |
| 12/2/2019 | Amol Deshpande | Director | 1219F0005: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/2/2019 | Amol Deshpande | Director | 1219F0006: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/2/2019 | Billy R Raley | Director | 1219F0007: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.50 |
| 12/2/2019 | Cyrus Justin Mohamadi | Manager | 1219F0008: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/2/2019 | Cyrus Justin Mohamadi | Manager | 1219F0009: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/2/2019 | Cyrus Justin Mohamadi | Manager | 1219F0010: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/2/2019 | Cyrus Justin Mohamadi | Manager | 1219F0011: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/2/2019 | Rachel M Ehsan | Manager | 1219F0012: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 1
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | AnnMarie Hassan | Senior Associate | 1219F0013: Response to DRI Forensic Collection Support. | 2.00 |
| 12/2/2019 | AnnMarie Hassan | Senior Associate | 1219F0014: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/2/2019 | AnnMarie Hassan | Senior Associate | 1219F0015: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/2/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0016: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.30 |
| 12/2/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0017: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/2/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0018: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 12/2/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0019: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/2/2019 | Joseph Michalek | Senior Associate | 1219F0020: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 12/2/2019 | Andrew James Breckel | Associate | 1219F0021: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/2/2019 | Andrew James Breckel | Associate | 1219F0022: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/2/2019 | Andrew James Breckel | Associate | 1219F0023: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 12/2/2019 | Andrew James Breckel | Associate | 1219F0024: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |

Case: 19-30088　　Doc# 8033-3　　Filed: 06/19/20　　Entered: 06/19/20 15:35:44　　Page 2
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

Exhibit C

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/2/2019 | Emily Elizabeth Gray | Associate | 1219F0025: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 12/3/2019 | Meera Banerjee | Partner | 1219F0026: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 12/3/2019 | Todd Jirovec | Partner | 1219F0027: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.50 |
| 12/3/2019 | Todd Jirovec | Partner | 1219F0028: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 12/3/2019 | Todd Jirovec | Partner | 1219F0029: Communications Support (Board materials, External stakeholders materials). | 2.00 |
| 12/3/2019 | Todd Jirovec | Partner | 1219F0030: Administrative support (billing, contracting). | 3.50 |
| 12/3/2019 | Amol Deshpande | Director | 1219F0031: Response to DRI Forensic Collection Support. | 2.00 |
| 12/3/2019 | Amol Deshpande | Director | 1219F0032: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/3/2019 | Amol Deshpande | Director | 1219F0033: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/3/2019 | Cyrus Justin Mohamadi | Manager | 1219F0034: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/3/2019 | Cyrus Justin Mohamadi | Manager | 1219F0035: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/3/2019 | Cyrus Justin Mohamadi | Manager | 1219F0036: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/3/2019 | Cyrus Justin Mohamadi | Manager | 1219F0037: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 3 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/3/2019 | Rachel M Ehsan | Manager | 1219F0038: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.20 |
| 12/3/2019 | AnnMarie Hassan | Senior Associate | 1219F0039: Response to DRI Forensic Collection Support. | 2.00 |
| 12/3/2019 | AnnMarie Hassan | Senior Associate | 1219F0040: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/3/2019 | AnnMarie Hassan | Senior Associate | 1219F0041: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/3/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0042: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/3/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0043: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/3/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0044: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/3/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0045: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/3/2019 | Joseph Michalek | Senior Associate | 1219F0046: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 12/3/2019 | Andrew James Breckel | Associate | 1219F0047: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 12/3/2019 | Andrew James Breckel | Associate | 1219F0048: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/3/2019 | Andrew James Breckel | Associate | 1219F0049: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 4
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2019 | Andrew James Breckel | Associate | 1219F0050: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/4/2019 | Meera Banerjee | Partner | 1219F0051: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/4/2019 | Meera Banerjee | Partner | 1219F0052: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 12/4/2019 | Amol Deshpande | Director | 1219F0053: Response to DRI Forensic Collection Support. | 2.00 |
| 12/4/2019 | Amol Deshpande | Director | 1219F0054: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/4/2019 | Amol Deshpande | Director | 1219F0055: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/4/2019 | Billy R Raley | Director | 1219F0056: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 12/4/2019 | Cyrus Justin Mohamadi | Manager | 1219F0057: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/4/2019 | Cyrus Justin Mohamadi | Manager | 1219F0058: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/4/2019 | Cyrus Justin Mohamadi | Manager | 1219F0059: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/4/2019 | Cyrus Justin Mohamadi | Manager | 1219F0060: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/4/2019 | Rachel M Ehsan | Manager | 1219F0061: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.20 |
| 12/4/2019 | AnnMarie Hassan | Senior Associate | 1219F0062: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 5 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2019 | AnnMarie Hassan | Senior Associate | 1219F0063: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/4/2019 | AnnMarie Hassan | Senior Associate | 1219F0064: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/4/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0065: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.10 |
| 12/4/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0066: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.30 |
| 12/4/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0067: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/4/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0068: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/4/2019 | Andrew James Breckel | Associate | 1219F0069: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 12/4/2019 | Andrew James Breckel | Associate | 1219F0070: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/4/2019 | Andrew James Breckel | Associate | 1219F0071: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |
| 12/4/2019 | Andrew James Breckel | Associate | 1219F0072: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/5/2019 | Meera Banerjee | Partner | 1219F0073: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 12/5/2019 | Amol Deshpande | Director | 1219F0074: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 6
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Amol Deshpande | Director | 1219F0075: Response to DRI Forensic Collection Support. | 2.00 |
| 12/5/2019 | Amol Deshpande | Director | 1219F0076: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/5/2019 | Billy R Raley | Director | 1219F0077: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/5/2019 | Cyrus Justin Mohamadi | Manager | 1219F0078: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/5/2019 | Cyrus Justin Mohamadi | Manager | 1219F0079: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/5/2019 | Cyrus Justin Mohamadi | Manager | 1219F0080: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/5/2019 | Cyrus Justin Mohamadi | Manager | 1219F0081: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/5/2019 | Rachel M Ehsan | Manager | 1219F0082: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.90 |
| 12/5/2019 | AnnMarie Hassan | Senior Associate | 1219F0083: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/5/2019 | AnnMarie Hassan | Senior Associate | 1219F0084: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/5/2019 | AnnMarie Hassan | Senior Associate | 1219F0085: Response to DRI Forensic Collection Support. | 2.00 |
| 12/5/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0086: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0087: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/5/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0088: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/5/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0089: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 12/5/2019 | Ryan D McLean | Senior Associate | 1219F0090: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving response consistency). | 3.00 |
| 12/5/2019 | Ryan D McLean | Senior Associate | 1219F0091: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/5/2019 | Ryan D McLean | Senior Associate | 1219F0092: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/5/2019 | Joseph Michalek | Senior Associate | 1219F0093: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/5/2019 | Andrew James Breckel | Associate | 1219F0094: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/5/2019 | Andrew James Breckel | Associate | 1219F0095: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/5/2019 | Andrew James Breckel | Associate | 1219F0096: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/6/2019 | Meera Banerjee | Partner | 1219F0097: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 0.50 |
| 12/6/2019 | Amol Deshpande | Director | 1219F0098: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 8
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/6/2019 | Amol Deshpande | Director | 1219F0099: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/6/2019 | Amol Deshpande | Director | 1219F0100: Response to DRI Forensic Collection Support. | 2.00 |
| 12/6/2019 | Billy R Raley | Director | 1219F0101: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 12/6/2019 | Cyrus Justin Mohamadi | Manager | 1219F0102: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/6/2019 | Cyrus Justin Mohamadi | Manager | 1219F0103: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/6/2019 | Cyrus Justin Mohamadi | Manager | 1219F0104: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/6/2019 | Cyrus Justin Mohamadi | Manager | 1219F0105: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/6/2019 | Rachel M Ehsan | Manager | 1219F0106: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 12/6/2019 | AnnMarie Hassan | Senior Associate | 1219F0107: Response to DRI Forensic Collection Support. | 2.00 |
| 12/6/2019 | AnnMarie Hassan | Senior Associate | 1219F0108: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/6/2019 | AnnMarie Hassan | Senior Associate | 1219F0109: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/6/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0110: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 9
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/6/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0111: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/6/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0112: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/6/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0113: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/6/2019 | Ryan D McLean | Senior Associate | 1219F0114: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 12/6/2019 | Ryan D McLean | Senior Associate | 1219F0115: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 12/6/2019 | Ryan D McLean | Senior Associate | 1219F0116: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/6/2019 | Ryan D McLean | Senior Associate | 1219F0117: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/6/2019 | Joseph Michalek | Senior Associate | 1219F0118: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 12/6/2019 | Andrew James Breckel | Associate | 1219F0119: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 12/6/2019 | Andrew James Breckel | Associate | 1219F0120: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 12/6/2019 | Andrew James Breckel | Associate | 1219F0121: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/9/2019 | Meera Banerjee | Partner | 1219F0122: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 10
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Amol Deshpande | Director | 1219F0123: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/9/2019 | Amol Deshpande | Director | 1219F0124: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/9/2019 | Amol Deshpande | Director | 1219F0125: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/9/2019 | Cyrus Justin Mohamadi | Manager | 1219F0126: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/9/2019 | Cyrus Justin Mohamadi | Manager | 1219F0127: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/9/2019 | Cyrus Justin Mohamadi | Manager | 1219F0128: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/9/2019 | Cyrus Justin Mohamadi | Manager | 1219F0129: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/9/2019 | Rachel M Ehsan | Manager | 1219F0130: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/9/2019 | AnnMarie Hassan | Senior Associate | 1219F0131: Response to DRI Forensic Collection Support. | 2.00 |
| 12/9/2019 | AnnMarie Hassan | Senior Associate | 1219F0132: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/9/2019 | AnnMarie Hassan | Senior Associate | 1219F0133: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/9/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0134: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 11
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0135: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.70 |
| 12/9/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0136: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/9/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0137: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/9/2019 | Ryan D McLean | Senior Associate | 1219F0138: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/9/2019 | Ryan D McLean | Senior Associate | 1219F0139: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/9/2019 | Ryan D McLean | Senior Associate | 1219F0140: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 12/9/2019 | Joseph Michalek | Senior Associate | 1219F0141: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |
| 12/9/2019 | Andrew James Breckel | Associate | 1219F0142: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 12/9/2019 | Andrew James Breckel | Associate | 1219F0143: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/9/2019 | Andrew James Breckel | Associate | 1219F0144: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 12/10/2019 | Meera Banerjee | Partner | 1219F0145: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 12/10/2019 | Meera Banerjee | Partner | 1219F0146: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 12
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/10/2019 | Amol Deshpande | Director | 1219F0147: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/10/2019 | Amol Deshpande | Director | 1219F0148: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/10/2019 | Amol Deshpande | Director | 1219F0149: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/10/2019 | Cyrus Justin Mohamadi | Manager | 1219F0150: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/10/2019 | Cyrus Justin Mohamadi | Manager | 1219F0151: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/10/2019 | Cyrus Justin Mohamadi | Manager | 1219F0152: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/10/2019 | Cyrus Justin Mohamadi | Manager | 1219F0153: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/10/2019 | Rachel M Ehsan | Manager | 1219F0154: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/10/2019 | AnnMarie Hassan | Senior Associate | 1219F0155: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/10/2019 | AnnMarie Hassan | Senior Associate | 1219F0156: Response to DRI Forensic Collection Support. | 2.00 |
| 12/10/2019 | AnnMarie Hassan | Senior Associate | 1219F0157: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/10/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0158: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 13
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0159: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.60 |
| 12/10/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0160: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/10/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0161: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/10/2019 | Ryan D McLean | Senior Associate | 1219F0162: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 12/10/2019 | Ryan D McLean | Senior Associate | 1219F0163: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/10/2019 | Ryan D McLean | Senior Associate | 1219F0164: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/10/2019 | Ryan D McLean | Senior Associate | 1219F0165: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/10/2019 | Joseph Michalek | Senior Associate | 1219F0166: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.50 |
| 12/10/2019 | Andrew James Breckel | Associate | 1219F0167: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 12/10/2019 | Andrew James Breckel | Associate | 1219F0168: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.50 |
| 12/10/2019 | Andrew James Breckel | Associate | 1219F0169: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 12/11/2019 | Meera Banerjee | Partner | 1219F0170: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 14
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/11/2019 | Amol Deshpande | Director | 1219F0171: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/11/2019 | Amol Deshpande | Director | 1219F0172: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/11/2019 | Amol Deshpande | Director | 1219F0173: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/11/2019 | Cyrus Justin Mohamadi | Manager | 1219F0174: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/11/2019 | Cyrus Justin Mohamadi | Manager | 1219F0175: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/11/2019 | Cyrus Justin Mohamadi | Manager | 1219F0176: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/11/2019 | Cyrus Justin Mohamadi | Manager | 1219F0177: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/11/2019 | Rachel M Ehsan | Manager | 1219F0178: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.10 |
| 12/11/2019 | AnnMarie Hassan | Senior Associate | 1219F0179: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/11/2019 | AnnMarie Hassan | Senior Associate | 1219F0180: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/11/2019 | AnnMarie Hassan | Senior Associate | 1219F0181: Response to DRI Forensic Collection Support. | 2.00 |
| 12/11/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0182: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 15 of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0183: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/11/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0184: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/11/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0185: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 12/11/2019 | Ryan D McLean | Senior Associate | 1219F0186: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/11/2019 | Ryan D McLean | Senior Associate | 1219F0187: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/11/2019 | Ryan D McLean | Senior Associate | 1219F0188: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/11/2019 | Joseph Michalek | Senior Associate | 1219F0189: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.50 |
| 12/11/2019 | Andrew James Breckel | Associate | 1219F0190: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/11/2019 | Andrew James Breckel | Associate | 1219F0191: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.50 |
| 12/12/2019 | Todd Jirovec | Partner | 1219F0192: Communications Support (Board materials, External stakeholders materials). | 1.00 |
| 12/12/2019 | Todd Jirovec | Partner | 1219F0193: Project Management Support (Wildfire, Restructuring, Ad Hoc). | 3.00 |
| 12/12/2019 | Todd Jirovec | Partner | 1219F0194: Administrative support (billing, contracting). | 3.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 16 of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Todd Jirovec | Partner | 1219F0195: Business Strategy Support (Scenario development, Alternatives Assessment). | 1.00 |
| 12/12/2019 | Todd Jirovec | Partner | 1219F0196: Emerging Topics Support (Culture, DRI re-org, as requested). | 1.00 |
| 12/12/2019 | Todd Jirovec | Partner | 1219F0197: Peer Review Benchmarking (e.g., SB 901, Wildfire Safety Plan, GRC 2020, Data Requests). | 1.00 |
| 12/12/2019 | Amol Deshpande | Director | 1219F0198: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/12/2019 | Amol Deshpande | Director | 1219F0199: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/12/2019 | Amol Deshpande | Director | 1219F0200: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/12/2019 | Cyrus Justin Mohamadi | Manager | 1219F0201: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/12/2019 | Cyrus Justin Mohamadi | Manager | 1219F0202: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/12/2019 | Cyrus Justin Mohamadi | Manager | 1219F0203: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/12/2019 | Cyrus Justin Mohamadi | Manager | 1219F0204: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/12/2019 | Rachel M Ehsan | Manager | 1219F0205: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.40 |
| 12/12/2019 | AnnMarie Hassan | Senior Associate | 1219F0206: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | AnnMarie Hassan | Senior Associate | 1219F0207: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/12/2019 | AnnMarie Hassan | Senior Associate | 1219F0208: Response to DRI Forensic Collection Support. | 2.00 |
| 12/12/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0209: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/12/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0210: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.30 |
| 12/12/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0211: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/12/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0212: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/12/2019 | Ryan D McLean | Senior Associate | 1219F0213: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/12/2019 | Ryan D McLean | Senior Associate | 1219F0214: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/12/2019 | Ryan D McLean | Senior Associate | 1219F0215: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/12/2019 | Ryan D McLean | Senior Associate | 1219F0216: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 12/12/2019 | Joseph Michalek | Senior Associate | 1219F0217: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 12/12/2019 | Andrew James Breckel | Associate | 1219F0218: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 18
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Andrew James Breckel | Associate | 1219F0219: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/13/2019 | Amol Deshpande | Director | 1219F0220: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/13/2019 | Amol Deshpande | Director | 1219F0221: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/13/2019 | Amol Deshpande | Director | 1219F0222: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/13/2019 | Cyrus Justin Mohamadi | Manager | 1219F0223: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/13/2019 | Cyrus Justin Mohamadi | Manager | 1219F0224: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/13/2019 | Cyrus Justin Mohamadi | Manager | 1219F0225: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/13/2019 | Cyrus Justin Mohamadi | Manager | 1219F0226: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/13/2019 | Rachel M Ehsan | Manager | 1219F0227: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 12/13/2019 | AnnMarie Hassan | Senior Associate | 1219F0228: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/13/2019 | AnnMarie Hassan | Senior Associate | 1219F0229: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/13/2019 | AnnMarie Hassan | Senior Associate | 1219F0230: Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 19 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/13/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0231: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/13/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0232: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/13/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0233: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.40 |
| 12/13/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0234: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 12/13/2019 | Ryan D McLean | Senior Associate | 1219F0235: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/13/2019 | Ryan D McLean | Senior Associate | 1219F0236: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/13/2019 | Ryan D McLean | Senior Associate | 1219F0237: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 12/13/2019 | Joseph Michalek | Senior Associate | 1219F0238: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/13/2019 | Andrew James Breckel | Associate | 1219F0239: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 12/13/2019 | Andrew James Breckel | Associate | 1219F0240: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.50 |
| 12/16/2019 | Amol Deshpande | Director | 1219F0241: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 12/16/2019 | Amol Deshpande | Director | 1219F0242: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 20
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Amol Deshpande | Director | 1219F0243: Response to DRI Forensic Collection Support. | 2.00 |
| 12/16/2019 | Cyrus Justin Mohamadi | Manager | 1219F0244: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/16/2019 | Cyrus Justin Mohamadi | Manager | 1219F0245: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/16/2019 | Cyrus Justin Mohamadi | Manager | 1219F0246: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/16/2019 | Cyrus Justin Mohamadi | Manager | 1219F0247: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/16/2019 | Rachel M Ehsan | Manager | 1219F0248: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.40 |
| 12/16/2019 | AnnMarie Hassan | Senior Associate | 1219F0249: Response to DRI Forensic Collection Support. | 2.00 |
| 12/16/2019 | AnnMarie Hassan | Senior Associate | 1219F0250: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/16/2019 | AnnMarie Hassan | Senior Associate | 1219F0251: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/16/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0252: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.20 |
| 12/16/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0253: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/16/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0254: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 21
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0255: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/16/2019 | Ryan D McLean | Senior Associate | 1219F0256: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/16/2019 | Ryan D McLean | Senior Associate | 1219F0257: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/16/2019 | Ryan D McLean | Senior Associate | 1219F0258: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/16/2019 | Joseph Michalek | Senior Associate | 1219F0259: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 12/16/2019 | Andrew James Breckel | Associate | 1219F0260: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 12/16/2019 | Andrew James Breckel | Associate | 1219F0261: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 12/16/2019 | Andrew James Breckel | Associate | 1219F0262: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/16/2019 | Meera Banerjee | Partner | 1219F0263: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| 12/16/2019 | Billy R Raley | Director | 1219F0264: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 12/16/2019 | Billy R Raley | Director | 1219F0265: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/17/2019 | Amol Deshpande | Director | 1219F0266: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Amol Deshpande | Director | 1219F0267: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/17/2019 | Amol Deshpande | Director | 1219F0268: Response to DRI Forensic Collection Support. | 2.00 |
| 12/17/2019 | Cyrus Justin Mohamadi | Manager | 1219F0269: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/17/2019 | Cyrus Justin Mohamadi | Manager | 1219F0270: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/17/2019 | Cyrus Justin Mohamadi | Manager | 1219F0271: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/17/2019 | Cyrus Justin Mohamadi | Manager | 1219F0272: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/17/2019 | Rachel M Ehsan | Manager | 1219F0273: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 12/17/2019 | AnnMarie Hassan | Senior Associate | 1219F0274: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/17/2019 | AnnMarie Hassan | Senior Associate | 1219F0275: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/17/2019 | AnnMarie Hassan | Senior Associate | 1219F0276: Response to DRI Forensic Collection Support. | 2.00 |
| 12/17/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0277: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/17/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0278: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 23
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0279: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/17/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0280: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/17/2019 | Ryan D McLean | Senior Associate | 1219F0281: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/17/2019 | Ryan D McLean | Senior Associate | 1219F0282: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/17/2019 | Ryan D McLean | Senior Associate | 1219F0283: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/17/2019 | Joseph Michalek | Senior Associate | 1219F0284: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 12/17/2019 | Andrew James Breckel | Associate | 1219F0285: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 12/17/2019 | Andrew James Breckel | Associate | 1219F0286: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.50 |
| 12/17/2019 | Meera Banerjee | Partner | 1219F0287: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 12/17/2019 | Billy R Raley | Director | 1219F0288: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 12/17/2019 | Billy R Raley | Director | 1219F0289: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/18/2019 | Amol Deshpande | Director | 1219F0290: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 24
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Amol Deshpande | Director | 1219F0291: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/18/2019 | Amol Deshpande | Director | 1219F0292: Response to DRI Forensic Collection Support. | 2.00 |
| 12/18/2019 | Cyrus Justin Mohamadi | Manager | 1219F0293: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/18/2019 | Cyrus Justin Mohamadi | Manager | 1219F0294: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/18/2019 | Cyrus Justin Mohamadi | Manager | 1219F0295: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/18/2019 | Cyrus Justin Mohamadi | Manager | 1219F0296: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/18/2019 | Rachel M Ehsan | Manager | 1219F0297: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 12/18/2019 | AnnMarie Hassan | Senior Associate | 1219F0298: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/18/2019 | AnnMarie Hassan | Senior Associate | 1219F0299: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/18/2019 | AnnMarie Hassan | Senior Associate | 1219F0300: Response to DRI Forensic Collection Support. | 2.00 |
| 12/18/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0301: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.70 |
| 12/18/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0302: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088 Doc# 8033-3 Filed: 06/19/20 Entered: 06/19/20 15:35:44 Page 25 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0303: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/18/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0304: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.30 |
| 12/18/2019 | Ryan D McLean | Senior Associate | 1219F0305: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 12/18/2019 | Ryan D McLean | Senior Associate | 1219F0306: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/18/2019 | Ryan D McLean | Senior Associate | 1219F0307: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/18/2019 | Ryan D McLean | Senior Associate | 1219F0308: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 12/18/2019 | Joseph Michalek | Senior Associate | 1219F0309: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.50 |
| 12/18/2019 | Andrew James Breckel | Associate | 1219F0310: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/18/2019 | Andrew James Breckel | Associate | 1219F0311: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 12/18/2019 | Billy R Raley | Director | 1219F0312: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 12/18/2019 | Billy R Raley | Director | 1219F0313: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/19/2019 | Amol Deshpande | Director | 1219F0314: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 26 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Amol Deshpande | Director | 1219F0315: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/19/2019 | Amol Deshpande | Director | 1219F0316: Response to DRI Forensic Collection Support. | 2.00 |
| 12/19/2019 | Cyrus Justin Mohamadi | Manager | 1219F0317: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/19/2019 | Cyrus Justin Mohamadi | Manager | 1219F0318: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/19/2019 | Cyrus Justin Mohamadi | Manager | 1219F0319: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/19/2019 | Cyrus Justin Mohamadi | Manager | 1219F0320: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/19/2019 | Rachel M Ehsan | Manager | 1219F0321: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.40 |
| 12/19/2019 | AnnMarie Hassan | Senior Associate | 1219F0322: Response to DRI Forensic Collection Support. | 2.00 |
| 12/19/2019 | AnnMarie Hassan | Senior Associate | 1219F0323: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/19/2019 | AnnMarie Hassan | Senior Associate | 1219F0324: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/19/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0325: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 12/19/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0326: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.50 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 27
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0327: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 12/19/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0328: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/19/2019 | Ryan D McLean | Senior Associate | 1219F0329: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/19/2019 | Ryan D McLean | Senior Associate | 1219F0330: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 12/19/2019 | Ryan D McLean | Senior Associate | 1219F0331: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 12/19/2019 | Joseph Michalek | Senior Associate | 1219F0332: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 12/19/2019 | Andrew James Breckel | Associate | 1219F0333: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.50 |
| 12/19/2019 | Andrew James Breckel | Associate | 1219F0334: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 12/19/2019 | Andrew James Breckel | Associate | 1219F0335: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/19/2019 | Billy R Raley | Director | 1219F0336: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 12/19/2019 | Billy R Raley | Director | 1219F0337: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/20/2019 | Amol Deshpande | Director | 1219F0338: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 28
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Amol Deshpande | Director | 1219F0339: Response to DRI Forensic Collection Support. | 2.00 |
| 12/20/2019 | Amol Deshpande | Director | 1219F0340: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 12/20/2019 | Cyrus Justin Mohamadi | Manager | 1219F0341: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/20/2019 | Cyrus Justin Mohamadi | Manager | 1219F0342: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 12/20/2019 | Cyrus Justin Mohamadi | Manager | 1219F0343: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 12/20/2019 | Cyrus Justin Mohamadi | Manager | 1219F0344: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/20/2019 | Rachel M Ehsan | Manager | 1219F0345: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/20/2019 | AnnMarie Hassan | Senior Associate | 1219F0346: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/20/2019 | AnnMarie Hassan | Senior Associate | 1219F0347: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/20/2019 | AnnMarie Hassan | Senior Associate | 1219F0348: Response to DRI Forensic Collection Support. | 2.00 |
| 12/20/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0349: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.90 |
| 12/20/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0350: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0351: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/20/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0352: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 12/20/2019 | Ryan D McLean | Senior Associate | 1219F0353: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 12/20/2019 | Ryan D McLean | Senior Associate | 1219F0354: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/20/2019 | Ryan D McLean | Senior Associate | 1219F0355: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 12/20/2019 | Andrew James Breckel | Associate | 1219F0356: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 12/20/2019 | Andrew James Breckel | Associate | 1219F0357: Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 12/20/2019 | Andrew James Breckel | Associate | 1219F0358: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 0.50 |
| 12/20/2019 | Andrew James Breckel | Associate | 1219F0359: Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 12/20/2019 | Billy R Raley | Director | 1219F0360: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 12/20/2019 | Billy R Raley | Director | 1219F0361: Continue: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 12/22/2019 | Mohammad Ali Suleman | Senior Associate | 1219F0362: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 30
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/23/2019 | Billy R Raley | Director | 1219F0363: 2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 12/23/2019 | Rachel M Ehsan | Manager | 1219F0364: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/23/2019 | AnnMarie Hassan | Senior Associate | 1219F0365: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 12/23/2019 | AnnMarie Hassan | Senior Associate | 1219F0366: Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 12/23/2019 | AnnMarie Hassan | Senior Associate | 1219F0367: Response to DRI Forensic Collection Support. | 2.00 |
| 12/23/2019 | Ryan D McLean | Senior Associate | 1219F0368: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 12/23/2019 | Ryan D McLean | Senior Associate | 1219F0369: Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 12/23/2019 | Joseph Michalek | Senior Associate | 1219F0370: Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 12/23/2019 | Andrew James Breckel | Associate | 1219F0371: Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.50 |
| *Total - Hours - North Bay & Camp Fire Services* | | | | *925.10* |

*Compliance Services*                                                   *Retention Exhibit # 01-H*

| 10/21/2019 | Sumana Lahiry | Director | 1219F0372: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 10/23/2019 | Sumana Lahiry | Director | 1219F0373: Gas Operations - Analyze Internal Audit Reports. | 2.50 |
| 10/23/2019 | Kailey Sanchez | Associate | 1219F0374: Gas Operations - Analyze Internal Audit Reports. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 31
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Kailey Sanchez | Associate | 1219F0375: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 10/23/2019 | Kailey Sanchez | Associate | 1219F0376: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 10/24/2019 | Meera Banerjee | Partner | 1219F0377: Electric Operations - Analyze Internal Audit Reports. | 1.50 |
| 10/24/2019 | Kailey Sanchez | Associate | 1219F0378: Gas Operations - Analyze Internal Audit Reports. | 1.00 |
| 10/24/2019 | Kailey Sanchez | Associate | 1219F0379: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 10/24/2019 | Kailey Sanchez | Associate | 1219F0380: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 10/28/2019 | Kailey Sanchez | Associate | 1219F0381: Gas Operations - Analyze Internal Audit Reports. | 0.20 |
| 10/28/2019 | Kailey Sanchez | Associate | 1219F0382: Electric Operations - Analyze Internal Audit Reports. | 0.20 |
| 10/28/2019 | Kailey Sanchez | Associate | 1219F0383: Power Generation - Analyze Internal Audit Reports. | 0.20 |
| 10/29/2019 | Kailey Sanchez | Associate | 1219F0384: Gas Operations - Analyze Internal Audit Reports. | 0.50 |
| 10/30/2019 | Kailey Sanchez | Associate | 1219F0385: Gas Operations - Analyze Internal Audit Reports. | 2.50 |
| 10/30/2019 | Kailey Sanchez | Associate | 1219F0386: Electric Operations - Analyze Internal Audit Reports. | 2.00 |
| 10/30/2019 | Kailey Sanchez | Associate | 1219F0387: Power Generation - Analyze Internal Audit Reports. | 2.00 |
| 10/31/2019 | Kailey Sanchez | Associate | 1219F0388: Gas Operations - Analyze Internal Audit Reports. | 1.70 |
| 10/31/2019 | Kailey Sanchez | Associate | 1219F0389: Electric Operations - Analyze Internal Audit Reports. | 1.40 |
| 10/31/2019 | Kailey Sanchez | Associate | 1219F0390: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 11/1/2019 | Meera Banerjee | Partner | 1219F0391: User's Guide - Preparation of Draft. | 2.00 |
| 11/1/2019 | Kailey Sanchez | Associate | 1219F0392: Shared Compliance Model - Preparation of Final. | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 32
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Kailey Sanchez | Associate | 1219F0393: User's Guide - Preparation of Final. | 2.70 |
| 11/1/2019 | Sumana Lahiry | Director | 1219F0394: User's Guide - Preparation of Draft. | 1.00 |
| 11/4/2019 | Meera Banerjee | Partner | 1219F0395: User's Guide - Preparation of Draft. | 1.00 |
| 11/4/2019 | Kailey Sanchez | Associate | 1219F0396: Electric Operations - Document Review Program Element 6. | 3.00 |
| 11/4/2019 | Kailey Sanchez | Associate | 1219F0397: Electric Operations - Document Review Program Element 8. | 2.50 |
| 11/4/2019 | Kailey Sanchez | Associate | 1219F0398: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.50 |
| 11/4/2019 | Kailey Sanchez | Associate | 1219F0399: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/4/2019 | Sumana Lahiry | Director | 1219F0400: Electric Operations - Document Review Program Element 7. | 2.50 |
| 11/5/2019 | Kristin D Rivera | Partner | 1219F0401: Shared Compliance Model - C&E Meetings on Topics. | 0.50 |
| 11/5/2019 | Meera Banerjee | Partner | 1219F0402: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 11/5/2019 | Kailey Sanchez | Associate | 1219F0403: Gas Operations - Analyze Internal Audit Reports. | 2.00 |
| 11/5/2019 | Kailey Sanchez | Associate | 1219F0404: Electric Operations - Analyze Internal Audit Reports. | 2.00 |
| 11/5/2019 | Kailey Sanchez | Associate | 1219F0405: Power Generation - Analyze Internal Audit Reports. | 3.00 |
| 11/5/2019 | Kailey Sanchez | Associate | 1219F0406: Electric Operations - Preparation of Final Client - Approved Deliverable. | 2.50 |
| 11/5/2019 | Sumana Lahiry | Director | 1219F0407: Electric Operations - Analyze Internal Audit Reports. | 2.00 |
| 11/5/2019 | Sumana Lahiry | Director | 1219F0408: Electric Operations - Preparation of Draft Deliverable. | 1.50 |
| 11/6/2019 | Meera Banerjee | Partner | 1219F0409: Power Generation - Analyze Internal Audit Reports. | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | Meera Banerjee | Partner | 1219F0410: Gas Operations - Analyze Internal Audit Reports. | 0.50 |
| 11/6/2019 | Kristin D Rivera | Partner | 1219F0411: User's Guide - C&E Meetings on Topic. | 0.50 |
| 11/6/2019 | Kailey Sanchez | Associate | 1219F0412: Electric Operations - Document Review Program Element 6. | 2.00 |
| 11/6/2019 | Kailey Sanchez | Associate | 1219F0413: Electric Operations - Document Review Program Element 8. | 1.00 |
| 11/6/2019 | Kailey Sanchez | Associate | 1219F0414: Shared Compliance Model - Preparation of Draft. | 3.00 |
| 11/6/2019 | Kailey Sanchez | Associate | 1219F0415: Shared Compliance Model - Preparation of Final. | 1.00 |
| 11/6/2019 | Kailey Sanchez | Associate | 1219F0416: User's Guide - Preparation of Final. | 1.00 |
| 11/6/2019 | Sumana Lahiry | Director | 1219F0417: User's Guide - C&E Meetings on Topic. | 1.00 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0418: Electric Operations - Analyze Internal Audit Reports. | 2.00 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0419: Electric Operations - Document Review Program Element 6. | 2.00 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0420: Shared Compliance Model - Preparation of Final. | 0.50 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0421: User's Guide - Preparation of Final. | 0.50 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0422: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/7/2019 | Kailey Sanchez | Associate | 1219F0423: Power Generation - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/8/2019 | Kailey Sanchez | Associate | 1219F0424: Electric Operations - Document Review Program Element 6. | 1.50 |
| 11/11/2019 | Meera Banerjee | Partner | 1219F0425: Electric Operations - Document Review Program Element 1. | 1.00 |
| 11/11/2019 | Meera Banerjee | Partner | 1219F0426: User's Guide - Preparation of Final. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 34
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2019 | Meera Banerjee | Partner | 1219F0427: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 11/11/2019 | Kailey Sanchez | Associate | 1219F0428: Power Generation - Document Review Program Element 8. | 1.00 |
| 11/11/2019 | Kailey Sanchez | Associate | 1219F0429: Electric Operations - Document Review Program Element 6. | 1.50 |
| 11/11/2019 | Kailey Sanchez | Associate | 1219F0430: Electric Operations - Document Review Program Element 8. | 1.50 |
| 11/11/2019 | Kailey Sanchez | Associate | 1219F0431: Electric Operations - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/11/2019 | Kailey Sanchez | Associate | 1219F0432: Power Generation - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/11/2019 | Sumana Lahiry | Director | 1219F0433: Electric Operations - Preparation of Draft Deliverable. | 1.50 |
| 11/11/2019 | Sumana Lahiry | Director | 1219F0434: Gas Operations - Preparation of Draft Deliverable. | 1.50 |
| 11/12/2019 | Meera Banerjee | Partner | 1219F0435: Gas Operations - Preparation of Draft Deliverable. | 1.00 |
| 11/12/2019 | Kailey Sanchez | Associate | 1219F0436: Power Generation - Document Review Program Element 5. | 2.50 |
| 11/12/2019 | Kailey Sanchez | Associate | 1219F0437: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/12/2019 | Kailey Sanchez | Associate | 1219F0438: Power Generation - Analyze Internal Audit Reports. | 0.50 |
| 11/12/2019 | Kailey Sanchez | Associate | 1219F0439: Electric Operations - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/12/2019 | Kailey Sanchez | Associate | 1219F0440: Power Generation - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/12/2019 | Sumana Lahiry | Director | 1219F0441: Gas Operations - Analyze Internal Audit Reports. | 1.50 |
| 11/13/2019 | Meera Banerjee | Partner | 1219F0442: Gas Operations - Analyze Internal Audit Reports. | 1.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 35 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Meera Banerjee | Partner | 1219F0443: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/13/2019 | Meera Banerjee | Partner | 1219F0444: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0445: Power Generation - Document Review Program Element 2. | 1.00 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0446: Power Generation - Document Review Program Element 5. | 1.00 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0447: Gas Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0448: Shared Compliance Model - Preparation of Final. | 1.50 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0449: User's Guide - Preparation of Final. | 1.50 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0450: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/13/2019 | Kailey Sanchez | Associate | 1219F0451: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/13/2019 | Sumana Lahiry | Director | 1219F0452: Gas Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/13/2019 | Sumana Lahiry | Director | 1219F0453: Gas Operations - Preparation of Draft Deliverable. | 1.00 |
| 11/14/2019 | Meera Banerjee | Partner | 1219F0454: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 11/14/2019 | Meera Banerjee | Partner | 1219F0455: Gas Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/14/2019 | Meera Banerjee | Partner | 1219F0456: Shared Compliance Model - Preparation of Final. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0457: Electric Operations - Document Review Program Element 1. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0458: Electric Operations - Document Review Program Element 2. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0459: Electric Operations - Document Review Program Element 4. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 36
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0460: Electric Operations - Document Review Program Element 5. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0461: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0462: Power Generation - Analyze Internal Audit Reports. | 1.00 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0463: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.50 |
| 11/14/2019 | Kailey Sanchez | Associate | 1219F0464: Power Generation - Preparation of Final Client - Approved Deliverable. | 0.30 |
| 11/14/2019 | Sumana Lahiry | Director | 1219F0465: Power Generation - Preparation of Draft Deliverable. | 1.50 |
| 11/14/2019 | Sumana Lahiry | Director | 1219F0466: Electric Operations - Preparation of Draft Deliverable. | 1.50 |
| 11/15/2019 | Meera Banerjee | Partner | 1219F0467: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0468: User's Guide - Preparation of Draft. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0469: Electric Operations - Document Review Program Element 1. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0470: Electric Operations - Document Review Program Element 2. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0471: Electric Operations - Document Review Program Element 3. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0472: Electric Operations - Document Review Program Element 4. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0473: Electric Operations - Document Review Program Element 5. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0474: Gas Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0475: Electric Operations - Analyze Internal Audit Reports. | 1.00 |
| 11/15/2019 | Kailey Sanchez | Associate | 1219F0476: Power Generation - Analyze Internal Audit Reports. | 0.80 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 37
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | Sumana Lahiry | Director | 1219F0477: Power Generation - Analyze Internal Audit Reports. | 1.50 |
| 11/15/2019 | Sumana Lahiry | Director | 1219F0478: Gas Operations - Preparation of Draft Deliverable. | 1.50 |
| 11/17/2019 | Kailey Sanchez | Associate | 1219F0479: Gas Operations - Preparation of Draft Deliverable. | 1.00 |
| 11/17/2019 | Kailey Sanchez | Associate | 1219F0480: Power Generation - Preparation of Draft Deliverable. | 1.00 |
| 11/17/2019 | Kailey Sanchez | Associate | 1219F0481: Electric Operations - Preparation of Draft Deliverable. | 1.00 |
| 11/17/2019 | Sumana Lahiry | Director | 1219F0482: Power Generation - Preparation of Draft Deliverable. | 2.00 |
| 11/17/2019 | Sumana Lahiry | Director | 1219F0483: Gas Operations - Preparation of Draft Deliverable. | 2.00 |
| 11/17/2019 | Sumana Lahiry | Director | 1219F0484: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/18/2019 | Meera Banerjee | Partner | 1219F0485: Shared Compliance Model - Preparation of Final. | 1.00 |
| 11/18/2019 | Kailey Sanchez | Associate | 1219F0486: User's Guide - Preparation of Draft. | 1.00 |
| 11/18/2019 | Kailey Sanchez | Associate | 1219F0487: Electric Operations - Preparation of Draft Deliverable. | 1.00 |
| 11/18/2019 | Kailey Sanchez | Associate | 1219F0488: Electric Operations - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/18/2019 | Kailey Sanchez | Associate | 1219F0489: Power Generation - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/18/2019 | Kailey Sanchez | Associate | 1219F0490: Compliance Metrics - Preparation of Draft. | 2.00 |
| 11/18/2019 | Sumana Lahiry | Director | 1219F0491: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/18/2019 | Sumana Lahiry | Director | 1219F0492: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 38
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Sumana Lahiry | Director | 1219F0493: Gas Operations - Preparation of Final Client - Approved Deliverable. | 2.00 |
| 11/19/2019 | Meera Banerjee | Partner | 1219F0494: User's Guide - Preparation of Final. | 1.00 |
| 11/19/2019 | Kailey Sanchez | Associate | 1219F0495: Electric Operations - Preparation of Draft Deliverable. | 0.50 |
| 11/19/2019 | Kailey Sanchez | Associate | 1219F0496: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.50 |
| 11/19/2019 | Kailey Sanchez | Associate | 1219F0497: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.50 |
| 11/19/2019 | Kailey Sanchez | Associate | 1219F0498: Gas Operations - Preparation of Final Client - Approved Deliverable. | 1.50 |
| 11/19/2019 | Sumana Lahiry | Director | 1219F0499: Gas Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/20/2019 | Meera Banerjee | Partner | 1219F0500: Compliance Metrics - C&E Meetings on Topic. | 1.00 |
| 11/20/2019 | Kailey Sanchez | Associate | 1219F0501: User's Guide - Preparation of Final. | 2.00 |
| 11/20/2019 | Sumana Lahiry | Director | 1219F0502: Power Generation - C&E Draft Deliverable Review Meeting. | 1.00 |
| 11/21/2019 | Kailey Sanchez | Associate | 1219F0503: Electric Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/21/2019 | Kailey Sanchez | Associate | 1219F0504: Power Generation - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/21/2019 | Kailey Sanchez | Associate | 1219F0505: Gas Operations - Preparation of Final Client - Approved Deliverable. | 1.00 |
| 11/21/2019 | Sumana Lahiry | Director | 1219F0506: Electric Operations - C&E Draft Deliverable Review Meeting. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 39
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Kailey Sanchez | Associate | 1219F0507: Electric Operations - Document Review Program Element 4. | 1.00 |
| 11/22/2019 | Kailey Sanchez | Associate | 1219F0508: Gas Operations - Analyze Internal Audit Reports. | 0.50 |
| 11/22/2019 | Sumana Lahiry | Director | 1219F0509: Gas Operations - C&E Draft Deliverable Review Meeting. | 2.00 |
| 11/25/2019 | Kailey Sanchez | Associate | 1219F0510: Gas Operations - Analyze Internal Audit Reports. | 3.00 |
| 11/25/2019 | Kailey Sanchez | Associate | 1219F0511: Power Generation - C&E Draft Deliverable Review Meeting. | 0.50 |
| 11/25/2019 | Kailey Sanchez | Associate | 1219F0512: Electric Operations - C&E Draft Deliverable Review Meeting. | 0.50 |
| 11/25/2019 | Kailey Sanchez | Associate | 1219F0513: Gas Operations - C&E Draft Deliverable Review Meeting. | 0.80 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0514: Electric Operations - Preparation of Final Client - Approved Deliverable. | 0.50 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0515: Power Generation - Preparation of Final Client - Approved Deliverable. | 0.50 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0516: Gas Operations - Preparation of Final Client - Approved Deliverable. | 0.50 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0517: Power Generation - C&E Draft Deliverable Review Meeting. | 0.50 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0518: Electric Operations - C&E Draft Deliverable Review Meeting. | 0.50 |
| 11/26/2019 | Kailey Sanchez | Associate | 1219F0519: Gas Operations - C&E Draft Deliverable Review Meeting. | 0.50 |
| 12/2/2019 | Kristin D Rivera | Partner | 1219F0520: Shared Compliance Model - C&E Meetings on Topics. | 2.00 |
| 12/2/2019 | Meera Banerjee | Partner | 1219F0521: Power Generation - Preparation of Draft Deliverable. | 1.50 |
| 12/2/2019 | Kailey Sanchez | Associate | 1219F0522: Power Generation - C&E Draft Deliverable Review Meeting. | 1.50 |
| 12/2/2019 | Kailey Sanchez | Associate | 1219F0523: Electric Operations - C&E Draft Deliverable Review Meeting. | 1.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 40
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Kailey Sanchez | Associate | 1219F0524: Gas Operations - C&E Draft Deliverable Review Meeting. | 1.50 |
| 12/2/2019 | Sumana Lahiry | Director | 1219F0525: User's Guide - Preparation of Draft. | 1.00 |
| 12/2/2019 | Sumana Lahiry | Director | 1219F0526: Shared Compliance Model - Preparation of Draft. | 0.50 |
| 12/2/2019 | Sumana Lahiry | Director | 1219F0527: Electric Operations - Analyze Internal Audit Reports. | 2.00 |
| 12/3/2019 | Kailey Sanchez | Associate | 1219F0528: Electric Operations - C&E Draft Deliverable Review Meeting. | 1.00 |
| 12/4/2019 | Kailey Sanchez | Associate | 1219F0529: Gas Operations - C&E Draft Deliverable Review Meeting. | 1.00 |
| 12/10/2019 | Meera Banerjee | Partner | 1219F0530: Electric Operations - Preparation of Draft Deliverable. | 1.00 |
| 12/10/2019 | Sumana Lahiry | Director | 1219F0531: Shared Compliance Model - Preparation of Draft. | 1.00 |
| 12/17/2019 | Meera Banerjee | Partner | 1219F0532: Shared Compliance Model - C&E Meetings on Topics. | 1.50 |
| *Total - Hours - Compliance Services* | | | | *205.80* |

*Controls Testing Services*                                              *Retention Exhibit # 01-I*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Rida Adam | Associate | 1219F0533: Electric Operations - Client Meetings. | 5.00 |
| 10/1/2019 | Rachel Allard Le Flanchec | Manager | 1219F0534: Electric Operations - Client Meetings. | 5.00 |
| 10/1/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0535: Electric Operations - Audit - Scheduling / Evidence Requests. | 1.00 |
| 10/1/2019 | Steven Manocchio | Director | 1219F0536: Compliance & Ethics - Client Meetings. | 4.00 |
| 10/2/2019 | Rachel Allard Le Flanchec | Manager | 1219F0537: Electric Operations - Internal Planning Activities. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 41
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0538: Electric Operations - Internal Planning Activities. | 1.00 |
| 10/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0539: Electric Operations - Audit - Testing the Effectiveness of Controls. | 7.00 |
| 10/2/2019 | Steven Manocchio | Director | 1219F0540: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 6.00 |
| 10/3/2019 | Rachel Allard Le Flanchec | Manager | 1219F0541: Gas Operations - Client Meetings. | 3.00 |
| 10/3/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0542: Gas Operations - Client Meetings. | 0.50 |
| 10/3/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0543: Gas Operations - Audit - Testing the Effectiveness of Controls. | 6.50 |
| 10/3/2019 | Steven Manocchio | Director | 1219F0544: Compliance & Ethics - Client Meetings. | 0.50 |
| 10/4/2019 | Rachel Allard Le Flanchec | Manager | 1219F0545: Electric Operations - Internal Planning Activities. | 1.50 |
| 10/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0546: Electric Operations - Internal Planning Activities. | 1.50 |
| 10/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0547: Electric Operations - Audit - Testing the Effectiveness of Controls. | 8.50 |
| 10/7/2019 | Rachel Allard Le Flanchec | Manager | 1219F0548: Electric Operations - Audit - Scheduling / Evidence Requests. | 2.00 |
| 10/7/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0549: Electric Operations - Audit - Evidence Follow-up. | 3.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 42
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Rida Adam | Associate | 1219F0550: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.00 |
| 10/8/2019 | Rachel Allard Le Flanchec | Manager | 1219F0551: Electric Operations - Client Meetings. | 3.00 |
| 10/8/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0552: Gas Operations - Audit - Evidence Follow-up. | 4.00 |
| 10/8/2019 | Steven Manocchio | Director | 1219F0553: Compliance & Ethics - Audit - Review Deliverables with PG&E. | 6.00 |
| 10/8/2019 | Dhiraj Malhotra | Partner | 1219F0554: Perform partner review of the deliverables and training. | 8.00 |
| 10/9/2019 | Rida Adam | Associate | 1219F0555: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 10/9/2019 | Rachel Allard Le Flanchec | Manager | 1219F0556: Electric Operations - Internal Planning Activities. | 2.50 |
| 10/9/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0557: Gas Operations - Client Meetings. | 6.00 |
| 10/9/2019 | Dhiraj Malhotra | Partner | 1219F0558: Perform partner review of the deliverables and training. | 1.50 |
| 10/10/2019 | Rachel Allard Le Flanchec | Manager | 1219F0559: Gas Operations - Audit - Planning the Plan. | 3.00 |
| 10/10/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0560: Electric Operations - Audit - Evidence Follow-up. | 2.00 |
| 10/11/2019 | Rachel Allard Le Flanchec | Manager | 1219F0561: Electric Operations - Client Meetings. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 43
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | Rachel Allard Le Flanchec | Manager | 1219F0562: Gas Operations - Internal Planning Activities. | 3.00 |
| 10/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0563: Electric Operations - Client Meetings. | 0.50 |
| 10/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0564: Gas Operations - Internal Planning Activities. | 1.00 |
| 10/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0565: Gas Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 10/11/2019 | Steven Manocchio | Director | 1219F0566: Compliance & Ethics - Client Meetings. | 0.50 |
| 10/14/2019 | Rida Adam | Associate | 1219F0567: Electric Operations - Client Meetings. | 1.00 |
| 10/14/2019 | Rachel Allard Le Flanchec | Manager | 1219F0568: Electric Operations - Client Meetings. | 1.00 |
| 10/14/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0569: Electric Operations - Client Meetings. | 1.00 |
| 10/14/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0570: Electric Operations - Client Meetings. | 6.50 |
| 10/14/2019 | Steven Manocchio | Director | 1219F0571: Compliance & Ethics - Client Meetings. | 1.00 |
| 10/15/2019 | Rida Adam | Associate | 1219F0572: Electric Operations - Audit - Scheduling / Evidence Requests. | 4.00 |
| 10/15/2019 | Rachel Allard Le Flanchec | Manager | 1219F0573: Electric Operations - Audit - Walkthrough of Process, Risk & Controls. | 1.50 |
| 10/15/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0574: Gas Operations - Audit - Evidence Follow-up. | 5.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 44
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Steven Manocchio | Director | 1219F0575: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 6.00 |
| 10/16/2019 | Rachel Allard Le Flanchec | Manager | 1219F0576: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |
| 10/16/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0577: Electric Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 10/17/2019 | Rachel Allard Le Flanchec | Manager | 1219F0578: Electric Operations - Client Meetings. | 1.00 |
| 10/17/2019 | Rachel Allard Le Flanchec | Manager | 1219F0579: Gas Operations - Internal Planning Activities. | 0.50 |
| 10/17/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0580: Electric Operations - Client Meetings. | 1.00 |
| 10/17/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0581: Gas Operations - Internal Planning Activities. | 0.50 |
| 10/17/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0582: Gas Operations - Audit - Evidence Follow-up. | 1.50 |
| 10/17/2019 | Steven Manocchio | Director | 1219F0583: Compliance & Ethics - Client Meetings. | 3.00 |
| 10/18/2019 | Rida Adam | Associate | 1219F0584: Gas Operations - Internal Planning Activities. | 2.00 |
| 10/18/2019 | Rida Adam | Associate | 1219F0585: Gas Operations - Audit - Scheduling / Evidence Requests. | 3.00 |
| 10/18/2019 | Rachel Allard Le Flanchec | Manager | 1219F0586: Gas Operations - Internal Planning Activities. | 2.00 |
| 10/18/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0587: Gas Operations - Internal Planning Activities. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 45
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/18/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0588: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 10/18/2019 | Steven Manocchio | Director | 1219F0589: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 10/21/2019 | Rida Adam | Associate | 1219F0590: Gas Operations - Client Meetings. | 0.50 |
| 10/21/2019 | Rida Adam | Associate | 1219F0591: Electric Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 10/21/2019 | Rachel Allard Le Flanchec | Manager | 1219F0592: Gas Operations - Client Meetings. | 0.50 |
| 10/21/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0593: Gas Operations - Client Meetings. | 0.50 |
| 10/21/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0594: Gas Operations - Client Meetings. | 3.50 |
| 10/21/2019 | Steven Manocchio | Director | 1219F0595: Compliance & Ethics - Client Meetings. | 2.00 |
| 10/22/2019 | Rida Adam | Associate | 1219F0596: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 10/22/2019 | Rachel Allard Le Flanchec | Manager | 1219F0597: Electric Operations - Audit - Walkthrough of Process, Risk & Controls. | 4.50 |
| 10/22/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0598: Gas Operations - Client Meetings. | 1.00 |
| 10/22/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0599: Electric Operations - Audit - Audit Documentation. | 3.00 |
| 10/22/2019 | Steven Manocchio | Director | 1219F0600: Compliance & Ethics - Client Meetings. | 1.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 46
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/22/2019 | Dhiraj Malhotra | Partner | 1219F0601: Perform partner review of the deliverables and training. | 8.00 |
| 10/23/2019 | Rida Adam | Associate | 1219F0602: Electric Operations - Audit - Evidence Follow-up. | 1.00 |
| 10/23/2019 | Rachel Allard Le Flanchec | Manager | 1219F0603: Electric Operations - Client Meetings. | 3.50 |
| 10/23/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0604: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 10/23/2019 | Dhiraj Malhotra | Partner | 1219F0605: Perform partner review of the deliverables and training. | 1.50 |
| 10/24/2019 | Rida Adam | Associate | 1219F0606: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 10/24/2019 | Rachel Allard Le Flanchec | Manager | 1219F0607: Electric Operations - Audit - Scheduling / Evidence Requests. | 2.00 |
| 10/24/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0608: Gas Operations - Audit - Evidence Follow-up. | 3.50 |
| 10/24/2019 | Steven Manocchio | Director | 1219F0609: Compliance & Ethics - Client Meetings. | 4.00 |
| 10/25/2019 | Rida Adam | Associate | 1219F0610: Gas Operations - Audit - Evidence Follow-up. | 2.00 |
| 10/25/2019 | Rachel Allard Le Flanchec | Manager | 1219F0611: Electric Operations - Audit - Preparation of Control Deficiencies. | 2.50 |
| 10/25/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0612: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 10/28/2019 | Rida Adam | Associate | 1219F0613: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 47
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Rachel Allard Le Flanchec | Manager | 1219F0614: Gas Operations - Audit - Evidence Follow-up. | 3.00 |
| 10/28/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0615: Gas Operations - Audit - Audit Documentation. | 4.00 |
| 10/28/2019 | Steven Manocchio | Director | 1219F0616: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 6.00 |
| 10/29/2019 | Rida Adam | Associate | 1219F0617: Electric Operations - Internal Planning Activities. | 0.50 |
| 10/29/2019 | Rida Adam | Associate | 1219F0618: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.50 |
| 10/29/2019 | Rachel Allard Le Flanchec | Manager | 1219F0619: Electric Operations - Internal Planning Activities. | 0.50 |
| 10/29/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0620: Electric Operations - Internal Planning Activities. | 0.50 |
| 10/29/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0621: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.50 |
| 10/29/2019 | Steven Manocchio | Director | 1219F0622: Compliance & Ethics - Audit - Review Deliverables with PG&E. | 6.00 |
| 10/30/2019 | Rida Adam | Associate | 1219F0623: Electric Operations - Audit - Evidence Follow-up. | 3.00 |
| 10/30/2019 | Rachel Allard Le Flanchec | Manager | 1219F0624: Electric Operations - Audit - Preparation of Control Deficiencies. | 2.50 |
| 10/30/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0625: Gas Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 10/31/2019 | Rida Adam | Associate | 1219F0626: Gas Operations - Internal Planning Activities. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 48 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Rida Adam | Associate | 1219F0627: Compliance & Ethics - Audit - Audit Documentation. | 2.00 |
| 10/31/2019 | Rachel Allard Le Flanchec | Manager | 1219F0628: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |
| 10/31/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0629: Electric Operations - Audit - Scheduling / Evidence Requests. | 2.00 |
| 10/31/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0630: Electric Operations - Audit - Testing the Effectiveness of Controls. | 5.00 |
| 10/31/2019 | Steven Manocchio | Director | 1219F0631: Compliance & Ethics - Client Meetings. | 4.00 |
| 11/1/2019 | Rachel Allard Le Flanchec | Manager | 1219F0632: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 11/4/2019 | Dhiraj Malhotra | Partner | 1219F0633: Perform partner review of the deliverables and training. | 4.00 |
| 11/5/2019 | Rida Adam | Associate | 1219F0634: Electric Operations - Audit - Audit Documentation. | 1.30 |
| 11/5/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0635: Electric Operations - Audit - Testing the Effectiveness of Controls. | 6.00 |
| 11/6/2019 | Rida Adam | Associate | 1219F0636: Compliance & Ethics - Client Meetings. | 0.50 |
| 11/7/2019 | Rida Adam | Associate | 1219F0637: Electric Operations - Internal Planning Activities. | 2.00 |
| 11/7/2019 | Steven Manocchio | Director | 1219F0638: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 8.00 |
| 11/8/2019 | Rachel Allard Le Flanchec | Manager | 1219F0639: Electric Operations - Internal Planning Activities. | 0.50 |
| 11/8/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0640: Electric Operations - Internal Planning Activities. | 5.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 49
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2019 | Rida Adam | Associate | 1219F0641: Electric Operations - Audit - Preparation of Control Deficiencies. | 0.50 |
| 11/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0642: Electric Operations - Audit - Evidence Follow-up. | 1.50 |
| 11/13/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0643: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 11/14/2019 | Rachel Allard Le Flanchec | Manager | 1219F0644: Electric Operations - Audit - Scheduling / Evidence Requests. | 0.50 |
| 11/14/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0645: Electric Operations - Internal Planning Activities. | 0.50 |
| 11/14/2019 | Dhiraj Malhotra | Partner | 1219F0646: Perform partner review of the deliverables and training. | 4.00 |
| 11/15/2019 | Rachel Allard Le Flanchec | Manager | 1219F0647: Electric Operations - Audit - Preparation of Control Deficiencies. | 0.40 |
| 11/15/2019 | Rachel Allard Le Flanchec | Manager | 1219F0648: Electric Operations - Audit - Preparation of Control Deficiencies. | 0.70 |
| 11/15/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0649: Electric Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 11/15/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0650: Electric Operations - Audit - Evidence Follow-up. | 1.00 |
| 11/18/2019 | Rachel Allard Le Flanchec | Manager | 1219F0651: Electric Operations - Audit - Preparation of Control Deficiencies. | 2.50 |
| 11/18/2019 | Rachel Allard Le Flanchec | Manager | 1219F0652: Electric Operations - Audit - Preparation of Control Deficiencies. | 0.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 50 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Steven Manocchio | Director | 1219F0653: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 11/19/2019 | Steven Manocchio | Director | 1219F0654: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 11/20/2019 | Rachel Allard Le Flanchec | Manager | 1219F0655: Electric Operations - Audit - Preparation of Control Deficiencies. | 0.50 |
| 11/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0656: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 11/21/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0657: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 11/21/2019 | Steven Manocchio | Director | 1219F0658: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 11/22/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0659: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 11/22/2019 | Steven Manocchio | Director | 1219F0660: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 11/25/2019 | Steven Manocchio | Director | 1219F0661: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 4.00 |
| 11/26/2019 | Steven Manocchio | Director | 1219F0662: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 6.00 |
| 11/27/2019 | Rachel Allard Le Flanchec | Manager | 1219F0663: Electric Operations - Audit - Preparation of Control Deficiencies. | 1.00 |
| 11/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0664: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 51
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0665: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 11/27/2019 | Steven Manocchio | Director | 1219F0666: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 2.00 |
| 11/29/2019 | Rachel Allard Le Flanchec | Manager | 1219F0667: Electric Operations - Audit - Preparation of Control Deficiencies. | 1.00 |
| 11/29/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0668: Electric Operations - Audit - Evidence Follow-up. | 1.00 |
| 11/29/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0669: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 12/2/2019 | Rachel Allard Le Flanchec | Manager | 1219F0670: Electric Operations - Content Development - Presentation. | 1.00 |
| 12/2/2019 | Rachel Allard Le Flanchec | Manager | 1219F0671: Electric Operations - Content Development - Learning Activities. | 1.80 |
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0672: Electric Operations - Audit - Evidence Follow-up. | 1.00 |
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0673: Electric Operations - Content Development - Presentation. | 1.00 |
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0674: Electric Operations - Content Development - Learning Activities. | 1.80 |
| 12/3/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0675: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 12/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0676: Electric Operations - Audit - Testing the Effectiveness of Controls. | 1.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0677: Electric Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |
| 12/6/2019 | Rachel Allard Le Flanchec | Manager | 1219F0678: Electric Operations - Internal Planning Activities. | 0.50 |
| 12/9/2019 | Rachel Allard Le Flanchec | Manager | 1219F0679: Electric Operations - Delivery of Training. | 3.00 |
| 12/10/2019 | Rachel Allard Le Flanchec | Manager | 1219F0680: Electric Operations - Client Meetings. | 1.00 |
| 12/10/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0681: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 12/10/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0682: Electric Operations - Client Meetings. | 1.00 |
| 12/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0683: Electric Operations - Audit - Audit Documentation. | 1.00 |
| 12/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0684: Electric Operations - Internal Planning Activities. | 1.00 |
| 12/11/2019 | Steven Manocchio | Director | 1219F0685: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 8.00 |
| 12/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0686: Electric Operations - Audit - Audit Documentation. | 2.30 |
| 12/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0687: Electric Operations - Internal Planning Activities. | 1.00 |
| 12/13/2019 | Rachel Allard Le Flanchec | Manager | 1219F0688: Electric Operations - Internal Planning Activities. | 0.70 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 53 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/13/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0689: Electric Operations - Internal Planning Activities. | 1.30 |
| 12/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0690: Electric Operations - Audit - Audit Documentation. | 2.50 |
| 12/23/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0691: Electric Operations - Audit - Audit Documentation. | 2.00 |
| 12/24/2019 | FNU Srinivasan Chandrasekaran | Associate | 1219F0692: Electric Operations - Audit - Audit Documentation. | 1.00 |
| *Total - Hours - Controls Testing Services* | | | | *413.30* |

*Rule 21 Readiness & Pilot Testing Services*                *Retention Exhibit # SUPP 01-K & 01-L*

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/8/2019 | Jonathan Chevalier | Director | 1219F0693: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 1.00 |
| 7/8/2019 | Sunita Suryanarayan | Partner | 1219F0694: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 7/10/2019 | Nicole C Lowrie | Senior Associate | 1219F0695: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 7/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0696: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 7/15/2019 | Jonathan Chevalier | Director | 1219F0697: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 7/15/2019 | Jason Nolte | Manager | 1219F0698: Data Analysis Feedback Coordination / Discussions. | 3.00 |
| 7/15/2019 | Adriana Monteiro | Senior Associate | 1219F0699: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 10.00 |
| 7/15/2019 | Colin Matthew Nakagaki | Director | 1219F0700: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0701: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 5.00 |
| 7/16/2019 | Jason Nolte | Manager | 1219F0702: Data Analysis Feedback Coordination / Discussions. | 3.00 |
| 7/16/2019 | Jonathan Chevalier | Director | 1219F0703: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 7/16/2019 | Adriana Monteiro | Senior Associate | 1219F0704: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 8.00 |
| 7/16/2019 | Colin Matthew Nakagaki | Director | 1219F0705: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 4.00 |
| 7/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0706: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 4.00 |
| 7/17/2019 | Amanda Cicely Herron | Partner | 1219F0707: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 7/17/2019 | Jason Nolte | Manager | 1219F0708: Data Analysis Feedback Coordination / Discussions. | 3.00 |
| 7/17/2019 | Adriana Monteiro | Senior Associate | 1219F0709: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 8.00 |
| 7/17/2019 | Colin Matthew Nakagaki | Director | 1219F0710: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.50 |
| 7/17/2019 | Nicole C Lowrie | Senior Associate | 1219F0711: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.50 |
| 7/18/2019 | Jason Nolte | Manager | 1219F0712: Data Analysis Feedback Coordination / Discussions. | 3.00 |
| 7/18/2019 | Jonathan Chevalier | Director | 1219F0713: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 55 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/18/2019 | Adriana Monteiro | Senior Associate | 1219F0714: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 8.00 |
| 7/18/2019 | Colin Matthew Nakagaki | Director | 1219F0715: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.00 |
| 7/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0716: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 4.00 |
| 7/19/2019 | Adriana Monteiro | Senior Associate | 1219F0717: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.50 |
| 7/19/2019 | Colin Matthew Nakagaki | Director | 1219F0718: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 7/19/2019 | Nicole C Lowrie | Senior Associate | 1219F0719: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 7/22/2019 | Colin Matthew Nakagaki | Director | 1219F0720: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 7/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0721: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 7/23/2019 | Adriana Monteiro | Senior Associate | 1219F0722: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 3.00 |
| 7/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0723: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 7/25/2019 | Amanda Cicely Herron | Partner | 1219F0724: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 7/25/2019 | Colin Matthew Nakagaki | Director | 1219F0725: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0726: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 7/26/2019 | Adriana Monteiro | Senior Associate | 1219F0727: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 4.00 |
| 7/29/2019 | Jason Nolte | Manager | 1219F0728: Project PMO Support (e.g., status updates). | 1.00 |
| 7/29/2019 | Nicole C Lowrie | Senior Associate | 1219F0729: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 7/30/2019 | Amanda Cicely Herron | Partner | 1219F0730: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 7/30/2019 | Nicole C Lowrie | Senior Associate | 1219F0731: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.00 |
| 8/1/2019 | Jonathan Chevalier | Director | 1219F0732: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 1.00 |
| 8/1/2019 | Jason Nolte | Manager | 1219F0733: Data Analysis Feedback Coordination / Discussions. | 2.00 |
| 8/1/2019 | Colin Matthew Nakagaki | Director | 1219F0734: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.00 |
| 8/1/2019 | Nicole C Lowrie | Senior Associate | 1219F0735: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 8/8/2019 | Colin Matthew Nakagaki | Director | 1219F0736: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 1.40 |
| 8/15/2019 | Colin Matthew Nakagaki | Director | 1219F0737: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 8/16/2019 | Colin Matthew Nakagaki | Director | 1219F0738: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0739: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 8/22/2019 | Jason Nolte | Manager | 1219F0740: Project PMO Support (e.g., status updates). | 1.00 |
| 8/29/2019 | Colin Matthew Nakagaki | Director | 1219F0741: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 8/30/2019 | Jason Nolte | Manager | 1219F0742: Project PMO Support (e.g., status updates). | 1.00 |
| 9/3/2019 | Colin Matthew Nakagaki | Director | 1219F0743: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.80 |
| 9/5/2019 | Colin Matthew Nakagaki | Director | 1219F0744: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.40 |
| 9/6/2019 | Colin Matthew Nakagaki | Director | 1219F0745: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.80 |
| 9/11/2019 | Colin Matthew Nakagaki | Director | 1219F0746: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 9/12/2019 | Colin Matthew Nakagaki | Director | 1219F0747: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.30 |
| 9/17/2019 | Nicole C Lowrie | Senior Associate | 1219F0748: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.00 |
| 9/18/2019 | Colin Matthew Nakagaki | Director | 1219F0749: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 3.40 |
| 9/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0750: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.50 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 58
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 9/20/2019 | Colin Matthew Nakagaki | Director | 1219F0751: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.60 |
| 9/20/2019 | Nicole C Lowrie | Senior Associate | 1219F0752: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.50 |
| 9/23/2019 | Nicole C Lowrie | Senior Associate | 1219F0753: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.00 |
| 9/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0754: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 0.50 |
| 9/25/2019 | Colin Matthew Nakagaki | Director | 1219F0755: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 0.50 |
| 9/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0756: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 1.50 |
| 10/8/2019 | Andrew Line | Director | 1219F0757: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 6.00 |
| 10/9/2019 | Andrew Line | Director | 1219F0758: Data Stakeholder Feedback Coordination / Interviews (e.g., follow-up discussions). | 2.00 |
| 10/14/2019 | Jason Nolte | Manager | 1219F0759: Supporting PG&E Process Documentation (e.g., documenting current state, incorporating feedback). | 2.50 |
| 10/14/2019 | Nicole C Lowrie | Senior Associate | 1219F0760: Project PMO Support (e.g., status updates). | 0.50 |
| 10/15/2019 | Andrew Line | Director | 1219F0761: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/15/2019 | Jason Nolte | Manager | 1219F0762: Data Analysis Feedback Coordination / Discussions. | 2.50 |
| 10/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0763: Key Stakeholder Interviews (e.g., any additional conversations with LOBs). | 2.00 |
| 10/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0764: Data Analysis Feedback Coordination / Discussions. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 59
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0765: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/16/2019 | Andrew Line | Director | 1219F0766: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 2.00 |
| 10/16/2019 | Jason Nolte | Manager | 1219F0767: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 2.00 |
| 10/16/2019 | Jason Nolte | Manager | 1219F0768: Project PMO Support (e.g., status updates). | 2.00 |
| 10/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0769: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0770: Data Analysis Feedback Coordination / Discussions. | 2.00 |
| 10/16/2019 | Sunita Suryanarayan | Partner | 1219F0771: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 10/17/2019 | Andrew Line | Director | 1219F0772: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 8.00 |
| 10/17/2019 | Jason Nolte | Manager | 1219F0773: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 2.00 |
| 10/17/2019 | Jason Nolte | Manager | 1219F0774: Project PMO Support (e.g., status updates). | 2.00 |
| 10/17/2019 | Nicole C Lowrie | Senior Associate | 1219F0775: Data Analysis Feedback Coordination / Discussions. | 2.50 |
| 10/17/2019 | Nicole C Lowrie | Senior Associate | 1219F0776: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.00 |
| 10/18/2019 | Andrew Line | Director | 1219F0777: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 8.00 |
| 10/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0778: Data Analysis Feedback Coordination / Discussions. | 1.50 |
| 10/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0779: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.00 |
| 10/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0780: Project PMO Support (e.g., status updates). | 2.00 |
| 10/21/2019 | Andrew Line | Director | 1219F0781: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0782: Data Analysis Feedback Coordination / Discussions. | 1.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 60
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0783: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0784: Project PMO Support (e.g., status updates). | 1.00 |
| 10/21/2019 | Sunita Suryanarayan | Partner | 1219F0785: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 10/22/2019 | Andrew Line | Director | 1219F0786: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0787: Project PMO Support (e.g., status updates). | 0.50 |
| 10/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0788: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0789: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/23/2019 | Andrew Line | Director | 1219F0790: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/23/2019 | Nicole C Lowrie | Senior Associate | 1219F0791: Project PMO Support (e.g., status updates). | 1.00 |
| 10/23/2019 | Nicole C Lowrie | Senior Associate | 1219F0792: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/23/2019 | Nicole C Lowrie | Senior Associate | 1219F0793: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0794: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0795: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0796: Project PMO Support (e.g., status updates). | 1.00 |
| 10/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0797: Project PMO Support (e.g., status updates). | 1.00 |
| 10/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0798: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0799: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/28/2019 | Andrew Line | Director | 1219F0800: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 61
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Nicole C Lowrie | Senior Associate | 1219F0801: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/28/2019 | Nicole C Lowrie | Senior Associate | 1219F0802: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/28/2019 | Sunita Suryanarayan | Partner | 1219F0803: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 10/29/2019 | Andrew Line | Director | 1219F0804: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/29/2019 | Nicole C Lowrie | Senior Associate | 1219F0805: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/29/2019 | Nicole C Lowrie | Senior Associate | 1219F0806: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/29/2019 | Nicole C Lowrie | Senior Associate | 1219F0807: Project PMO Support (e.g., status updates). | 1.00 |
| 10/29/2019 | Sunita Suryanarayan | Partner | 1219F0808: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 10/30/2019 | Andrew Line | Director | 1219F0809: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 10/30/2019 | Nicole C Lowrie | Senior Associate | 1219F0810: Project PMO Support (e.g., status updates). | 1.00 |
| 10/30/2019 | Nicole C Lowrie | Senior Associate | 1219F0811: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/30/2019 | Nicole C Lowrie | Senior Associate | 1219F0812: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/31/2019 | Nicole C Lowrie | Senior Associate | 1219F0813: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 10/31/2019 | Nicole C Lowrie | Senior Associate | 1219F0814: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 10/31/2019 | Nicole C Lowrie | Senior Associate | 1219F0815: Project PMO Support (e.g., status updates). | 1.00 |
| 11/1/2019 | Nicole C Lowrie | Senior Associate | 1219F0816: Project PMO Support (e.g., status updates). | 1.00 |
| 11/1/2019 | Nicole C Lowrie | Senior Associate | 1219F0817: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/1/2019 | Nicole C Lowrie | Senior Associate | 1219F0818: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 62
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Andrew Line | Director | 1219F0819: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0820: Project PMO Support (e.g., status updates). | 1.00 |
| 11/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0821: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0822: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/4/2019 | Sunita Suryanarayan | Partner | 1219F0823: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 11/5/2019 | Andrew Line | Director | 1219F0824: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0825: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0826: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0827: Project PMO Support (e.g., status updates). | 1.00 |
| 11/5/2019 | Sunita Suryanarayan | Partner | 1219F0828: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 11/6/2019 | Andrew Line | Director | 1219F0829: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0830: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0831: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0832: Project PMO Support (e.g., status updates). | 1.00 |
| 11/7/2019 | Nicole C Lowrie | Senior Associate | 1219F0833: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/7/2019 | Nicole C Lowrie | Senior Associate | 1219F0834: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/7/2019 | Nicole C Lowrie | Senior Associate | 1219F0835: Project PMO Support (e.g., status updates). | 1.00 |
| 11/8/2019 | Nicole C Lowrie | Senior Associate | 1219F0836: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 63
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2019 | Nicole C Lowrie | Senior Associate | 1219F0837: Project PMO Support (e.g., status updates). | 1.00 |
| 11/8/2019 | Nicole C Lowrie | Senior Associate | 1219F0838: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/11/2019 | Andrew Line | Director | 1219F0839: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0840: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0841: Project PMO Support (e.g., status updates). | 1.00 |
| 11/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0842: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/12/2019 | Andrew Line | Director | 1219F0843: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/12/2019 | Jason Nolte | Manager | 1219F0844: Project PMO Support (e.g., status updates). | 1.00 |
| 11/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0845: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0846: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0847: Project PMO Support (e.g., status updates). | 1.00 |
| 11/13/2019 | Andrew Line | Director | 1219F0848: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0849: Project PMO Support (e.g., status updates). | 1.00 |
| 11/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0850: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0851: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/14/2019 | Nicole C Lowrie | Senior Associate | 1219F0852: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/14/2019 | Nicole C Lowrie | Senior Associate | 1219F0853: Project PMO Support (e.g., status updates). | 1.00 |
| 11/14/2019 | Nicole C Lowrie | Senior Associate | 1219F0854: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 64
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0855: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0856: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/15/2019 | Nicole C Lowrie | Senior Associate | 1219F0857: Project PMO Support (e.g., status updates). | 1.00 |
| 11/15/2019 | Sunita Suryanarayan | Partner | 1219F0858: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 11/18/2019 | Andrew Line | Director | 1219F0859: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0860: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0861: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/18/2019 | Nicole C Lowrie | Senior Associate | 1219F0862: Project PMO Support (e.g., status updates). | 1.00 |
| 11/19/2019 | Andrew Line | Director | 1219F0863: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/19/2019 | Nicole C Lowrie | Senior Associate | 1219F0864: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/19/2019 | Nicole C Lowrie | Senior Associate | 1219F0865: Project PMO Support (e.g., status updates). | 1.00 |
| 11/19/2019 | Nicole C Lowrie | Senior Associate | 1219F0866: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/20/2019 | Andrew Line | Director | 1219F0867: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/20/2019 | Nicole C Lowrie | Senior Associate | 1219F0868: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/20/2019 | Nicole C Lowrie | Senior Associate | 1219F0869: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/20/2019 | Nicole C Lowrie | Senior Associate | 1219F0870: Project PMO Support (e.g., status updates). | 2.50 |
| 11/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0871: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0872: Project PMO Support (e.g., status updates). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 65
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Nicole C Lowrie | Senior Associate | 1219F0873: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0874: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0875: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/22/2019 | Nicole C Lowrie | Senior Associate | 1219F0876: Project PMO Support (e.g., status updates). | 2.00 |
| 11/24/2019 | Nicole C Lowrie | Senior Associate | 1219F0877: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 1.50 |
| 11/25/2019 | Andrew Line | Director | 1219F0878: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 4.00 |
| 11/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0879: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0880: Project PMO Support (e.g., status updates). | 2.00 |
| 11/25/2019 | Nicole C Lowrie | Senior Associate | 1219F0881: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/25/2019 | Sunita Suryanarayan | Partner | 1219F0882: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 11/26/2019 | Andrew Line | Director | 1219F0883: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 8.00 |
| 11/26/2019 | Nicole C Lowrie | Senior Associate | 1219F0884: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/26/2019 | Nicole C Lowrie | Senior Associate | 1219F0885: Project PMO Support (e.g., status updates). | 1.50 |
| 11/26/2019 | Nicole C Lowrie | Senior Associate | 1219F0886: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/26/2019 | Sunita Suryanarayan | Partner | 1219F0887: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 11/27/2019 | Nicole C Lowrie | Senior Associate | 1219F0888: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 11/27/2019 | Nicole C Lowrie | Senior Associate | 1219F0889: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 11/27/2019 | Nicole C Lowrie | Senior Associate | 1219F0890: Project PMO Support (e.g., status updates). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 66
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Nicole C Lowrie | Senior Associate | 1219F0891: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/2/2019 | Nicole C Lowrie | Senior Associate | 1219F0892: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/2/2019 | Nicole C Lowrie | Senior Associate | 1219F0893: Project PMO Support (e.g., status updates). | 2.00 |
| 12/2/2019 | Sunita Suryanarayan | Partner | 1219F0894: Data Analysis Feedback Coordination / Discussions. | 2.00 |
| 12/3/2019 | Nicole C Lowrie | Senior Associate | 1219F0895: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/3/2019 | Nicole C Lowrie | Senior Associate | 1219F0896: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/3/2019 | Nicole C Lowrie | Senior Associate | 1219F0897: Project PMO Support (e.g., status updates). | 2.00 |
| 12/3/2019 | Sunita Suryanarayan | Partner | 1219F0898: Data Analysis Feedback Coordination / Discussions. | 2.00 |
| 12/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0899: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0900: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/4/2019 | Nicole C Lowrie | Senior Associate | 1219F0901: Project PMO Support (e.g., status updates). | 2.00 |
| 12/4/2019 | Sunita Suryanarayan | Partner | 1219F0902: Data Analysis Feedback Coordination / Discussions. | 2.00 |
| 12/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0903: Project PMO Support (e.g., status updates). | 3.00 |
| 12/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0904: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/5/2019 | Nicole C Lowrie | Senior Associate | 1219F0905: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0906: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0907: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/6/2019 | Nicole C Lowrie | Senior Associate | 1219F0908: Project PMO Support (e.g., status updates). | 2.00 |

Case: 19-30088   Doc# 8033-3   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 67
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Nicole C Lowrie | Senior Associate | 1219F0909: Project PMO Support (e.g., status updates). | 1.00 |
| 12/9/2019 | Nicole C Lowrie | Senior Associate | 1219F0910: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/9/2019 | Nicole C Lowrie | Senior Associate | 1219F0911: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/10/2019 | Nicole C Lowrie | Senior Associate | 1219F0912: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/10/2019 | Nicole C Lowrie | Senior Associate | 1219F0913: Project PMO Support (e.g., status updates). | 1.00 |
| 12/10/2019 | Nicole C Lowrie | Senior Associate | 1219F0914: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/11/2019 | Andrew Line | Director | 1219F0915: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0916: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0917: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/11/2019 | Nicole C Lowrie | Senior Associate | 1219F0918: Project PMO Support (e.g., status updates). | 1.00 |
| 12/12/2019 | Andrew Line | Director | 1219F0919: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0920: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0921: Project PMO Support (e.g., status updates). | 1.00 |
| 12/12/2019 | Nicole C Lowrie | Senior Associate | 1219F0922: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/13/2019 | Andrew Line | Director | 1219F0923: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0924: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0925: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/13/2019 | Nicole C Lowrie | Senior Associate | 1219F0926: Project PMO Support (e.g., status updates). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 68
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Andrew Line | Director | 1219F0927: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0928: Project PMO Support (e.g., status updates). | 1.00 |
| 12/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0929: Data Analysis Feedback Coordination / Discussions. | 3.50 |
| 12/16/2019 | Nicole C Lowrie | Senior Associate | 1219F0930: Data Analysis Setup and Execution (e.g., SAP ZEGI). | 3.50 |
| 12/17/2019 | Andrew Line | Director | 1219F0931: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/17/2019 | Nicole C Lowrie | Senior Associate | 1219F0932: Project PMO Support (e.g., status updates). | 1.00 |
| 12/18/2019 | Andrew Line | Director | 1219F0933: Develop Data Analysis Reports (e.g., data visualizations). | 4.00 |
| 12/18/2019 | Sunita Suryanarayan | Partner | 1219F0934: Data Analysis Feedback Coordination / Discussions. | 1.00 |
| 12/19/2019 | Sunita Suryanarayan | Partner | 1219F0935: Data Analysis Feedback Coordination / Discussions. | 1.00 |

*Total - Hours - Rule 21 Readiness & Pilot Testing Services*                                                                    *639.20*

*Cybersecurity Assessment Services*                                                        *Retention Exhibit # SUPP 01-Q*

| | | | | |
|------|------|----------|-------------|-------|
| 12/2/2019 | Jaimie Morsillo | Manager | 1219F0936: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/2/2019 | Scott Edward Gicking | Director | 1219F0937: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 12/2/2019 | Scott Edward Gicking | Director | 1219F0938: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 12/2/2019 | Scott Edward Gicking | Director | 1219F0939: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/2/2019 | Scott Edward Gicking | Director | 1219F0940: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 69
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Scott Edward Gicking | Director | 1219F0941: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/2/2019 | Matthew Lucas Wilson | Partner | 1219F0942: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 12/2/2019 | Lauren Adams | Senior Associate | 1219F0943: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/2/2019 | Lauren Adams | Senior Associate | 1219F0944: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 12/2/2019 | Lauren Adams | Senior Associate | 1219F0945: Administrative support (e.g., billing and contracting). | 4.50 |
| 12/3/2019 | Jaimie Morsillo | Manager | 1219F0946: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/3/2019 | Scott Edward Gicking | Director | 1219F0947: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 12/3/2019 | Scott Edward Gicking | Director | 1219F0948: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/3/2019 | Scott Edward Gicking | Director | 1219F0949: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/3/2019 | Scott Edward Gicking | Director | 1219F0950: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/3/2019 | Matthew Lucas Wilson | Partner | 1219F0951: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 12/3/2019 | Lauren Adams | Senior Associate | 1219F0952: Internal meetings (e.g., discussing strategy, approach, project management). | 3.50 |
| 12/3/2019 | Lauren Adams | Senior Associate | 1219F0953: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |

Case: 19-30088  Doc# 8033-3  Filed: 06/19/20  Entered: 06/19/20 15:35:44  Page 70 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2019 | Lauren Adams | Senior Associate | 1219F0954: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/4/2019 | Scott Edward Gicking | Director | 1219F0955: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 12/4/2019 | Scott Edward Gicking | Director | 1219F0956: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/4/2019 | Scott Edward Gicking | Director | 1219F0957: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 12/4/2019 | Scott Edward Gicking | Director | 1219F0958: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/4/2019 | Scott Edward Gicking | Director | 1219F0959: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/4/2019 | Matthew Lucas Wilson | Partner | 1219F0960: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 12/4/2019 | Lauren Adams | Senior Associate | 1219F0961: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/4/2019 | Lauren Adams | Senior Associate | 1219F0962: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.50 |
| 12/4/2019 | Lauren Adams | Senior Associate | 1219F0963: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 12/4/2019 | Lauren Adams | Senior Associate | 1219F0964: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 12/5/2019 | Scott Edward Gicking | Director | 1219F0965: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 71
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Scott Edward Gicking | Director | 1219F0966: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/5/2019 | Scott Edward Gicking | Director | 1219F0967: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/5/2019 | Scott Edward Gicking | Director | 1219F0968: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/5/2019 | Matthew Lucas Wilson | Partner | 1219F0969: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 12/5/2019 | Lauren Adams | Senior Associate | 1219F0970: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/5/2019 | Lauren Adams | Senior Associate | 1219F0971: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 12/5/2019 | Lauren Adams | Senior Associate | 1219F0972: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 12/6/2019 | Casey Marmol | Administrative | 1219F0973: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/6/2019 | Matthew Lucas Wilson | Partner | 1219F0974: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/6/2019 | Lauren Adams | Senior Associate | 1219F0975: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/6/2019 | Lauren Adams | Senior Associate | 1219F0976: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 12/6/2019 | Lauren Adams | Senior Associate | 1219F0977: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 12/6/2019 | Lauren Adams | Senior Associate | 1219F0978: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 72
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/6/2019 | Michael R Knisley | Partner | 1219F0979: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/9/2019 | Casey Marmol | Administrative | 1219F0980: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/9/2019 | Jaimie Morsillo | Manager | 1219F0981: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 12/9/2019 | Jaimie Morsillo | Manager | 1219F0982: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/9/2019 | Jaimie Morsillo | Manager | 1219F0983: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/9/2019 | Scott Edward Gicking | Director | 1219F0984: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 12/9/2019 | Scott Edward Gicking | Director | 1219F0985: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/9/2019 | Scott Edward Gicking | Director | 1219F0986: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/9/2019 | Scott Edward Gicking | Director | 1219F0987: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/9/2019 | Matthew Lucas Wilson | Partner | 1219F0988: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/9/2019 | Lauren Adams | Senior Associate | 1219F0989: Internal meetings (e.g., discussing strategy, approach, project management). | 4.50 |
| 12/9/2019 | Lauren Adams | Senior Associate | 1219F0990: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.50 |
| 12/10/2019 | Jaimie Morsillo | Manager | 1219F0991: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 73
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2019 | Jaimie Morsillo | Manager | 1219F0992: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/10/2019 | Jaimie Morsillo | Manager | 1219F0993: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/10/2019 | Scott Edward Gicking | Director | 1219F0994: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/10/2019 | Scott Edward Gicking | Director | 1219F0995: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/10/2019 | Scott Edward Gicking | Director | 1219F0996: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/10/2019 | Scott Edward Gicking | Director | 1219F0997: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/10/2019 | Matthew Lucas Wilson | Partner | 1219F0998: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 12/10/2019 | Lauren Adams | Senior Associate | 1219F0999: Internal meetings (e.g., discussing strategy, approach, project management). | 3.50 |
| 12/10/2019 | Lauren Adams | Senior Associate | 1219F1000: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/10/2019 | Lauren Adams | Senior Associate | 1219F1001: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/11/2019 | Jaimie Morsillo | Manager | 1219F1002: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 12/11/2019 | Jaimie Morsillo | Manager | 1219F1003: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/11/2019 | Jaimie Morsillo | Manager | 1219F1004: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 74
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | Scott Edward Gicking | Director | 1219F1005: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/11/2019 | Scott Edward Gicking | Director | 1219F1006: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 12/11/2019 | Scott Edward Gicking | Director | 1219F1007: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/11/2019 | Matthew Lucas Wilson | Partner | 1219F1008: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 12/11/2019 | Lauren Adams | Senior Associate | 1219F1009: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/11/2019 | Lauren Adams | Senior Associate | 1219F1010: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 12/11/2019 | Lauren Adams | Senior Associate | 1219F1011: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 12/11/2019 | Lauren Adams | Senior Associate | 1219F1012: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 12/12/2019 | Jaimie Morsillo | Manager | 1219F1013: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 12/12/2019 | Jaimie Morsillo | Manager | 1219F1014: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/12/2019 | Jaimie Morsillo | Manager | 1219F1015: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/12/2019 | Kaustav Pal | Paraprofessional | 1219F1016: No Coding. | 2.00 |
| 12/12/2019 | Rupsa Ghose | Paraprofessional | 1219F1017: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 75
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Scott Edward Gicking | Director | 1219F1018: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 12/12/2019 | Subhrangshu Das | Paraprofessional | 1219F1019: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/12/2019 | Sudipta Mukherjee | Paraprofessional | 1219F1020: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/12/2019 | Scott Edward Gicking | Director | 1219F1021: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 12/12/2019 | Scott Edward Gicking | Director | 1219F1022: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/12/2019 | Scott Edward Gicking | Director | 1219F1023: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/12/2019 | Matthew Lucas Wilson | Partner | 1219F1024: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/12/2019 | Lauren Adams | Senior Associate | 1219F1025: Internal meetings (e.g., discussing strategy, approach, project management). | 4.50 |
| 12/12/2019 | Lauren Adams | Senior Associate | 1219F1026: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.50 |
| 12/13/2019 | Jaimie Morsillo | Manager | 1219F1027: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 12/13/2019 | Jaimie Morsillo | Manager | 1219F1028: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/13/2019 | Jaimie Morsillo | Manager | 1219F1029: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/13/2019 | Kaustav Pal | Paraprofessional | 1219F1030: No Coding. | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 76
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/13/2019 | Rupsa Ghose | Paraprofessional | 1219F1031: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/13/2019 | Subhrangshu Das | Paraprofessional | 1219F1032: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 12/13/2019 | Matthew Lucas Wilson | Partner | 1219F1033: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 12/13/2019 | Lauren Adams | Senior Associate | 1219F1034: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/13/2019 | Lauren Adams | Senior Associate | 1219F1035: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.50 |
| 12/13/2019 | Lauren Adams | Senior Associate | 1219F1036: Communications support (e.g., status updates and touchpoints). | 2.50 |
| 12/16/2019 | Jaimie Morsillo | Manager | 1219F1037: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/16/2019 | Scott Edward Gicking | Director | 1219F1038: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 12/16/2019 | Sudip Kumar Dutta | Paraprofessional | 1219F1039: Documentation of Meetings / Interviews (e.g., writing up results). | 4.50 |
| 12/16/2019 | Jaimie Morsillo | Manager | 1219F1040: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/16/2019 | Jaimie Morsillo | Manager | 1219F1041: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/16/2019 | Scott Edward Gicking | Director | 1219F1042: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 77
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Scott Edward Gicking | Director | 1219F1043: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/16/2019 | Scott Edward Gicking | Director | 1219F1044: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/16/2019 | Matthew Lucas Wilson | Partner | 1219F1045: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.50 |
| 12/16/2019 | Lauren Adams | Senior Associate | 1219F1046: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/16/2019 | Lauren Adams | Senior Associate | 1219F1047: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 12/16/2019 | Lauren Adams | Senior Associate | 1219F1048: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/16/2019 | Lauren Adams | Senior Associate | 1219F1049: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 12/17/2019 | Scott Edward Gicking | Director | 1219F1050: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/17/2019 | Scott Edward Gicking | Director | 1219F1051: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/17/2019 | Scott Edward Gicking | Director | 1219F1052: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/17/2019 | Jaimie Morsillo | Manager | 1219F1053: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/17/2019 | Jaimie Morsillo | Manager | 1219F1054: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/17/2019 | Jaimie Morsillo | Manager | 1219F1055: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 78
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                  **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Matthew Lucas Wilson | Partner | 1219F1056: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.50 |
| 12/17/2019 | Lauren Adams | Senior Associate | 1219F1057: Internal meetings (e.g., discussing strategy, approach, project management). | 5.00 |
| 12/17/2019 | Lauren Adams | Senior Associate | 1219F1058: Administrative support (e.g., billing and contracting). | 1.50 |
| 12/17/2019 | Lauren Adams | Senior Associate | 1219F1059: Communications support (e.g., status updates and touchpoints). | 3.50 |
| 12/18/2019 | Scott Edward Gicking | Director | 1219F1060: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/18/2019 | Scott Edward Gicking | Director | 1219F1061: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/18/2019 | Scott Edward Gicking | Director | 1219F1062: Administrative support (e.g., billing and contracting). | 2.00 |
| 12/18/2019 | Jaimie Morsillo | Manager | 1219F1063: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/18/2019 | Jaimie Morsillo | Manager | 1219F1064: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/18/2019 | Jaimie Morsillo | Manager | 1219F1065: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/18/2019 | Matthew Lucas Wilson | Partner | 1219F1066: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.50 |
| 12/18/2019 | Lauren Adams | Senior Associate | 1219F1067: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/18/2019 | Lauren Adams | Senior Associate | 1219F1068: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 79
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Scott Edward Gicking | Director | 1219F1069: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 12/19/2019 | Scott Edward Gicking | Director | 1219F1070: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 12/19/2019 | Scott Edward Gicking | Director | 1219F1071: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 12/19/2019 | Scott Edward Gicking | Director | 1219F1072: Administrative support (e.g., billing and contracting). | 1.00 |
| 12/19/2019 | Jaimie Morsillo | Manager | 1219F1073: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 12/19/2019 | Jaimie Morsillo | Manager | 1219F1074: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/20/2019 | Jaimie Morsillo | Manager | 1219F1075: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 12/23/2019 | Ayan Majumdar | Paraprofessional | 1219F1076: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/23/2019 | Piyali Kundu | Paraprofessional | 1219F1077: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 12/23/2019 | Rahul Sengupta | Paraprofessional | 1219F1078: Documentation of Meetings / Interviews (e.g., writing up results). | 5.00 |
| 12/23/2019 | Rimli Mukherjee | Paraprofessional | 1219F1079: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 12/24/2019 | Rimli Mukherjee | Paraprofessional | 1219F1080: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| *Total - Hours - Cybersecurity Assessment Services* | | | | *387.00* |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 80
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *EO MPP Org Standup Support Services* | | | | *Retention Exhibit # SUPP 01-T* |
| 12/2/2019 | Claire Ellison | Manager | 1219F1081: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/2/2019 | Claire Ellison | Manager | 1219F1082: Data assessment and validation. | 4.00 |
| 12/2/2019 | Claire Ellison | Manager | 1219F1083: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/2/2019 | Anthony Kosinski | Associate | 1219F1084: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/2/2019 | Anthony Kosinski | Associate | 1219F1085: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/2/2019 | Anthony Kosinski | Associate | 1219F1086: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/2/2019 | Dinishi Abayarathna | Senior Associate | 1219F1087: Metrics review and development support. | 4.50 |
| 12/2/2019 | Dinishi Abayarathna | Senior Associate | 1219F1088: Documentation support (e.g. discussion materials, content creation). | 4.50 |
| 12/2/2019 | Dinishi Abayarathna | Senior Associate | 1219F1089: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/3/2019 | Claire Ellison | Manager | 1219F1090: SME workshops and/or working session participation and support. | 4.00 |
| 12/3/2019 | Claire Ellison | Manager | 1219F1091: Data assessment and validation. | 2.00 |
| 12/3/2019 | Claire Ellison | Manager | 1219F1092: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 81
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2019 | Anthony Kosinski | Associate | 1219F1093: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/3/2019 | Anthony Kosinski | Associate | 1219F1094: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/3/2019 | Anthony Kosinski | Associate | 1219F1095: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/3/2019 | Dinishi Abayarathna | Senior Associate | 1219F1096: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/3/2019 | Dinishi Abayarathna | Senior Associate | 1219F1097: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/3/2019 | Dinishi Abayarathna | Senior Associate | 1219F1098: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/3/2019 | Daryl Walcroft | Partner | 1219F1099: Workplan development and milestone alignment. | 2.00 |
| 12/4/2019 | Claire Ellison | Manager | 1219F1100: SME workshops and/or working session participation and support. | 2.50 |
| 12/4/2019 | Claire Ellison | Manager | 1219F1101: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 12/4/2019 | Claire Ellison | Manager | 1219F1102: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/4/2019 | Dinishi Abayarathna | Senior Associate | 1219F1103: Metrics review and development support. | 3.00 |
| 12/4/2019 | Anthony Kosinski | Associate | 1219F1104: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/4/2019 | Anthony Kosinski | Associate | 1219F1105: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 82
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2019 | Anthony Kosinski | Associate | 1219F1106: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/4/2019 | Dinishi Abayarathna | Senior Associate | 1219F1107: Metrics review and development support. | 3.00 |
| 12/4/2019 | Dinishi Abayarathna | Senior Associate | 1219F1108: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/4/2019 | Daryl Walcroft | Partner | 1219F1109: Workplan development and milestone alignment. | 2.00 |
| 12/5/2019 | Claire Ellison | Manager | 1219F1110: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/5/2019 | Claire Ellison | Manager | 1219F1111: Data assessment and validation. | 3.00 |
| 12/5/2019 | Claire Ellison | Manager | 1219F1112: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/5/2019 | Claire Ellison | Manager | 1219F1113: Workplan development and milestone alignment. | 1.00 |
| 12/5/2019 | Dinishi Abayarathna | Senior Associate | 1219F1114: Metrics review and development support. | 3.00 |
| 12/5/2019 | Dinishi Abayarathna | Senior Associate | 1219F1115: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/5/2019 | Anthony Kosinski | Associate | 1219F1116: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/5/2019 | Anthony Kosinski | Associate | 1219F1117: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/5/2019 | Anthony Kosinski | Associate | 1219F1118: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/5/2019 | Dinishi Abayarathna | Senior Associate | 1219F1119: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 83
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/6/2019 | Claire Ellison | Manager | 1219F1120: Data assessment and validation. | 2.00 |
| 12/6/2019 | Claire Ellison | Manager | 1219F1121: Opportunity identification and summary (e.g., process improvements). | 3.50 |
| 12/6/2019 | Claire Ellison | Manager | 1219F1122: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 12/6/2019 | Claire Ellison | Manager | 1219F1123: Internal meetings (e.g., discussing strategy, approach, project management). | 0.50 |
| 12/6/2019 | Anthony Kosinski | Associate | 1219F1124: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/6/2019 | Anthony Kosinski | Associate | 1219F1125: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/6/2019 | Anthony Kosinski | Associate | 1219F1126: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/6/2019 | Dinishi Abayarathna | Senior Associate | 1219F1127: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/6/2019 | Dinishi Abayarathna | Senior Associate | 1219F1128: Documentation support (e.g. discussion materials, content creation). | 4.50 |
| 12/6/2019 | Dinishi Abayarathna | Senior Associate | 1219F1129: Metrics review and development support. | 3.50 |
| 12/9/2019 | Claire Ellison | Manager | 1219F1130: SME workshops and/or working session participation and support. | 2.00 |
| 12/9/2019 | Claire Ellison | Manager | 1219F1131: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/9/2019 | Claire Ellison | Manager | 1219F1132: Data assessment and validation. | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 84
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Claire Ellison | Manager | 1219F1133: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 12/9/2019 | Anthony Kosinski | Associate | 1219F1134: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/9/2019 | Anthony Kosinski | Associate | 1219F1135: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/9/2019 | Anthony Kosinski | Associate | 1219F1136: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/9/2019 | Dinishi Abayarathna | Senior Associate | 1219F1137: Metrics review and development support. | 3.00 |
| 12/9/2019 | Dinishi Abayarathna | Senior Associate | 1219F1138: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/9/2019 | Dinishi Abayarathna | Senior Associate | 1219F1139: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/9/2019 | Daryl Walcroft | Partner | 1219F1140: Workplan development and milestone alignment. | 2.00 |
| 12/10/2019 | Claire Ellison | Manager | 1219F1141: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 12/10/2019 | Claire Ellison | Manager | 1219F1142: SME workshops and/or working session participation and support. | 1.00 |
| 12/10/2019 | Claire Ellison | Manager | 1219F1143: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 1.00 |
| 12/10/2019 | Claire Ellison | Manager | 1219F1144: Data assessment and validation. | 2.00 |
| 12/10/2019 | Anthony Kosinski | Associate | 1219F1145: Documentation support (e.g. discussion materials, content creation). | 3.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 85
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2019 | Anthony Kosinski | Associate | 1219F1146: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/10/2019 | Anthony Kosinski | Associate | 1219F1147: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/10/2019 | Dinishi Abayarathna | Senior Associate | 1219F1148: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/10/2019 | Dinishi Abayarathna | Senior Associate | 1219F1149: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/10/2019 | Dinishi Abayarathna | Senior Associate | 1219F1150: SME workshops and/or working session participation and support. | 3.00 |
| 12/11/2019 | Claire Ellison | Manager | 1219F1151: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 12/11/2019 | Claire Ellison | Manager | 1219F1152: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/11/2019 | Claire Ellison | Manager | 1219F1153: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/11/2019 | Claire Ellison | Manager | 1219F1154: Workplan development and milestone alignment. | 3.00 |
| 12/11/2019 | Anthony Kosinski | Associate | 1219F1155: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/11/2019 | Anthony Kosinski | Associate | 1219F1156: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/11/2019 | Anthony Kosinski | Associate | 1219F1157: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 86 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | Dinishi Abayarathna | Senior Associate | 1219F1158: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/11/2019 | Dinishi Abayarathna | Senior Associate | 1219F1159: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/11/2019 | Dinishi Abayarathna | Senior Associate | 1219F1160: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/11/2019 | Daryl Walcroft | Partner | 1219F1161: Workplan development and milestone alignment. | 2.00 |
| 12/12/2019 | Claire Ellison | Manager | 1219F1162: Metrics review and development support. | 4.00 |
| 12/12/2019 | Claire Ellison | Manager | 1219F1163: Workplan development and milestone alignment. | 2.00 |
| 12/12/2019 | Claire Ellison | Manager | 1219F1164: SME workshops and/or working session participation and support. | 3.00 |
| 12/12/2019 | Claire Ellison | Manager | 1219F1165: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/12/2019 | Anthony Kosinski | Associate | 1219F1166: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/12/2019 | Anthony Kosinski | Associate | 1219F1167: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/12/2019 | Anthony Kosinski | Associate | 1219F1168: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/12/2019 | Dinishi Abayarathna | Senior Associate | 1219F1169: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/12/2019 | Dinishi Abayarathna | Senior Associate | 1219F1170: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 87
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Dinishi Abayarathna | Senior Associate | 1219F1171: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/13/2019 | Claire Ellison | Manager | 1219F1172: Opportunity identification and summary (e.g., process improvements). | 2.00 |
| 12/13/2019 | Claire Ellison | Manager | 1219F1173: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/16/2019 | Claire Ellison | Manager | 1219F1174: Data assessment and validation. | 4.00 |
| 12/16/2019 | Claire Ellison | Manager | 1219F1175: Workplan development and milestone alignment. | 2.00 |
| 12/16/2019 | Claire Ellison | Manager | 1219F1176: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 2.00 |
| 12/16/2019 | Anthony Kosinski | Associate | 1219F1177: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/16/2019 | Anthony Kosinski | Associate | 1219F1178: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/16/2019 | Anthony Kosinski | Associate | 1219F1179: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/16/2019 | Dinishi Abayarathna | Senior Associate | 1219F1180: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/16/2019 | Dinishi Abayarathna | Senior Associate | 1219F1181: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/16/2019 | Dinishi Abayarathna | Senior Associate | 1219F1182: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/16/2019 | Daryl Walcroft | Partner | 1219F1183: Workplan development and milestone alignment. | 4.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 88
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Claire Ellison | Manager | 1219F1184: Data assessment and validation. | 2.00 |
| 12/17/2019 | Claire Ellison | Manager | 1219F1185: Metrics review and development support. | 1.00 |
| 12/17/2019 | Claire Ellison | Manager | 1219F1186: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/17/2019 | Claire Ellison | Manager | 1219F1187: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/17/2019 | Billy R Raley | Director | 1219F1188: SME workshops and/or working session participation and support. | 1.50 |
| 12/17/2019 | Anthony Kosinski | Associate | 1219F1189: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/17/2019 | Anthony Kosinski | Associate | 1219F1190: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/17/2019 | Anthony Kosinski | Associate | 1219F1191: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/17/2019 | Dinishi Abayarathna | Senior Associate | 1219F1192: Opportunity identification and summary (e.g., process improvements). | 4.00 |
| 12/17/2019 | Dinishi Abayarathna | Senior Associate | 1219F1193: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/17/2019 | Dinishi Abayarathna | Senior Associate | 1219F1194: SME workshops and/or working session participation and support. | 3.00 |
| 12/17/2019 | Daryl Walcroft | Partner | 1219F1195: Workplan development and milestone alignment. | 1.00 |
| 12/18/2019 | Claire Ellison | Manager | 1219F1196: Data assessment and validation. | 3.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 89
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Claire Ellison | Manager | 1219F1197: SME workshops and/or working session participation and support. | 2.00 |
| 12/18/2019 | Claire Ellison | Manager | 1219F1198: Metrics review and development support. | 2.00 |
| 12/18/2019 | Claire Ellison | Manager | 1219F1199: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 1.00 |
| 12/18/2019 | Dinishi Abayarathna | Senior Associate | 1219F1200: Opportunity identification and summary (e.g., process improvements). | 4.00 |
| 12/18/2019 | Dinishi Abayarathna | Senior Associate | 1219F1201: SME workshops and/or working session participation and support. | 3.00 |
| 12/18/2019 | Dinishi Abayarathna | Senior Associate | 1219F1202: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/19/2019 | Dinishi Abayarathna | Senior Associate | 1219F1203: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/19/2019 | Dinishi Abayarathna | Senior Associate | 1219F1204: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/19/2019 | Dinishi Abayarathna | Senior Associate | 1219F1205: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/20/2019 | Claire Ellison | Manager | 1219F1206: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/20/2019 | Claire Ellison | Manager | 1219F1207: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 4.00 |
| 12/20/2019 | Claire Ellison | Manager | 1219F1208: Metrics review and development support. | 2.00 |
| 12/20/2019 | Dinishi Abayarathna | Senior Associate | 1219F1209: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 90
of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Dinishi Abayarathna | Senior Associate | 1219F1210: Operational benchmarking (e.g., metrics, leading industry practices). | 3.00 |
| 12/20/2019 | Dinishi Abayarathna | Senior Associate | 1219F1211: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 12/20/2019 | Daryl Walcroft | Partner | 1219F1212: Workplan development and milestone alignment. | 1.00 |
| 12/23/2019 | Claire Ellison | Manager | 1219F1213: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/23/2019 | Claire Ellison | Manager | 1219F1214: Metrics review and development support. | 2.00 |
| 12/23/2019 | Claire Ellison | Manager | 1219F1215: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/23/2019 | Claire Ellison | Manager | 1219F1216: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/23/2019 | Dinishi Abayarathna | Senior Associate | 1219F1217: Operational benchmarking (e.g., metrics, leading industry practices). | 4.00 |
| 12/23/2019 | Dinishi Abayarathna | Senior Associate | 1219F1218: Process development support (e.g., project intake / work planning, stage gate review, workforce mgmt.). | 3.00 |
| 12/23/2019 | Dinishi Abayarathna | Senior Associate | 1219F1219: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/26/2019 | Claire Ellison | Manager | 1219F1220: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| *Total - Hours - EO MPP Org Standup Support Services* | | | | *378.50* |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 91
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| *Tax R&D Tax Credit Services* | | | | *Retention Exhibit # SUPP 04* |
| 6/3/2019 | Michael John Sebastinelli | Senior Associate | 1219F1221: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.10 |
| 6/4/2019 | Jennifer Gong | Associate | 1219F1222: Engagement Management - Administrative activities. | 0.20 |
| 6/4/2019 | Michael John Sebastinelli | Senior Associate | 1219F1223: Costing/QRE - Create/Review QRE Files. | 1.30 |
| 6/5/2019 | Michael John Sebastinelli | Senior Associate | 1219F1224: Costing/QRE - Create/Review QRE Files. | 0.90 |
| 6/11/2019 | Michael John Sebastinelli | Senior Associate | 1219F1225: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.40 |
| 6/12/2019 | Adrea L Borges | Manager | 1219F1226: Costing/QRE - Create/Review QRE Files. | 0.80 |
| 6/12/2019 | Jennifer Loo | Director | 1219F1227: Costing/QRE - Data Request & Validation. | 1.00 |
| 6/13/2019 | Jennifer Loo | Director | 1219F1228: Costing/QRE - Data Request & Validation. | 1.00 |
| 6/13/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1229: Engagement Management - Creation of workplan / budgeting. | 0.70 |
| 6/17/2019 | Adrea L Borges | Manager | 1219F1230: Costing/QRE - Create/Review QRE Files. | 2.30 |
| 6/17/2019 | Jennifer Loo | Director | 1219F1231: Costing/QRE - Data Request & Validation. | 0.50 |
| 6/17/2019 | Mariela Christina Silva | Associate | 1219F1232: Costing/QRE - Review Project/Time Tracking Analysis. | 1.30 |
| 6/17/2019 | Michael John Sebastinelli | Senior Associate | 1219F1233: Costing/QRE - Create/Review QRE Files. | 4.80 |
| 6/17/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1234: Costing/QRE - Data Request & Validation. | 2.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 92 of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/18/2019 | Jennifer Gong | Associate | 1219F1235: Engagement Management - Administrative activities. | 1.00 |
| 6/18/2019 | Michael John Sebastinelli | Senior Associate | 1219F1236: Surveys - Create / Distribute Templates & Surveys. | 3.20 |
| 6/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1237: Costing/QRE - Data Request & Validation. | 4.00 |
| 6/19/2019 | Mariela Christina Silva | Associate | 1219F1238: Costing/QRE - Review Project/Time Tracking Analysis. | 1.00 |
| 6/19/2019 | Michael John Sebastinelli | Senior Associate | 1219F1239: Data Analysis - Create/Review Project Tracking/Time. | 3.20 |
| 6/19/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1240: Costing/QRE - Data Request & Validation. | 1.20 |
| 6/20/2019 | Jennifer Loo | Director | 1219F1241: Costing/QRE - Data Request & Validation. | 0.50 |
| 6/20/2019 | Mariela Christina Silva | Associate | 1219F1242: Costing/QRE - Review Project/Time Tracking Analysis. | 8.00 |
| 6/20/2019 | Michael John Sebastinelli | Senior Associate | 1219F1243: Surveys - Review / Follow Up of Surveys. | 3.60 |
| 6/21/2019 | Michael John Sebastinelli | Senior Associate | 1219F1244: Surveys - Create / Distribute Templates & Surveys. | 0.50 |
| 6/24/2019 | Mariela Christina Silva | Associate | 1219F1245: Costing/QRE - Review Project/Time Tracking Analysis. | 3.50 |
| 6/24/2019 | Michael John Sebastinelli | Senior Associate | 1219F1246: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 3.00 |
| 6/24/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1247: Costing/QRE - Data Request & Validation. | 0.50 |
| 6/25/2019 | Jennifer Loo | Director | 1219F1248: Engagement Management - Administrative activities. | 1.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 93
of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2019 | Jennifer Loo | Director | 1219F1249: Costing/QRE - Conduct Costing Interviews/scheduling). | 9.00 |
| 6/25/2019 | Mariela Christina Silva | Associate | 1219F1250: Costing/QRE - Conduct Costing Interviews/scheduling. | 13.00 |
| 6/25/2019 | Michael John Sebastinelli | Senior Associate | 1219F1251: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 12.60 |
| 6/25/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1252: Data Analysis - Create/Review Project Tracking/Time. | 0.50 |
| 6/26/2019 | Jennifer Loo | Director | 1219F1253: Engagement Management - Administrative activities. | 1.00 |
| 6/26/2019 | Jennifer Loo | Director | 1219F1254: Costing/QRE - Conduct Costing Interviews/scheduling). | 9.00 |
| 6/26/2019 | Mariela Christina Silva | Associate | 1219F1255: Costing/QRE - Conduct Costing Interviews/scheduling. | 13.00 |
| 6/26/2019 | Michael John Sebastinelli | Senior Associate | 1219F1256: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 14.00 |
| 6/26/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1257: Costing/QRE - Data Request & Validation. | 0.50 |
| 6/27/2019 | Jennifer Loo | Director | 1219F1258: Costing/QRE - Create/Review QRE Files. | 2.00 |
| 6/27/2019 | Mariela Christina Silva | Associate | 1219F1259: Costing/QRE - Conduct Costing Interviews/scheduling. | 1.50 |
| 6/27/2019 | Michael John Sebastinelli | Senior Associate | 1219F1260: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 2.00 |
| 6/28/2019 | Jennifer Loo | Director | 1219F1261: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 6/28/2019 | Mariela Christina Silva | Associate | 1219F1262: Costing/QRE - Review Project/Time Tracking Analysis. | 7.30 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 94
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 6/28/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1263: Costing/QRE - Data Request & Validation. | 1.00 |
| 7/3/2019 | Adrea L Borges | Senior Manager | 1219F1264: Credit Calc - Credit Calc Review. | 1.50 |
| 7/8/2019 | Mariela Christina Silva | Associate | 1219F1265: Costing/QRE - Review Project/Time Tracking Analysis. | 1.00 |
| 7/8/2019 | Michael John Sebastinelli | Manager | 1219F1266: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 7/8/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1267: Costing/QRE - Data Request & Validation. | 1.50 |
| 7/9/2019 | Jennifer Gong | Associate | 1219F1268: Engagement Management - Administrative activities. | 0.50 |
| 7/9/2019 | Mariela Christina Silva | Associate | 1219F1269: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 3.50 |
| 7/9/2019 | Michael John Sebastinelli | Manager | 1219F1270: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.80 |
| 7/9/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1271: Costing/QRE - Data Request & Validation. | 2.00 |
| 7/10/2019 | Adrea L Borges | Senior Manager | 1219F1272: Costing QRE - Review Project/Time Tracking Analysis. | 4.90 |
| 7/10/2019 | Jennifer Loo | Director | 1219F1273: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 7/10/2019 | Mariela Christina Silva | Associate | 1219F1274: Costing/QRE - Conduct Costing Interviews/scheduling. | 3.50 |
| 7/10/2019 | Michael John Sebastinelli | Manager | 1219F1275: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 3.50 |
| 7/10/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1276: Costing/QRE - Data Request & Validation. | 3.70 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 95 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/11/2019 | Jennifer Gong | Associate | 1219F1277: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 7/11/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1278: Costing/QRE - Conduct Costing Interviews/scheduling. | 0.30 |
| 7/12/2019 | Jennifer Gong | Associate | 1219F1279: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.40 |
| 7/12/2019 | Jennifer Gong | Associate | 1219F1280: Correspondence / Meetings / Calls - Information requests. | 0.70 |
| 7/12/2019 | Mariela Christina Silva | Associate | 1219F1281: Costing/QRE - Conduct Costing Interviews/scheduling. | 3.00 |
| 7/12/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1282: Costing/QRE - Conduct Costing Interviews/scheduling. | 4.00 |
| 7/15/2019 | Jennifer Gong | Associate | 1219F1283: Costing - Cost Center Surveys. | 2.50 |
| 7/15/2019 | Jennifer Gong | Associate | 1219F1284: Costing - Cost Center Surveys. | 4.10 |
| 7/15/2019 | Jennifer Loo | Director | 1219F1285: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 7/15/2019 | Madeline Ewer | Associate | 1219F1286: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 7/15/2019 | Mariela Christina Silva | Associate | 1219F1287: Costing/QRE - Conduct Costing Interviews/scheduling. | 1.50 |
| 7/15/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1288: Costing/QRE - Conduct Costing Interviews/scheduling. | 7.50 |
| 7/16/2019 | Jennifer Gong | Associate | 1219F1289: Costing/QRE - Conduct Costing Interviews/scheduling). | 5.60 |
| 7/16/2019 | Mariela Christina Silva | Associate | 1219F1290: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 0.50 |
| 7/16/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1291: Costing/QRE - Conduct Costing Interviews/scheduling. | 7.00 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 96 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/17/2019 | Jennifer Gong | Associate | 1219F1292: Costing - Cost Center Surveys. | 3.50 |
| 7/17/2019 | Jennifer Loo | Director | 1219F1293: Costing/QRE - Conduct Costing Interviews/scheduling). | 1.00 |
| 7/17/2019 | Mariela Christina Silva | Associate | 1219F1294: Costing/QRE - Conduct Costing Interviews/scheduling. | 8.50 |
| 7/17/2019 | Michael John Sebastinelli | Manager | 1219F1295: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 4.50 |
| 7/17/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1296: Costing - Master QRE File. | 3.50 |
| 7/18/2019 | Adrea L Borges | Senior Manager | 1219F1297: Costing/QRE - Create/Review QRE Files. | 3.00 |
| 7/18/2019 | Jennifer Gong | Associate | 1219F1298: Costing/QRE - Conduct Costing Interviews/scheduling). | 3.90 |
| 7/18/2019 | Mariela Christina Silva | Associate | 1219F1299: Costing/QRE - Conduct Costing Interviews/scheduling. | 7.00 |
| 7/18/2019 | Michael John Sebastinelli | Manager | 1219F1300: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 3.60 |
| 7/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1301: Costing/QRE - Conduct Costing Interviews/scheduling. | 6.00 |
| 7/19/2019 | Adrea L Borges | Senior Manager | 1219F1302: Costing/QRE - Conduct Costing Interviews/scheduling). | 0.30 |
| 7/19/2019 | Jennifer Gong | Associate | 1219F1303: Costing/QRE - Conduct Costing Interviews/scheduling). | 1.30 |
| 7/19/2019 | Jennifer Loo | Director | 1219F1304: Costing/QRE - Conduct Costing Interviews/scheduling). | 1.00 |
| 7/19/2019 | Mariela Christina Silva | Associate | 1219F1305: Costing/QRE - Conduct Costing Interviews/scheduling. | 2.00 |
| 7/19/2019 | Michael John Sebastinelli | Manager | 1219F1306: Surveys - Review / Follow Up of Surveys. | 2.80 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 97
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period December 1, 2019 through December 31, 2019

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 7/19/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1307: Costing/QRE - Conduct Costing Interviews/scheduling. | 2.50 |
| 7/22/2019 | Adrea L Borges | Senior Manager | 1219F1308: Costing/QRE - Conduct Costing Interviews/scheduling). | 3.60 |
| 7/22/2019 | Jennifer Gong | Associate | 1219F1309: Costing/QRE - Conduct Costing Interviews/scheduling). | 4.30 |
| 7/22/2019 | Jennifer Loo | Director | 1219F1310: Costing/QRE - Conduct Costing Interviews/scheduling). | 1.00 |
| 7/22/2019 | Mariela Christina Silva | Associate | 1219F1311: Costing/QRE - Conduct Costing Interviews/scheduling. | 8.00 |
| 7/22/2019 | Michael John Sebastinelli | Manager | 1219F1312: Data Analysis - Create/Review Project Tracking/Time. | 5.30 |
| 7/22/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1313: Costing/QRE - Conduct Costing Interviews/scheduling. | 8.00 |
| 7/23/2019 | Mariela Christina Silva | Associate | 1219F1314: Costing/QRE - Conduct Costing Interviews/scheduling. | 2.70 |
| 7/23/2019 | Michael John Sebastinelli | Manager | 1219F1315: Data Analysis - Create/Review Project Tracking/Time. | 8.30 |
| 7/23/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1316: Costing/QRE - Conduct Costing Interviews/scheduling. | 5.00 |
| 7/24/2019 | Jennifer Gong | Associate | 1219F1317: Costing - Cost Center Surveys. | 3.20 |
| 7/24/2019 | Mariela Christina Silva | Associate | 1219F1318: Costing - Cost Center Surveys. | 7.20 |
| 7/24/2019 | Michael John Sebastinelli | Manager | 1219F1319: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 2.20 |
| 7/24/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1320: Costing/QRE - Conduct Costing Interviews/scheduling. | 4.50 |
| 7/25/2019 | Jennifer Gong | Associate | 1219F1321: Costing/QRE - Conduct Costing Interviews/scheduling). | 5.60 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 98
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/25/2019 | Madeline Ewer | Associate | 1219F1322: Costing/QRE - Create/Review QRE Files. | 2.20 |
| 7/25/2019 | Mariela Christina Silva | Associate | 1219F1323: Costing - Cost Center Surveys. | 9.50 |
| 7/25/2019 | Michael John Sebastinelli | Manager | 1219F1324: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 2.00 |
| 7/25/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1325: Costing/QRE - Conduct Costing Interviews/scheduling. | 5.00 |
| 7/26/2019 | Charles Burrows Cowin | Manager | 1219F1326: Costing QRE - Review Project/Time Tracking Analysis. | 0.50 |
| 7/26/2019 | Jennifer Gong | Associate | 1219F1327: Costing/QRE - Create/Review QRE Files. | 9.30 |
| 7/26/2019 | Jennifer Loo | Director | 1219F1328: Engagement Management - Administrative activities. | 0.50 |
| 7/26/2019 | Mariela Christina Silva | Associate | 1219F1329: Costing - Cost Center Surveys. | 12.30 |
| 7/26/2019 | Michael John Sebastinelli | Manager | 1219F1330: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 2.80 |
| 7/26/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1331: Costing/QRE - Conduct Costing Interviews/scheduling. | 5.20 |
| 7/28/2019 | Mariela Christina Silva | Associate | 1219F1332: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 0.50 |
| 7/28/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1333: Costing - Master QRE File. | 3.00 |
| 7/29/2019 | Adrea L Borges | Senior Manager | 1219F1334: Credit Calc - Credit Calc Review. | 11.20 |
| 7/29/2019 | Jennifer Gong | Associate | 1219F1335: Costing/QRE - Conduct Costing Interviews/scheduling). | 3.50 |
| 7/29/2019 | Jennifer Loo | Director | 1219F1336: Credit Calc - Credit Calc Review. | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 99
of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/29/2019 | Madeline Ewer | Associate | 1219F1337: Costing/QRE - Create/Review QRE Files. | 1.50 |
| 7/29/2019 | Mariela Christina Silva | Associate | 1219F1338: Costing/QRE - Conduct Costing Interviews/scheduling. | 11.30 |
| 7/29/2019 | Michael John Sebastinelli | Manager | 1219F1339: Costing/QRE - QRE Review. | 1.50 |
| 7/29/2019 | Michael John Sebastinelli | Manager | 1219F1340: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 5.70 |
| 7/29/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1341: Costing/QRE - Conduct Costing Interviews/scheduling. | 5.00 |
| 7/30/2019 | Jennifer Gong | Associate | 1219F1342: Costing/QRE - Create/Review QRE Files. | 3.20 |
| 7/30/2019 | Jennifer Loo | Director | 1219F1343: Credit Calc - Credit Calc Review. | 3.00 |
| 7/30/2019 | Madeline Ewer | Associate | 1219F1344: Costing/QRE - Create/Review QRE Files. | 2.00 |
| 7/30/2019 | Mariela Christina Silva | Associate | 1219F1345: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 11.50 |
| 7/30/2019 | Michael John Sebastinelli | Manager | 1219F1346: Costing/QRE - Create/Review QRE Files. | 9.20 |
| 7/30/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1347: Costing - Master QRE File. | 8.50 |
| 7/31/2019 | Jennifer Gong | Associate | 1219F1348: Credit Calc - Credit Calc Review. | 3.10 |
| 7/31/2019 | Jennifer Loo | Director | 1219F1349: Credit Calc - Credit Calc Review. | 3.00 |
| 7/31/2019 | Mariela Christina Silva | Associate | 1219F1350: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 10.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
100 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 7/31/2019 | Michael John Sebastinelli | Manager | 1219F1351: Costing/QRE - Create/Review QRE Files. | 10.10 |
| 7/31/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1352: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 5.80 |
| 8/1/2019 | Jennifer Gong | Associate | 1219F1353: Credit Calc - R&D Credit Calc Templates. | 2.00 |
| 8/1/2019 | Jennifer Loo | Director | 1219F1354: Credit Calc - Credit Calc Review. | 5.00 |
| 8/1/2019 | Mariela Christina Silva | Associate | 1219F1355: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 7.50 |
| 8/1/2019 | Michael John Sebastinelli | Manager | 1219F1356: Credit Calc - Credit Calc Review. | 6.90 |
| 8/1/2019 | Nicole Storck | Partner | 1219F1357: Partner Time - Budgeted Project. | 1.00 |
| 8/1/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1358: Costing/QRE - Conduct Costing Interviews/scheduling. | 4.00 |
| 8/2/2019 | Jennifer Loo | Director | 1219F1359: Credit Calc - Credit & QRE Analy/MAP/Review Checklist. | 5.00 |
| 8/2/2019 | Mariela Christina Silva | Associate | 1219F1360: Credit Calc - Form 6765. | 0.50 |
| 8/2/2019 | Michael John Sebastinelli | Manager | 1219F1361: Credit Calc - Credit Calc Review. | 2.50 |
| 8/2/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1362: Credit Calc - Credit & QRE Analysis/MAP/Review Checklist. | 0.50 |
| 8/5/2019 | Michael John Sebastinelli | Manager | 1219F1363: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 8/5/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1364: Documentation / Deliverables - Contemporaneous Documentation. | 0.70 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
101 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/6/2019 | Jeffery P Jones | Partner | 1219F1365: Partner Time - Budgeted Project. | 1.50 |
| 8/6/2019 | Jennifer Loo | Director | 1219F1366: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.50 |
| 8/6/2019 | Mariela Christina Silva | Associate | 1219F1367: Costing/QRE - Conduct Costing Interviews/scheduling. | 0.80 |
| 8/6/2019 | Michael John Sebastinelli | Manager | 1219F1368: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.60 |
| 8/8/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1369: Documentation / Deliverables - Contemporaneous Documentation. | 0.50 |
| 8/9/2019 | Adrea L Borges | Senior Manager | 1219F1370: Credit Calc - Credit Calc Review. | 10.90 |
| 8/9/2019 | Jeffery P Jones | Partner | 1219F1371: Partner Time - Budgeted Project. | 1.00 |
| 8/12/2019 | Adrea L Borges | Senior Manager | 1219F1372: Credit Calc - Credit Calc Review. | 0.50 |
| 8/13/2019 | Jennifer Loo | Director | 1219F1373: Credit Calc - Credit Calc Review. | 1.00 |
| 8/14/2019 | Michael John Sebastinelli | Manager | 1219F1374: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 8/19/2019 | Jeffery P Jones | Partner | 1219F1375: Partner Time - Budgeted Project. | 1.00 |
| 8/22/2019 | Jeffery P Jones | Partner | 1219F1376: Partner Time - Budgeted Project. | 1.00 |
| 8/26/2019 | Jennifer Gong | Associate | 1219F1377: Engagement Management - DMS. | 0.30 |
| 8/27/2019 | Jeffery P Jones | Partner | 1219F1378: Partner Time - Budgeted Project. | 0.50 |
| 8/28/2019 | Jennifer Gong | Associate | 1219F1379: Documentation / Deliverables - Contemporaneous Documentation. | 0.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
102 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 8/28/2019 | Jennifer Loo | Director | 1219F1380: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 8/28/2019 | Jennifer Loo | Director | 1219F1381: Engagement Management - Administrative activities. | 1.00 |
| 8/28/2019 | Mariela Christina Silva | Associate | 1219F1382: Deliverables - Final Project Deliverable. | 0.50 |
| 8/28/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1383: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.40 |
| 8/29/2019 | Adrea L Borges | Senior Manager | 1219F1384: Deliverables - Final Project Deliverable. | 0.60 |
| 8/30/2019 | Jeffery P Jones | Partner | 1219F1385: Partner Time - Budgeted Project. | 0.50 |
| 9/4/2019 | Jeffery P Jones | Partner | 1219F1386: Partner Time - Budgeted Project. | 1.00 |
| 9/9/2019 | Jeffery P Jones | Partner | 1219F1387: Partner Time - Budgeted Project. | 1.00 |
| 9/12/2019 | Jennifer Loo | Director | 1219F1388: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 9/13/2019 | Jeffery P Jones | Partner | 1219F1389: Partner Time - Budgeted Project. | 0.50 |
| 9/13/2019 | Jennifer Loo | Director | 1219F1390: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 9/16/2019 | Jeffery P Jones | Partner | 1219F1391: Partner Time - Budgeted Project. | 1.00 |
| 9/17/2019 | Jeffery P Jones | Partner | 1219F1392: Partner Time - Budgeted Project. | 1.00 |
| 9/17/2019 | Jennifer Loo | Director | 1219F1393: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.50 |
| 9/30/2019 | Jeffery P Jones | Partner | 1219F1394: Partner Time - Budgeted Project. | 0.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
103 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Jennifer Loo | Director | 1219F1395: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.80 |
| 10/1/2019 | Mariela Christina Silva | Associate | 1219F1396: Engagement Management - DMS. | 0.50 |
| 10/3/2019 | Jeffery P Jones | Partner | 1219F1397: Partner Time - Budgeted Project. | 1.00 |
| 10/9/2019 | Jeffery P Jones | Partner | 1219F1398: Partner Time - Budgeted Project. | 1.00 |
| 10/9/2019 | Jennifer Loo | Director | 1219F1399: Engagement Management - Administrative activities. | 0.50 |
| 10/11/2019 | Michael John Sebastinelli | Manager | 1219F1400: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 10/17/2019 | Jeffery P Jones | Partner | 1219F1401: Partner Time - Budgeted Project. | 1.50 |
| 10/24/2019 | Adrea L Borges | Senior Manager | 1219F1402: Deliverables - Final Project Deliverable. | 2.50 |
| 10/24/2019 | Jennifer Gong | Associate | 1219F1403: Deliverables - Final Project Deliverable. | 0.30 |
| 10/24/2019 | Jennifer Loo | Director | 1219F1404: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.50 |
| 10/24/2019 | Jennifer Loo | Director | 1219F1405: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 10/24/2019 | Mariela Christina Silva | Associate | 1219F1406: Deliverables - Final Project Deliverable. | 1.50 |
| 10/24/2019 | Michael John Sebastinelli | Manager | 1219F1407: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 10/24/2019 | Michael John Sebastinelli | Manager | 1219F1408: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.60 |

Case: 19-30088   Doc# 8033-3   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page
104 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Michael John Sebastinelli | Manager | 1219F1409: Costing/QRE - QRE Review. | 3.00 |
| 10/24/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1410: Documentation / Deliverables - Contemporaneous Documentation. | 0.30 |
| 10/25/2019 | Adrea L Borges | Senior Manager | 1219F1411: Deliverables - Final Project Deliverable. | 2.00 |
| 10/25/2019 | Mariela Christina Silva | Associate | 1219F1412: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 10/25/2019 | Mariela Christina Silva | Associate | 1219F1413: Engagement Management - Creation of workplan / budgeting. | 1.00 |
| 10/25/2019 | Michael John Sebastinelli | Manager | 1219F1414: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 10/25/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1415: Documentation / Deliverables - Contemporaneous Documentation. | 0.70 |
| 10/29/2019 | Jennifer Gong | Associate | 1219F1416: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 10/30/2019 | Jennifer Gong | Associate | 1219F1417: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.70 |
| 10/30/2019 | Mariela Christina Silva | Associate | 1219F1418: Documentation / Deliverables - Contemporaneous Documentation. | 1.00 |
| 10/31/2019 | Mariela Christina Silva | Associate | 1219F1419: Engagement Management - Creation of workplan / budgeting. | 0.30 |
| 11/1/2019 | Eric Clayton Snyder | Senior Associate | 1219F1420: Documentation/Deliverables - Deliverable Preparation. | 0.50 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
105 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Mariela Christina Silva | Associate | 1219F1421: Documentation / Deliverables - Contemporaneous Documentation. | 1.00 |
| 11/1/2019 | Michael John Sebastinelli | Manager | 1219F1422: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.50 |
| 11/4/2019 | Diane Souvanvixay | Associate | 1219F1423: Deliverables - Final Project Deliverable. | 1.00 |
| 11/4/2019 | Erika Farr | Manager | 1219F1424: Documentation - Supporting Project Doc. | 1.00 |
| 11/4/2019 | Jennifer Gong | Associate | 1219F1425: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 11/4/2019 | Mariela Christina Silva | Associate | 1219F1426: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.80 |
| 11/4/2019 | Michael John Sebastinelli | Manager | 1219F1427: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.70 |
| 11/4/2019 | Michael John Sebastinelli | Manager | 1219F1428: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.80 |
| 11/4/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1429: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 0.30 |
| 11/4/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1430: Documentation / Deliverables - Contemporaneous Documentation. | 2.80 |
| 11/5/2019 | Diane Souvanvixay | Associate | 1219F1431: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 1.50 |
| 11/5/2019 | Eric Clayton Snyder | Senior Associate | 1219F1432: Credit Calc - Prepare/Review Fed/State R&D Credit Calcs. | 2.00 |
| 11/5/2019 | Erika Farr | Manager | 1219F1433: Documentation - Supporting Project Doc. | 6.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page
106 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | Mariela Christina Silva | Associate | 1219F1434: Deliverables - Deliverable Preparation. | 2.50 |
| 11/5/2019 | Michael John Sebastinelli | Manager | 1219F1435: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.60 |
| 11/5/2019 | Michael John Sebastinelli | Manager | 1219F1436: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.50 |
| 11/5/2019 | Michael John Sebastinelli | Manager | 1219F1437: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.70 |
| 11/5/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1438: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 0.10 |
| 11/5/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1439: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.30 |
| 11/6/2019 | Adrea L Borges | Senior Manager | 1219F1440: Deliverables - Final Project Deliverable. | 2.60 |
| 11/6/2019 | Diane Souvanvixay | Associate | 1219F1441: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 1.50 |
| 11/6/2019 | Eric Clayton Snyder | Senior Associate | 1219F1442: Credit Calc - Prepare/Review Fed/State R&D Credit Calcs. | 2.00 |
| 11/6/2019 | Erika Farr | Manager | 1219F1443: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 6.00 |
| 11/6/2019 | Mariela Christina Silva | Associate | 1219F1444: Deliverables - Deliverable Preparation. | 1.00 |
| 11/7/2019 | Adrea L Borges | Senior Manager | 1219F1445: Deliverables - Final Project Deliverable. | 1.00 |
| 11/7/2019 | Eric Clayton Snyder | Senior Associate | 1219F1446: Credit Calc - Prepare/Review Fed/State R&D Credit Calcs. | 2.00 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page
107 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Erika Farr | Manager | 1219F1447: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 4.00 |
| 11/7/2019 | Jennifer Gong | Associate | 1219F1448: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.60 |
| 11/7/2019 | Mariela Christina Silva | Associate | 1219F1449: Deliverables - Deliverable Preparation. | 4.00 |
| 11/7/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1450: Documentation / Deliverables - Deliverable Preparation. | 0.30 |
| 11/8/2019 | Adrea L Borges | Senior Manager | 1219F1451: Deliverables - Final Project Deliverable. | 1.80 |
| 11/8/2019 | Diane Souvanvixay | Associate | 1219F1452: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 1.00 |
| 11/8/2019 | Eric Clayton Snyder | Senior Associate | 1219F1453: Documentation/Deliverables - Deliverable Preparation. | 2.00 |
| 11/8/2019 | Mariela Christina Silva | Associate | 1219F1454: Deliverables - Deliverable Preparation. | 2.50 |
| 11/11/2019 | Adrea L Borges | Senior Manager | 1219F1455: Deliverables - Final Project Deliverable. | 0.50 |
| 11/11/2019 | Eric Clayton Snyder | Senior Associate | 1219F1456: Documentation/Deliverables - Deliverable Preparation. | 2.00 |
| 11/11/2019 | Jennifer Gong | Associate | 1219F1457: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.20 |
| 11/11/2019 | Mariela Christina Silva | Associate | 1219F1458: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 11/11/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1459: Documentation / Deliverables - Contemporaneous Documentation. | 0.70 |
| 11/12/2019 | Adrea L Borges | Senior Manager | 1219F1460: Deliverables - Final Project Deliverable. | 0.80 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page
108 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1461: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 11/12/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1462: Documentation / Deliverables - Contemporaneous Documentation. | 0.40 |
| 11/12/2019 | Usha Rani Bantanahal | Senior Associate | 1219F1463: Documentation / Deliverables - Deliverable Preparation. | 2.00 |
| 11/13/2019 | Adrea L Borges | Senior Manager | 1219F1464: Deliverables - Final Project Deliverable. | 1.00 |
| 11/13/2019 | Jennifer Gong | Associate | 1219F1465: Documentation - Executive Summary. | 0.70 |
| 11/13/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1466: Documentation / Deliverables - Deliverable Preparation. | 1.20 |
| 11/13/2019 | Usha Rani Bantanahal | Senior Associate | 1219F1467: Documentation / Deliverables - Deliverable Preparation. | 1.00 |
| 11/14/2019 | Adrea L Borges | Senior Manager | 1219F1468: Deliverables - Final Project Deliverable. | 2.60 |
| 11/14/2019 | Jeffery P Jones | Partner | 1219F1469: Partner Time - Budgeted Project. | 1.00 |
| 11/14/2019 | Jennifer Gong | Associate | 1219F1470: Engagement Management - Administrative activities. | 0.30 |
| 11/14/2019 | Jennifer Gong | Associate | 1219F1471: Documentation - Executive Summary. | 0.90 |
| 11/14/2019 | Jennifer Gong | Associate | 1219F1472: Documentation / Deliverables - Contemporaneous Documentation. | 1.10 |
| 11/14/2019 | Michael John Sebastinelli | Manager | 1219F1473: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 11/14/2019 | Michael John Sebastinelli | Manager | 1219F1474: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.00 |
| 11/14/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1475: Documentation / Deliverables - Contemporaneous Documentation. | 0.70 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 109 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1476: Documentation / Deliverables - Deliverable Preparation. | 5.40 |
| 11/15/2019 | Jennifer Gong | Associate | 1219F1477: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.20 |
| 11/15/2019 | Jennifer Gong | Associate | 1219F1478: Documentation / Deliverables - Department Overviews. | 1.20 |
| 11/15/2019 | Michael John Sebastinelli | Manager | 1219F1479: Deliverables - Final Project Deliverable. | 1.80 |
| 11/15/2019 | Michael John Sebastinelli | Manager | 1219F1480: Documentation / Deliverables - Deliverable Preparation. | 1.00 |
| 11/15/2019 | Michael John Sebastinelli | Manager | 1219F1481: Deliverables - Final Project Deliverable. | 2.00 |
| 11/15/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1482: Documentation / Deliverables - Deliverable Preparation. | 0.40 |
| 11/15/2019 | Usha Rani Bantanahal | Senior Associate | 1219F1483: Documentation / Deliverables - Deliverable Preparation. | 1.00 |
| 11/18/2019 | Jennifer Gong | Associate | 1219F1484: Documentation / Deliverables - Department Overviews. | 2.00 |
| 11/18/2019 | Mariela Christina Silva | Associate | 1219F1485: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 11/18/2019 | Michael John Sebastinelli | Manager | 1219F1486: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.20 |
| 11/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1487: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 0.30 |
| 11/19/2019 | Adrea L Borges | Senior Manager | 1219F1488: Deliverables - Final Project Deliverable. | 1.00 |
| 11/19/2019 | Jennifer Gong | Associate | 1219F1489: Engagement Management - DMS. | 0.70 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 110 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Mariela Christina Silva | Associate | 1219F1490: Deliverables - Deliverable Preparation. | 6.80 |
| 11/19/2019 | Michael John Sebastinelli | Manager | 1219F1491: Deliverables - Final Project Deliverable. | 0.30 |
| 11/19/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1492: Documentation / Deliverables - Contemporaneous Documentation. | 1.30 |
| 11/20/2019 | Erika Farr | Manager | 1219F1493: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 4.50 |
| 11/20/2019 | Jennifer Gong | Associate | 1219F1494: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 1.10 |
| 11/20/2019 | Jennifer Gong | Associate | 1219F1495: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.40 |
| 11/20/2019 | Mariela Christina Silva | Associate | 1219F1496: Deliverables - Deliverable Preparation. | 1.50 |
| 11/20/2019 | Michael John Sebastinelli | Manager | 1219F1497: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.20 |
| 11/20/2019 | Michael John Sebastinelli | Manager | 1219F1498: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 11/20/2019 | Michael John Sebastinelli | Manager | 1219F1499: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 11/20/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1500: Documentation / Deliverables - Contemporaneous Documentation. | 0.30 |
| 11/21/2019 | Adrea L Borges | Senior Manager | 1219F1501: Deliverables - Final Project Deliverable. | 0.30 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page
111 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Erika Farr | Manager | 1219F1502: Documentation - Supporting Project Doc. | 2.00 |
| 11/21/2019 | Jennifer Loo | Director | 1219F1503: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.00 |
| 11/21/2019 | Mariela Christina Silva | Associate | 1219F1504: Deliverables - Deliverable Preparation. | 1.50 |
| 11/21/2019 | Michael John Sebastinelli | Manager | 1219F1505: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.30 |
| 11/21/2019 | Michael John Sebastinelli | Manager | 1219F1506: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.60 |
| 11/22/2019 | Erika Farr | Manager | 1219F1507: Documentation - Supporting Project Doc. | 4.00 |
| 11/22/2019 | Jeffery P Jones | Partner | 1219F1508: Partner Time - Budgeted Project. | 1.00 |
| 11/22/2019 | Jennifer Gong | Associate | 1219F1509: Engagement Management - Administrative activities. | 0.20 |
| 11/22/2019 | Jennifer Gong | Associate | 1219F1510: Engagement Management - Administrative activities. | 0.20 |
| 11/22/2019 | Mariela Christina Silva | Associate | 1219F1511: Deliverables - Final Project Deliverable. | 1.00 |
| 11/22/2019 | Michael John Sebastinelli | Manager | 1219F1512: Documentation / Deliverables - Deliverable Preparation. | 1.50 |
| 11/22/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1513: Documentation / Deliverables - Contemporaneous Documentation. | 0.20 |
| 11/25/2019 | Mariela Christina Silva | Associate | 1219F1514: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.30 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
112 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                 **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/25/2019 | Michael John Sebastinelli | Manager | 1219F1515: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 11/26/2019 | Jennifer Gong | Associate | 1219F1516: Engagement Management - DMS. | 0.30 |
| 11/26/2019 | Jennifer Gong | Associate | 1219F1517: Documentation / Deliverables - Department Overviews. | 5.00 |
| 11/26/2019 | Mariela Christina Silva | Associate | 1219F1518: Deliverables - Final Project Deliverable. | 2.00 |
| 11/26/2019 | Michael John Sebastinelli | Manager | 1219F1519: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.40 |
| 11/27/2019 | Jennifer Gong | Associate | 1219F1520: Documentation / Deliverables - Department Overviews. | 3.30 |
| 11/27/2019 | Jennifer Loo | Director | 1219F1521: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 2.00 |
| 11/27/2019 | Mariela Christina Silva | Associate | 1219F1522: Deliverables - Final Project Deliverable. | 1.50 |
| 11/27/2019 | Michael John Sebastinelli | Manager | 1219F1523: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.10 |
| 12/2/2019 | Erika Farr | Manager | 1219F1524: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 1.00 |
| 12/2/2019 | Jeffery P Jones | Partner | 1219F1525: Partner Time - Budgeted Project. | 1.00 |
| 12/2/2019 | Mariela Christina Silva | Associate | 1219F1526: Deliverables - Final Project Deliverable. | 3.00 |
| 12/3/2019 | Mariela Christina Silva | Associate | 1219F1527: Deliverables - Final Project Deliverable. | 3.80 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 113 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/3/2019 | Michael John Sebastinelli | Manager | 1219F1528: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 12/3/2019 | Michael John Sebastinelli | Manager | 1219F1529: Documentation / Deliverables - Deliverable Preparation. | 2.80 |
| 12/4/2019 | Mariela Christina Silva | Associate | 1219F1530: Deliverables - Final Project Deliverable. | 1.50 |
| 12/4/2019 | Michael John Sebastinelli | Manager | 1219F1531: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 12/4/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1532: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 5.70 |
| 12/5/2019 | Adrea L Borges | Senior Manager | 1219F1533: Deliverables - Final Project Deliverable. | 1.50 |
| 12/5/2019 | Mariela Christina Silva | Associate | 1219F1534: Deliverables - Final Project Deliverable. | 5.00 |
| 12/5/2019 | Michael John Sebastinelli | Manager | 1219F1535: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.50 |
| 12/5/2019 | Michael John Sebastinelli | Manager | 1219F1536: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 12/5/2019 | Michael John Sebastinelli | Manager | 1219F1537: Documentation / Deliverables - Deliverable Preparation. | 2.40 |
| 12/5/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1538: Documentation / Deliverables - Contemporaneous Documentation. | 0.20 |
| 12/6/2019 | Michael John Sebastinelli | Manager | 1219F1539: Documentation / Deliverables - Department Overviews. | 1.50 |

Case: 19-30088   Doc# 8033-3   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 114 of 118

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Michael John Sebastinelli | Manager | 1219F1540: Deliverables - Final Project Deliverable. | 4.10 |
| 12/10/2019 | Adrea L Borges | Senior Manager | 1219F1541: Deliverables - Final Project Deliverable. | 4.00 |
| 12/10/2019 | Jennifer Loo | Director | 1219F1542: Documentation / Deliverables - Deliverable Preparation. | 0.50 |
| 12/10/2019 | Mariela Christina Silva | Associate | 1219F1543: Deliverables - Final Project Deliverable. | 2.00 |
| 12/10/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1544: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 3.20 |
| 12/11/2019 | Jennifer Gong | Associate | 1219F1545: Deliverables - Final Project Deliverable. | 0.50 |
| 12/11/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1546: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 0.20 |
| 12/11/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1547: Documentation / Deliverables - Review Deliverable. | 0.80 |
| 12/12/2019 | Adrea L Borges | Senior Manager | 1219F1548: Deliverables - Final Project Deliverable. | 4.00 |
| 12/12/2019 | Jennifer Gong | Associate | 1219F1549: Deliverables - Final Project Deliverable. | 1.50 |
| 12/12/2019 | Mariela Christina Silva | Associate | 1219F1550: Documentation / Deliverables - Contemporaneous Documentation. | 0.80 |
| 12/12/2019 | Michael John Sebastinelli | Manager | 1219F1551: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.20 |
| 12/12/2019 | Michael John Sebastinelli | Manager | 1219F1552: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.30 |
| 12/12/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1553: Documentation / Deliverables - Contemporaneous Documentation. | 0.20 |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
115 of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1554: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 2.70 |
| 12/13/2019 | Jennifer Gong | Associate | 1219F1555: Deliverables - Final Project Deliverable. | 0.70 |
| 12/13/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1556: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 1.60 |
| 12/16/2019 | Adrea L Borges | Senior Manager | 1219F1557: Deliverables - Final Project Deliverable. | 3.20 |
| 12/16/2019 | Jennifer Gong | Associate | 1219F1558: Documentation / Deliverables - Review Deliverable. | 1.10 |
| 12/16/2019 | Mariela Christina Silva | Associate | 1219F1559: Engagement Management - Administrative activities. | 0.50 |
| 12/16/2019 | Michael John Sebastinelli | Manager | 1219F1560: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 12/16/2019 | Michael John Sebastinelli | Manager | 1219F1561: Documentation / Deliverables - Deliverable Preparation. | 2.60 |
| 12/16/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1562: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 0.50 |
| 12/16/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1563: Documentation / Deliverables - Deliverable Preparation. | 2.00 |
| 12/16/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1564: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 3.00 |
| 12/17/2019 | Adrea L Borges | Senior Manager | 1219F1565: Deliverables - Final Project Deliverable. | 4.60 |
| 12/17/2019 | Jeffery P Jones | Partner | 1219F1566: Partner Time - Budgeted Project. | 1.00 |
| 12/17/2019 | Jennifer Gong | Associate | 1219F1567: Engagement Management - DMS. | 0.50 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page
116 of 118

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Jennifer Loo | Director | 1219F1568: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.50 |
| 12/17/2019 | Michael John Sebastinelli | Manager | 1219F1569: Deliverables - Final Project Deliverable. | 0.70 |
| 12/17/2019 | Michael John Sebastinelli | Manager | 1219F1570: Costing/QRE - QRE Review. | 4.00 |
| 12/17/2019 | Michael John Sebastinelli | Manager | 1219F1571: Deliverables - Final Project Deliverable. | 4.50 |
| 12/17/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1572: Documentation / Deliverables - Executive Summary Documents. | 0.60 |
| 12/18/2019 | Adrea L Borges | Senior Manager | 1219F1573: Deliverables - Final Project Deliverable. | 3.80 |
| 12/18/2019 | Jennifer Gong | Associate | 1219F1574: Deliverables - Final Project Deliverable. | 1.20 |
| 12/18/2019 | Jennifer Loo | Director | 1219F1575: Deliverables - Final Project Deliverable. | 0.50 |
| 12/18/2019 | Michael John Sebastinelli | Manager | 1219F1576: Correspondence / Meetings / Calls - Internal mtg/call/email/coordination. | 0.20 |
| 12/18/2019 | Michael John Sebastinelli | Manager | 1219F1577: Deliverables - Final Project Deliverable. | 0.40 |
| 12/18/2019 | Michael John Sebastinelli | Manager | 1219F1578: Deliverables - Final Project Deliverable. | 4.00 |
| 12/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1579: Documentation / Deliverables - Executive Summary Documents. | 0.30 |
| 12/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1580: Documentation / Deliverables - Project Narratives (mtgs, draft/review). | 0.40 |

Case: 19-30088     Doc# 8033-3     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 117 of 118

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Susan Mengshan Ji Tu | Senior Associate | 1219F1581: Documentation / Deliverables - Contemporaneous Documentation. | 1.00 |
| 12/19/2019 | Adrea L Borges | Senior Manager | 1219F1582: Deliverables - Final Project Deliverable. | 5.00 |
| 12/19/2019 | Jennifer Loo | Director | 1219F1583: Deliverables - Final Project Deliverable. | 3.00 |
| 12/19/2019 | Michael John Sebastinelli | Manager | 1219F1584: Deliverables - Final Project Deliverable. | 1.50 |
| 12/19/2019 | Michael John Sebastinelli | Manager | 1219F1585: Deliverables - Final Project Deliverable. | 0.50 |
| 12/19/2019 | Michael John Sebastinelli | Manager | 1219F1586: Deliverables - Final Project Deliverable. | 2.00 |
| 12/19/2019 | Michael John Sebastinelli | Manager | 1219F1587: Documentation / Deliverables - Department Overviews. | 3.50 |
| 12/20/2019 | Jennifer Loo | Director | 1219F1588: Deliverables - Final Project Deliverable. | 3.00 |
| 12/20/2019 | Michael John Sebastinelli | Manager | 1219F1589: Correspondence / Meetings / Calls - Ext (client) mtg/call/email/coordination. | 1.80 |
| 12/20/2019 | Michael John Sebastinelli | Manager | 1219F1590: Deliverables - Final Project Deliverable. | 6.90 |
| 12/23/2019 | Jennifer Loo | Director | 1219F1591: Deliverables - Final Project Deliverable. | 1.00 |
| 12/23/2019 | Michael John Sebastinelli | Manager | 1219F1592: Credit Calc - Credit Calc Review. | 2.10 |

| | | | | |
|---|---|---|---|---|
| ***Total - Hours - Tax R&D Tax Credit Services*** | | | | ***869.90*** |

| | | | | |
|---|---|---|---|---|
| **Total - Hours - Fixed Fee Services** | | | | **3,818.80** |

Case: 19-30088    Doc# 8033-3    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
118 of 118