PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| **Fixed Fee Services** | | | | |
| *North Bay & Camp Fire Services* | | | *Retention Exhibit #: SUPP 01-C; 01-F* | |
| 9/29/2019 | Tyler McNeil Guthrie | Airfare | 1219E0001: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (09/29). | $449.90 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 1219E0002: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.50 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 1219E0003: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.87 |
| 9/30/2019 | Billy R Raley | Public/Ground Transportation | 1219E0004: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.68 |
| 9/30/2019 | Emily Elizabeth Gray | Airfare | 1219E0005: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (09/30 - 10/04). | $272.76 |
| 10/1/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0006: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.30 |
| 10/1/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0007: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 10/1/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0008: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.12 |
| 10/1/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0009: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.79 |
| 10/1/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0010: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 1 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/1/2019 | Andrew James Breckel | Meals | 1219E0011: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.15 |
| 10/1/2019 | Andrew James Breckel | Meals | 1219E0012: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.00 |
| 10/1/2019 | Billy R Raley | Public/Ground Transportation | 1219E0013: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.72 |
| 10/1/2019 | Billy R Raley | Public/Ground Transportation | 1219E0014: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.00 |
| 10/1/2019 | Billy R Raley | Meals | 1219E0015: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.56 |
| 10/1/2019 | Billy R Raley | Meals | 1219E0016: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.83 |
| 10/1/2019 | Billy R Raley | Meals | 1219E0017: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.38 |
| 10/1/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0018: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.68 |
| 10/1/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0019: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.00 |
| 10/1/2019 | Emily Elizabeth Gray | Meals | 1219E0020: EARTHBAR MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 2 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/1/2019 | Emily Elizabeth Gray | Meals | 1219E0021: RITUAL.CO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (C. MOHAMADI & SELF). | $33.68 |
| 10/1/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0022: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.61 |
| 10/1/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0023: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.59 |
| 10/1/2019 | Tyler McNeil Guthrie | Meals | 1219E0024: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.87 |
| 10/1/2019 | Tyler McNeil Guthrie | Meals | 1219E0025: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.19 |
| 10/1/2019 | Tyler McNeil Guthrie | Meals | 1219E0026: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.00 |
| 10/1/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0027: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $67.75 |
| 10/1/2019 | Todd Jirovec | Airfare | 1219E0028: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (10/01) - REDUCED FROM BUSINESS CLASS. | $411.18 |
| 10/1/2019 | Todd Jirovec | Meals | 1219E0029: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.38 |
| 10/2/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0030: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 3 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/2/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0031: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.16 |
| 10/2/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0032: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.63 |
| 10/2/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0033: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.66 |
| 10/2/2019 | Andrew James Breckel | Lodging | 1219E0034: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/29 - 10/03). | $984.16 |
| 10/2/2019 | Andrew James Breckel | Meals | 1219E0035: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.62 |
| 10/2/2019 | Billy R Raley | Public/Ground Transportation | 1219E0036: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.85 |
| 10/2/2019 | Billy R Raley | Public/Ground Transportation | 1219E0037: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.96 |
| 10/2/2019 | Billy R Raley | Public/Ground Transportation | 1219E0038: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.08 |
| 10/2/2019 | Billy R Raley | Public/Ground Transportation | 1219E0039: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.95 |
| 10/2/2019 | Billy R Raley | Meals | 1219E0040: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.21 |
| 10/2/2019 | Emily Elizabeth Gray | Meals | 1219E0041: LOCAL CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 4 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/2/2019 | Emily Elizabeth Gray | Meals | 1219E0042: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.46 |
| 10/2/2019 | Emily Elizabeth Gray | Meals | 1219E0043: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.73 |
| 10/2/2019 | Emily Elizabeth Gray | Meals | 1219E0044: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $0.00 |
| 10/2/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0045: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.59 |
| 10/2/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0046: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $40.69 |
| 10/2/2019 | Tyler McNeil Guthrie | Meals | 1219E0047: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.11 |
| 10/2/2019 | Tyler McNeil Guthrie | Meals | 1219E0048: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.60 |
| 10/2/2019 | Tyler McNeil Guthrie | Meals | 1219E0049: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.00 |
| 10/2/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0050: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.65 |
| 10/2/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0051: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 5 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/2/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0052: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 10/2/2019 | Todd Jirovec | Lodging | 1219E0053: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/01 - 10/02). | $449.84 |
| 10/2/2019 | Todd Jirovec | Meals | 1219E0054: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.02 |
| 10/2/2019 | Todd Jirovec | Meals | 1219E0055: CHICK-FIL-A 141 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.58 |
| 10/2/2019 | Todd Jirovec | Airfare | 1219E0056: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (10/02) - REDUCED FROM BUSINESS CLASS. | $411.18 |
| 10/3/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0057: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.31 |
| 10/3/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0058: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $2.80 |
| 10/3/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0059: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.00 |
| 10/3/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0060: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $27.73 |
| 10/3/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0061: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $18.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 6 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0062: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $70.68 |
| 10/3/2019 | Andrew James Breckel | Meals | 1219E0063: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.25 |
| 10/3/2019 | Andrew James Breckel | Meals | 1219E0064: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.28 |
| 10/3/2019 | Andrew James Breckel | Meals | 1219E0065: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.68 |
| 10/3/2019 | Andrew James Breckel | Meals | 1219E0066: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.99 |
| 10/3/2019 | Andrew James Breckel | Meals | 1219E0067: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.25 |
| 10/3/2019 | Billy R Raley | Lodging | 1219E0068: SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,194.71 |
| 10/3/2019 | Billy R Raley | Parking | 1219E0069: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |
| 10/3/2019 | Billy R Raley | Public/Ground Transportation | 1219E0070: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 10/3/2019 | Emily Elizabeth Gray | Meals | 1219E0071: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.     Page 7 of 141 Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 7 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))  Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Emily Elizabeth Gray | Meals | 1219E0072: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (C. MOHAMADI & SELF). | $41.19 |
| 10/3/2019 | Emily Elizabeth Gray | Meals | 1219E0073: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.26 |
| 10/3/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0074: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.63 |
| 10/3/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0075: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.92 |
| 10/3/2019 | Kristin A Cheek | Lodging | 1219E0076: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,218.13 |
| 10/3/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0077: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $36.87 |
| 10/3/2019 | Tyler McNeil Guthrie | Lodging | 1219E0078: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (09/29 - 10/03). | $1,590.08 |
| 10/3/2019 | Tyler McNeil Guthrie | Meals | 1219E0079: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.68 |
| 10/3/2019 | Tyler McNeil Guthrie | Meals | 1219E0080: SUPER DUPER BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.15 |
| 10/3/2019 | Tyler McNeil Guthrie | Meals | 1219E0081: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 8 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Tyler McNeil Guthrie | Airfare | 1219E0082: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (10/03). | $446.17 |
| 10/4/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0083: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $17.75 |
| 10/4/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0084: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.87 |
| 10/4/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0085: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.25 |
| 10/4/2019 | Billy R Raley | Public/Ground Transportation | 1219E0086: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.92 |
| 10/4/2019 | Emily Elizabeth Gray | Lodging | 1219E0087: GRAND HYATT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (09/30-10/04). | $1,789.83 |
| 10/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0088: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.34 |
| 10/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0089: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.77 |
| 10/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0090: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 9 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/4/2019 | Emily Elizabeth Gray | Meals | 1219E0091: EARTHBAR MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.02 |
| 10/4/2019 | Emily Elizabeth Gray | Meals | 1219E0092: OAK MAX'S DELI T2 662111 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.31 |
| 10/4/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0093: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $117.13 |
| 10/4/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0094: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.60 |
| 10/5/2019 | Andrew James Breckel | Airfare | 1219E0095: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/06 - 10/10). | $680.36 |
| 10/5/2019 | Kristin A Cheek | Public/Ground Transportation | 1219E0096: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $14.88 |
| 10/6/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0097: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.25 |
| 10/6/2019 | Andrew James Breckel | Meals | 1219E0098: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.38 |
| 10/6/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0099: TAXI-RIDE-USA.COM - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $85.99 |
| 10/6/2019 | Tyler McNeil Guthrie | Airfare | 1219E0100: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (10/06). | $469.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 10 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/6/2019 | Tyler McNeil Guthrie | Meals | 1219E0101: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.69 |
| 10/6/2019 | Tyler McNeil Guthrie | Meals | 1219E0102: MDW HOME RUN INN 6901145 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.26 |
| 10/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0103: CHICAGO TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.70 |
| 10/6/2019 | Mohammad Ali Suleman | Airfare | 1219E0104: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (10/06). | $446.17 |
| 10/6/2019 | Mohammad Ali Suleman | Meals | 1219E0105: AL BAWADI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.26 |
| 10/6/2019 | Mohammad Ali Suleman | Meals | 1219E0106: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.45 |
| 10/6/2019 | Mohammad Ali Suleman | Meals | 1219E0107: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.67 |
| 10/7/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0108: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.30 |
| 10/7/2019 | Andrew James Breckel | Meals | 1219E0109: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.19 |
| 10/7/2019 | Andrew James Breckel | Meals | 1219E0110: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 11 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0111: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 10/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0112: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.85 |
| 10/7/2019 | Emily Elizabeth Gray | Airfare | 1219E0113: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / OAKLAND, CA (OAK) (10/07-10/10). | $287.76 |
| 10/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0114: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 10/7/2019 | Emily Elizabeth Gray | Meals | 1219E0115: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.75 |
| 10/7/2019 | Emily Elizabeth Gray | Meals | 1219E0116: RITUAL.CO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.45 |
| 10/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0117: LEES DELI - BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.46 |
| 10/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0118: MIJITA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.95 |
| 10/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0119: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.23 |
| 10/7/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0120: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $39.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 12 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/7/2019 | Mohammad Ali Suleman | Meals | 1219E0121: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.51 |
| 10/7/2019 | Mohammad Ali Suleman | Meals | 1219E0122: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.54 |
| 10/7/2019 | Mohammad Ali Suleman | Meals | 1219E0123: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.59 |
| 10/7/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0124: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 10/7/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0125: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.81 |
| 10/7/2019 | Ryan D McLean | Meals | 1219E0126: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.39 |
| 10/7/2019 | Ryan D McLean | Meals | 1219E0127: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.87 |
| 10/8/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0128: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.37 |
| 10/8/2019 | Andrew James Breckel | Meals | 1219E0129: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.25 |
| 10/8/2019 | Andrew James Breckel | Meals | 1219E0130: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.50 |
| 10/8/2019 | Andrew James Breckel | Meals | 1219E0131: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 13 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/8/2019 | Billy R Raley | Public/Ground Transportation | 1219E0132: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $82.96 |
| 10/8/2019 | Billy R Raley | Airfare | 1219E0133: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (10/08 - 10/15). | $557.80 |
| 10/8/2019 | Emily Elizabeth Gray | Meals | 1219E0134: BLUESTONE LANE - SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.85 |
| 10/8/2019 | Emily Elizabeth Gray | Meals | 1219E0135: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.77 |
| 10/8/2019 | Emily Elizabeth Gray | Meals | 1219E0136: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.59 |
| 10/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0137: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.77 |
| 10/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0138: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.01 |
| 10/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0139: NEW MING S RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.20 |
| 10/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0140: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.49 |
| 10/8/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0141: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 14 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/8/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0142: TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.10 |
| 10/8/2019 | Todd Jirovec | Airfare | 1219E0143: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (10/08) - REDUCED FROM BUSINESS CLASS. | $411.18 |
| 10/8/2019 | Todd Jirovec | Meals | 1219E0144: WS SAN FRANCISCO CLOCK BA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $27.79 |
| 10/8/2019 | Todd Jirovec | Meals | 1219E0145: BREAKING BREAD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.20 |
| 10/8/2019 | Mohammad Ali Suleman | Meals | 1219E0146: WALGREENS 04492 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.00 |
| 10/8/2019 | Mohammad Ali Suleman | Meals | 1219E0147: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 10/8/2019 | Mohammad Ali Suleman | Meals | 1219E0148: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.69 |
| 10/8/2019 | Ryan D McLean | Meals | 1219E0149: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.40 |
| 10/8/2019 | Ryan D McLean | Meals | 1219E0150: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.60 |
| 10/8/2019 | Ryan D McLean | Meals | 1219E0151: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 15 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/9/2019 | Andrew James Breckel | Lodging | 1219E0152: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (10/06 - 10/10). | $1,570.29 |
| 10/9/2019 | Andrew James Breckel | Meals | 1219E0153: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.57 |
| 10/9/2019 | Andrew James Breckel | Meals | 1219E0154: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.09 |
| 10/9/2019 | Billy R Raley | Public/Ground Transportation | 1219E0155: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $78.00 |
| 10/9/2019 | Billy R Raley | Public/Ground Transportation | 1219E0156: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.04 |
| 10/9/2019 | Billy R Raley | Public/Ground Transportation | 1219E0157: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.38 |
| 10/9/2019 | Billy R Raley | Meals | 1219E0158: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.95 |
| 10/9/2019 | Billy R Raley | Meals | 1219E0159: CIOPPINOS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.73 |
| 10/9/2019 | Billy R Raley | Meals | 1219E0160: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.67 |
| 10/9/2019 | Emily Elizabeth Gray | Meals | 1219E0161: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 16 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/9/2019 | Emily Elizabeth Gray | Meals | 1219E0162: RITUAL.CO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.21 |
| 10/9/2019 | Emily Elizabeth Gray | Meals | 1219E0163: UBER TECHNOLOGIES, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.29 |
| 10/9/2019 | Tyler McNeil Guthrie | Meals | 1219E0164: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.60 |
| 10/9/2019 | Tyler McNeil Guthrie | Meals | 1219E0165: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.60 |
| 10/9/2019 | Tyler McNeil Guthrie | Meals | 1219E0166: THE GROVE - YERBA BUENA - PARP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.51 |
| 10/9/2019 | Todd Jirovec | Meals | 1219E0167: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.65 |
| 10/9/2019 | Todd Jirovec | Meals | 1219E0168: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.45 |
| 10/9/2019 | Mohammad Ali Suleman | Meals | 1219E0169: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.42 |
| 10/9/2019 | Mohammad Ali Suleman | Meals | 1219E0170: TRADER JOES 200 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.43 |
| 10/9/2019 | Mohammad Ali Suleman | Meals | 1219E0171: IKES LOVE AND SANDWICHES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 141

Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 17 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/9/2019 | Ryan D McLean | Meals | 1219E0172: E & O KITCHEN AND BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH & DINNER - SELF. | $64.21 |
| 10/9/2019 | Ryan D McLean | Meals | 1219E0173: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.92 |
| 10/10/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0174: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION/TRAIN WHILE WORKING FOR PG&E. | $17.75 |
| 10/10/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0175: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.06 |
| 10/10/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0176: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $32.41 |
| 10/10/2019 | Andrew James Breckel | Meals | 1219E0177: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.95 |
| 10/10/2019 | Billy R Raley | Public/Ground Transportation | 1219E0178: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.44 |
| 10/10/2019 | Billy R Raley | Meals | 1219E0179: G L ALFIERI LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.07 |
| 10/10/2019 | Billy R Raley | Meals | 1219E0180: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.76 |
| 10/10/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0181: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 18 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/10/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0182: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.75 |
| 10/10/2019 | Emily Elizabeth Gray | Lodging | 1219E0183: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (10/07-10/10). | $985.13 |
| 10/10/2019 | Emily Elizabeth Gray | Meals | 1219E0184: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.81 |
| 10/10/2019 | Emily Elizabeth Gray | Meals | 1219E0185: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.02 |
| 10/10/2019 | Emily Elizabeth Gray | Meals | 1219E0186: LAX BEAMING T1 6651487 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.52 |
| 10/10/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0187: CMT CHICAGO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $54.55 |
| 10/10/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0188: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.77 |
| 10/10/2019 | Tyler McNeil Guthrie | Lodging | 1219E0189: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (10/06 - 10/10). | $1,282.44 |
| 10/10/2019 | Tyler McNeil Guthrie | Meals | 1219E0190: PEETS COFFEE & TEA 19102 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.40 |
| 10/10/2019 | Tyler McNeil Guthrie | Meals | 1219E0191: EL FARO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 19 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/10/2019 | Tyler McNeil Guthrie | Meals | 1219E0192: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.52 |
| 10/10/2019 | Tyler McNeil Guthrie | Airfare | 1219E0193: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (10/10). | $451.70 |
| 10/10/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0194: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $1.00 |
| 10/10/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0195: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.30 |
| 10/10/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0196: YELLOW CAB SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.35 |
| 10/10/2019 | Todd Jirovec | Lodging | 1219E0197: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/08 - 10/10). | $733.62 |
| 10/10/2019 | Todd Jirovec | Meals | 1219E0198: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.33 |
| 10/10/2019 | Todd Jirovec | Meals | 1219E0199: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.62 |
| 10/10/2019 | Todd Jirovec | Airfare | 1219E0200: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (10/10) - REDUCED FROM BUSINESS CLASS. | $411.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 20 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/10/2019 | Mohammad Ali Suleman | Lodging | 1219E0201: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (10/06-10/10). | $1,682.12 |
| 10/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0202: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $69.56 |
| 10/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0203: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $41.39 |
| 10/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0204: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.51 |
| 10/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0205: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.33 |
| 10/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0206: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.00 |
| 10/10/2019 | Mohammad Ali Suleman | Meals | 1219E0207: BUMPER 2 BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.39 |
| 10/10/2019 | Mohammad Ali Suleman | Meals | 1219E0208: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.16 |
| 10/10/2019 | Mohammad Ali Suleman | Meals | 1219E0209: TRIBUNENEWSST2661 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.11 |
| 10/10/2019 | Mohammad Ali Suleman | Airfare | 1219E0210: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (10/10). | $446.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 21 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/10/2019 | Ryan D McLean | Lodging | 1219E0211: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (10/07-10/10). | $1,047.89 |
| 10/10/2019 | Ryan D McLean | Meals | 1219E0212: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.48 |
| 10/10/2019 | Ryan D McLean | Meals | 1219E0213: JAMBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.55 |
| 10/10/2019 | Ryan D McLean | Meals | 1219E0214: HOGWASH - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.33 |
| 10/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0215: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $73.71 |
| 10/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0216: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.99 |
| 10/11/2019 | Andrew James Breckel | Meals | 1219E0217: TST* THREE TWINS - SFO AI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.66 |
| 10/11/2019 | Billy R Raley | Public/Ground Transportation | 1219E0218: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.06 |
| 10/11/2019 | Billy R Raley | Public/Ground Transportation | 1219E0219: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $17.01 |
| 10/11/2019 | Billy R Raley | Meals | 1219E0220: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.90 |
| 10/11/2019 | Billy R Raley | Meals | 1219E0221: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 22 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/11/2019 | Billy R Raley | Meals | 1219E0222: MCCORMICK'S & SCHMICK'S - - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.90 |
| 10/11/2019 | Ryan D McLean | Lodging | 1219E0223: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (10/10-10/11). | $505.31 |
| 10/11/2019 | Ryan D McLean | Meals | 1219E0224: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.40 |
| 10/11/2019 | Ryan D McLean | Meals | 1219E0225: TST* GOTT S ROADSIDE - FE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.94 |
| 10/12/2019 | Billy R Raley | Public/Ground Transportation | 1219E0226: APM LIMO SERVICE - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.50 |
| 10/12/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0227: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.33 |
| 10/13/2019 | Andrew James Breckel | Airfare | 1219E0228: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/13 - 10/17). | $558.04 |
| 10/13/2019 | Andrew James Breckel | Meals | 1219E0229: TARTINERY GRAND CENTRAL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.54 |
| 10/13/2019 | AnnMarie Hassan | Airfare | 1219E0230: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (10/13 - 10/17). | $996.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 23 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/13/2019 | AnnMarie Hassan | Meals | 1219E0231: HEARTH T1 US POST SECURE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $27.02 |
| 10/13/2019 | Billy R Raley | Meals | 1219E0232: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.56 |
| 10/13/2019 | Billy R Raley | Meals | 1219E0233: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.19 |
| 10/13/2019 | Billy R Raley | Meals | 1219E0234: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.90 |
| 10/13/2019 | Tyler McNeil Guthrie | Airfare | 1219E0235: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (10/13). | $406.60 |
| 10/13/2019 | Tyler McNeil Guthrie | Meals | 1219E0236: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.24 |
| 10/13/2019 | Tyler McNeil Guthrie | Meals | 1219E0237: BILLY GOAT ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.76 |
| 10/13/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0238: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 10/13/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0239: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 24 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/13/2019 | Mohammad Ali Suleman | Airfare | 1219E0240: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (10/13). | $458.47 |
| 10/13/2019 | Mohammad Ali Suleman | Meals | 1219E0241: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.74 |
| 10/13/2019 | Mohammad Ali Suleman | Meals | 1219E0242: MDW HOME RUN INN TEMP 690 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.26 |
| 10/13/2019 | Mohammad Ali Suleman | Meals | 1219E0243: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.96 |
| 10/14/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0244: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.62 |
| 10/14/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0245: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $86.85 |
| 10/14/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0246: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.02 |
| 10/14/2019 | Andrew James Breckel | Meals | 1219E0247: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.19 |
| 10/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0248: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.00 |
| 10/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0249: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.01 |
| 10/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0250: ANDY LAM SF TAXI SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 25 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/14/2019 | AnnMarie Hassan | Meals | 1219E0251: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.26 |
| 10/14/2019 | AnnMarie Hassan | Meals | 1219E0252: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.65 |
| 10/14/2019 | Billy R Raley | Public/Ground Transportation | 1219E0253: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.24 |
| 10/14/2019 | Billy R Raley | Public/Ground Transportation | 1219E0254: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.07 |
| 10/14/2019 | Billy R Raley | Meals | 1219E0255: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.63 |
| 10/14/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0256: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $4.59 |
| 10/14/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0257: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $30.66 |
| 10/14/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0258: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $31.93 |
| 10/14/2019 | Emily Elizabeth Gray | Airfare | 1219E0259: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (10/14 - 10/17). | $315.10 |
| 10/14/2019 | Emily Elizabeth Gray | Meals | 1219E0260: PRESSED JUICERY 19 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 26 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/14/2019 | Emily Elizabeth Gray | Meals | 1219E0261: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.38 |
| 10/14/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0262: FLYWHEEL DESOTO TAXI SF - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.18 |
| 10/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0263: LEES DELI - 280 BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.01 |
| 10/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0264: CANTINA VERDE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.39 |
| 10/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0265: FISH AND FARM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.67 |
| 10/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0266: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.07 |
| 10/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0267: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.51 |
| 10/14/2019 | Mohammad Ali Suleman | Meals | 1219E0268: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 10/14/2019 | Mohammad Ali Suleman | Meals | 1219E0269: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.47 |
| 10/14/2019 | Mohammad Ali Suleman | Meals | 1219E0270: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.95 |
| 10/14/2019 | Ryan D McLean | Lodging | 1219E0271: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (10/13 - 10/14). | $513.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 27 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/14/2019 | Ryan D McLean | Meals | 1219E0272: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.72 |
| 10/14/2019 | Ryan D McLean | Meals | 1219E0273: CHIPOTLE 1460 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.91 |
| 10/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0274: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.71 |
| 10/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0275: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.41 |
| 10/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0276: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.91 |
| 10/15/2019 | Andrew James Breckel | Meals | 1219E0277: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.26 |
| 10/15/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0278: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $21.05 |
| 10/15/2019 | AnnMarie Hassan | Meals | 1219E0279: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.50 |
| 10/15/2019 | Billy R Raley | Lodging | 1219E0280: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 7 NIGHTS STAY (10/08 - 10/15). | $2,462.22 |
| 10/15/2019 | Billy R Raley | Public/Ground Transportation | 1219E0281: RK TOURS & ENTERTAINMENT INC. - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.00 |
| 10/15/2019 | Billy R Raley | Public/Ground Transportation | 1219E0282: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 28 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/15/2019 | Billy R Raley | Meals | 1219E0283: SHERATON FISH WHARF F&B - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.68 |
| 10/15/2019 | Emily Elizabeth Gray | Meals | 1219E0284: EARTHBAR MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.22 |
| 10/15/2019 | Emily Elizabeth Gray | Meals | 1219E0285: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.02 |
| 10/15/2019 | Tyler McNeil Guthrie | Meals | 1219E0286: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.02 |
| 10/15/2019 | Tyler McNeil Guthrie | Meals | 1219E0287: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.52 |
| 10/15/2019 | Tyler McNeil Guthrie | Meals | 1219E0288: PAPA JOHNS 4389 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.44 |
| 10/15/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0289: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.34 |
| 10/15/2019 | Mohammad Ali Suleman | Meals | 1219E0290: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.23 |
| 10/15/2019 | Mohammad Ali Suleman | Meals | 1219E0291: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.69 |
| 10/15/2019 | Mohammad Ali Suleman | Meals | 1219E0292: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.60 |
| 10/15/2019 | Ryan D McLean | Meals | 1219E0293: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 29 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/16/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0294: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $22.78 |
| 10/16/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0295: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.63 |
| 10/16/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0296: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.86 |
| 10/16/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0297: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.37 |
| 10/16/2019 | Andrew James Breckel | Meals | 1219E0298: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.74 |
| 10/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0299: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $20.09 |
| 10/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0300: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $23.97 |
| 10/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0301: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.50 |
| 10/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0302: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.44 |
| 10/16/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0303: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.79 |
| 10/16/2019 | AnnMarie Hassan | Meals | 1219E0304: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.82 |
| 10/16/2019 | Billy R Raley | Public/Ground Transportation | 1219E0305: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $3.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 30 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/16/2019 | Billy R Raley | Public/Ground Transportation | 1219E0306: REVENUE OPERATIONS TVMS - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.50 |
| 10/16/2019 | Emily Elizabeth Gray | Meals | 1219E0307: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.95 |
| 10/16/2019 | Emily Elizabeth Gray | Meals | 1219E0308: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.78 |
| 10/16/2019 | Emily Elizabeth Gray | Meals | 1219E0309: UBER TECHNOLOGIES, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.28 |
| 10/16/2019 | Emily Elizabeth Gray | Meals | 1219E0310: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.44 |
| 10/16/2019 | Tyler McNeil Guthrie | Meals | 1219E0311: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.31 |
| 10/16/2019 | Tyler McNeil Guthrie | Meals | 1219E0312: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.92 |
| 10/16/2019 | Tyler McNeil Guthrie | Meals | 1219E0313: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.43 |
| 10/16/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0314: SPL*USA CAB LLC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $62.60 |
| 10/16/2019 | Todd Jirovec | Airfare | 1219E0315: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (10/16) - REDUCED FROM BUSINESS CLASS. | $411.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 31 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/16/2019 | Todd Jirovec | Meals | 1219E0316: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.88 |
| 10/16/2019 | Todd Jirovec | Meals | 1219E0317: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $67.51 |
| 10/16/2019 | Mohammad Ali Suleman | Meals | 1219E0318: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.55 |
| 10/16/2019 | Mohammad Ali Suleman | Meals | 1219E0319: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.07 |
| 10/16/2019 | Mohammad Ali Suleman | Meals | 1219E0320: WALGREENS 04680 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.74 |
| 10/16/2019 | Ryan D McLean | Lodging | 1219E0321: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHT STAY (10/14-10/16). | $829.50 |
| 10/16/2019 | Ryan D McLean | Meals | 1219E0322: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.39 |
| 10/16/2019 | Ryan D McLean | Meals | 1219E0323: SABABA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.39 |
| 10/16/2019 | Ryan D McLean | Meals | 1219E0324: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.58 |
| 10/17/2019 | Andrew James Breckel | Lodging | 1219E0325: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHT STAY (10/13-10/17). | $1,688.56 |
| 10/17/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0326: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.57 |
| 10/17/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0327: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 141
Friday, June 19, 2020

Case: 19-30088     Doc# 8033-7     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 32 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/17/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0328: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.24 |
| 10/17/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0329: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.67 |
| 10/17/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0330: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 10/17/2019 | Andrew James Breckel | Meals | 1219E0331: BLUE HAWAII ACAI CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.25 |
| 10/17/2019 | Andrew James Breckel | Meals | 1219E0332: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.59 |
| 10/17/2019 | Andrew James Breckel | Meals | 1219E0333: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.87 |
| 10/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0334: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $16.59 |
| 10/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0335: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.18 |
| 10/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0336: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.08 |
| 10/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0337: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $6.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 33 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/17/2019 | AnnMarie Hassan | Lodging | 1219E0338: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (10/13 - 10/17). | $1,687.37 |
| 10/17/2019 | AnnMarie Hassan | Meals | 1219E0339: TOMOKAZU JAPANESE CUISINE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.80 |
| 10/17/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0340: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.11 |
| 10/17/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0341: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $28.71 |
| 10/17/2019 | Emily Elizabeth Gray | Lodging | 1219E0342: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (10/14-10/17). | $1,429.56 |
| 10/17/2019 | Emily Elizabeth Gray | Meals | 1219E0343: EARTHBAR MARKET STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.07 |
| 10/17/2019 | Emily Elizabeth Gray | Meals | 1219E0344: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.16 |
| 10/17/2019 | Emily Elizabeth Gray | Meals | 1219E0345: PARADIES-LOS ANGELES 9424 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.50 |
| 10/17/2019 | Emily Elizabeth Gray | Meals | 1219E0346: UBER TECHNOLOGIES, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 34 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/17/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0347: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.43 |
| 10/17/2019 | Tyler McNeil Guthrie | Lodging | 1219E0348: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (10/13 - 10/17). | $2,474.25 |
| 10/17/2019 | Tyler McNeil Guthrie | Meals | 1219E0349: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.52 |
| 10/17/2019 | Tyler McNeil Guthrie | Meals | 1219E0350: ORALE ORALE MEXICAN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.82 |
| 10/17/2019 | Tyler McNeil Guthrie | Meals | 1219E0351: AMOURA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.87 |
| 10/17/2019 | Tyler McNeil Guthrie | Airfare | 1219E0352: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (10/17). | $451.70 |
| 10/17/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0353: YELLOW TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $65.10 |
| 10/17/2019 | Todd Jirovec | Lodging | 1219E0354: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/16 - 10/17). | $467.10 |
| 10/17/2019 | Todd Jirovec | Meals | 1219E0355: WHISK & BOWL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.00 |
| 10/17/2019 | Todd Jirovec | Meals | 1219E0356: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 35 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/17/2019 | Todd Jirovec | Meals | 1219E0357: MISSION BAR AND GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.27 |
| 10/17/2019 | Todd Jirovec | Airfare | 1219E0358: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PHOENIX, AZ (PHX) (10/17) - REDUCED FROM BUSINESS CLASS. | $361.50 |
| 10/17/2019 | Mohammad Ali Suleman | Lodging | 1219E0359: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (10/13-10/17). | $1,734.82 |
| 10/17/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0360: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.74 |
| 10/17/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0361: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.05 |
| 10/17/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0362: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $42.56 |
| 10/17/2019 | Mohammad Ali Suleman | Meals | 1219E0363: BUMPER 2 BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.03 |
| 10/17/2019 | Mohammad Ali Suleman | Meals | 1219E0364: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.34 |
| 10/17/2019 | Mohammad Ali Suleman | Meals | 1219E0365: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.83 |
| 10/17/2019 | Mohammad Ali Suleman | Airfare | 1219E0366: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (10/17). | $446.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 36 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/17/2019 | Ryan D McLean | Lodging | 1219E0367: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (10/16 - 10/17). | $385.13 |
| 10/17/2019 | Ryan D McLean | Meals | 1219E0368: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.29 |
| 10/17/2019 | Ryan D McLean | Meals | 1219E0369: RALPHS 37030022 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.39 |
| 10/18/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0370: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.42 |
| 10/18/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0371: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $7.91 |
| 10/18/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0372: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $72.45 |
| 10/18/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0373: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.90 |
| 10/18/2019 | Andrew James Breckel | Meals | 1219E0374: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $64.73 |
| 10/18/2019 | AnnMarie Hassan | Meals | 1219E0375: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.74 |
| 10/18/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0376: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $13.31 |
| 10/18/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0377: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 37 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/20/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0378: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 10/20/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0379: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $107.69 |
| 10/20/2019 | Andrew James Breckel | Airfare | 1219E0380: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/20 - 10/24). | $687.85 |
| 10/20/2019 | Tyler McNeil Guthrie | Airfare | 1219E0381: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (10/20). | $451.70 |
| 10/20/2019 | Tyler McNeil Guthrie | Meals | 1219E0382: J MUIRS TAVERN FAT 003099 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.63 |
| 10/20/2019 | Tyler McNeil Guthrie | Meals | 1219E0383: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.33 |
| 10/20/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0384: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.25 |
| 10/20/2019 | Mohammad Ali Suleman | Airfare | 1219E0385: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (10/20). | $458.47 |
| 10/20/2019 | Mohammad Ali Suleman | Meals | 1219E0386: SAFEWAY 1711 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 38 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/20/2019 | Mohammad Ali Suleman | Meals | 1219E0387: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.96 |
| 10/20/2019 | Mohammad Ali Suleman | Meals | 1219E0388: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.37 |
| 10/21/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0389: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.01 |
| 10/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0390: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $68.40 |
| 10/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0391: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.63 |
| 10/21/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0392: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.51 |
| 10/21/2019 | AnnMarie Hassan | Airfare | 1219E0393: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA (YYZ) / SAN FRANCISCO, CA (SFO) (10/21). | $695.68 |
| 10/21/2019 | AnnMarie Hassan | Meals | 1219E0394: DFASS CANADA COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.26 |
| 10/21/2019 | AnnMarie Hassan | Meals | 1219E0395: TIM HORTONS 103378 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.97 |
| 10/21/2019 | AnnMarie Hassan | Meals | 1219E0396: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/21/2019 | AnnMarie Hassan | Meals | 1219E0397: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.04 |
| 10/21/2019 | Billy R Raley | Airfare | 1219E0398: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - REDUCED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (10/21 - 10/22). | $856.87 |
| 10/21/2019 | Ryan D McLean | Meals | 1219E0399: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.59 |
| 10/21/2019 | Ryan D McLean | Meals | 1219E0400: THE BIRD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.75 |
| 10/21/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0401: SAN FRANCISCO TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $56.52 |
| 10/21/2019 | Tyler McNeil Guthrie | Meals | 1219E0402: LEES DELI - BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.40 |
| 10/21/2019 | Tyler McNeil Guthrie | Meals | 1219E0403: UNA MAS PARTNERS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.30 |
| 10/21/2019 | Tyler McNeil Guthrie | Meals | 1219E0404: THE GROVE - YERBA BUENA - PARP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.64 |
| 10/21/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0405: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $11.96 |
| 10/21/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0406: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $44.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 40 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/21/2019 | Mohammad Ali Suleman | Meals | 1219E0407: TRADER JOES 200 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.31 |
| 10/21/2019 | Mohammad Ali Suleman | Meals | 1219E0408: ALA TURCA RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.34 |
| 10/21/2019 | Mohammad Ali Suleman | Meals | 1219E0409: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.99 |
| 10/21/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0410: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 10/21/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0411: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.63 |
| 10/21/2019 | Ryan D McLean | Airfare | 1219E0412: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - BURBANK, CA (BUR) TO OAKLAND, CA (OAK) (10/21). | $158.50 |
| 10/22/2019 | Amol Deshpande | Public/Ground Transportation | 1219E0413: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 10/22/2019 | Andrew James Breckel | Meals | 1219E0414: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $28.54 |
| 10/22/2019 | Andrew James Breckel | Meals | 1219E0415: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.69 |
| 10/22/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0416: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 41 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/22/2019 | AnnMarie Hassan | Meals | 1219E0417: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.75 |
| 10/22/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0418: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $29.72 |
| 10/22/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0419: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $38.57 |
| 10/22/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0420: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.78 |
| 10/22/2019 | Emily Elizabeth Gray | Airfare | 1219E0421: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (10/22 - 10/24). | $302.20 |
| 10/22/2019 | Emily Elizabeth Gray | Meals | 1219E0422: SBUX09216 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.70 |
| 10/22/2019 | Emily Elizabeth Gray | Meals | 1219E0423: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.45 |
| 10/22/2019 | Ryan D McLean | Meals | 1219E0424: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.39 |
| 10/22/2019 | Ryan D McLean | Meals | 1219E0425: BURMA LOVE RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.72 |
| 10/22/2019 | Tyler McNeil Guthrie | Meals | 1219E0426: LEES DELI - BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.68 |
| 10/22/2019 | Tyler McNeil Guthrie | Meals | 1219E0427: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 42 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/22/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0428: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $8.81 |
| 10/22/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0429: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.46 |
| 10/22/2019 | Mohammad Ali Suleman | Meals | 1219E0430: WALGREENS 06291 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.92 |
| 10/22/2019 | Mohammad Ali Suleman | Meals | 1219E0431: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.45 |
| 10/22/2019 | Mohammad Ali Suleman | Meals | 1219E0432: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.04 |
| 10/23/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0433: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.41 |
| 10/23/2019 | Andrew James Breckel | Meals | 1219E0434: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.66 |
| 10/23/2019 | Andrew James Breckel | Meals | 1219E0435: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.76 |
| 10/23/2019 | Andrew James Breckel | Meals | 1219E0436: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.71 |
| 10/23/2019 | Andrew James Breckel | Meals | 1219E0437: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.21 |
| 10/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0438: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $19.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 43 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/23/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0439: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $26.52 |
| 10/23/2019 | AnnMarie Hassan | Meals | 1219E0440: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.45 |
| 10/23/2019 | AnnMarie Hassan | Meals | 1219E0441: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.82 |
| 10/23/2019 | AnnMarie Hassan | Meals | 1219E0442: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $27.38 |
| 10/23/2019 | Emily Elizabeth Gray | Meals | 1219E0443: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.31 |
| 10/23/2019 | Emily Elizabeth Gray | Meals | 1219E0444: NATIVE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.60 |
| 10/23/2019 | Emily Elizabeth Gray | Meals | 1219E0445: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.56 |
| 10/23/2019 | Ryan D McLean | Meals | 1219E0446: SBUX17517 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.25 |
| 10/23/2019 | Ryan D McLean | Meals | 1219E0447: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.30 |
| 10/23/2019 | Ryan D McLean | Meals | 1219E0448: CHIPOTLE 1460 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.31 |
| 10/23/2019 | Tyler McNeil Guthrie | Meals | 1219E0449: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 44 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/23/2019 | Tyler McNeil Guthrie | Meals | 1219E0450: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.35 |
| 10/23/2019 | Tyler McNeil Guthrie | Meals | 1219E0451: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.89 |
| 10/23/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0452: USA - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $63.12 |
| 10/23/2019 | Todd Jirovec | Airfare | 1219E0453: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (10/23) - REDUCED FROM BUSINESS CLASS. | $415.28 |
| 10/23/2019 | Todd Jirovec | Meals | 1219E0454: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.04 |
| 10/23/2019 | Todd Jirovec | Meals | 1219E0455: FOUR SEASONS HOTEL SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $64.25 |
| 10/23/2019 | Mohammad Ali Suleman | Meals | 1219E0456: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.90 |
| 10/23/2019 | Mohammad Ali Suleman | Meals | 1219E0457: SAFEWAY 1206 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.04 |
| 10/23/2019 | Mohammad Ali Suleman | Meals | 1219E0458: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.04 |
| 10/24/2019 | Andrew James Breckel | Lodging | 1219E0459: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 4 NIGHT STAY (10/20-10/24). | $1,673.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 45 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/24/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0460: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.41 |
| 10/24/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0461: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.60 |
| 10/24/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0462: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 10/24/2019 | Andrew James Breckel | Meals | 1219E0463: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.47 |
| 10/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0464: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $25.51 |
| 10/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0465: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $9.09 |
| 10/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0466: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $12.41 |
| 10/24/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0467: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $60.60 |
| 10/24/2019 | AnnMarie Hassan | Meals | 1219E0468: APPLE AMERICAN GROUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.51 |
| 10/24/2019 | AnnMarie Hassan | Meals | 1219E0469: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.72 |
| 10/24/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0470: LYFT - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $37.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 141
Friday, June 19, 2020

Case: 19-30088     Doc# 8033-7     Filed: 06/19/20     Entered: 06/19/20 15:35:44     Page 46 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))  Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/24/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0471: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $33.93 |
| 10/24/2019 | Emily Elizabeth Gray | Lodging | 1219E0472: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (10/22-10/24). | $1,096.26 |
| 10/24/2019 | Emily Elizabeth Gray | Meals | 1219E0473: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.58 |
| 10/24/2019 | Emily Elizabeth Gray | Meals | 1219E0474: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.89 |
| 10/24/2019 | Emily Elizabeth Gray | Meals | 1219E0475: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.94 |
| 10/24/2019 | Ryan D McLean | Lodging | 1219E0476: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (10/21-10/24). | $1,348.61 |
| 10/24/2019 | Ryan D McLean | Meals | 1219E0477: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.73 |
| 10/24/2019 | Ryan D McLean | Meals | 1219E0478: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.00 |
| 10/24/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0479: CHICAGO TAXI 1 - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $50.25 |
| 10/24/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0480: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $34.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 47 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/24/2019 | Tyler McNeil Guthrie | Lodging | 1219E0481: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (10/20 - 10/24). | $1,664.56 |
| 10/24/2019 | Tyler McNeil Guthrie | Meals | 1219E0482: LEES DELI - BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.48 |
| 10/24/2019 | Tyler McNeil Guthrie | Meals | 1219E0483: EXTRA VIRGIN OLIVE OIL CA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.94 |
| 10/24/2019 | Tyler McNeil Guthrie | Meals | 1219E0484: CANTINA VERDE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.24 |
| 10/24/2019 | Tyler McNeil Guthrie | Meals | 1219E0485: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.72 |
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0486: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0487: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0488: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0489: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 48 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0490: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $35.82 |
| 10/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0491: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $5.37 |
| 10/24/2019 | Todd Jirovec | Lodging | 1219E0492: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/23 - 10/24). | $438.44 |
| 10/24/2019 | Todd Jirovec | Meals | 1219E0493: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.33 |
| 10/24/2019 | Todd Jirovec | Meals | 1219E0494: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.85 |
| 10/24/2019 | Todd Jirovec | Airfare | 1219E0495: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (10/24) - REDUCED FROM BUSINESS CLASS. | $415.28 |
| 10/24/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0496: SUBURBAN TAXI - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $71.20 |
| 10/24/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0497: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $43.36 |
| 10/24/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0498: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $15.13 |
| 10/24/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0499: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $10.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 49 of 141

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/24/2019 | Mohammad Ali Suleman | Lodging | 1219E0500: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (10/20-10/24). | $1,701.84 |
| 10/24/2019 | Mohammad Ali Suleman | Meals | 1219E0501: WINGSTOP 0651 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.57 |
| 10/24/2019 | Mohammad Ali Suleman | Meals | 1219E0502: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.08 |
| 10/24/2019 | Mohammad Ali Suleman | Meals | 1219E0503: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.14 |
| 10/24/2019 | Mohammad Ali Suleman | Airfare | 1219E0504: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (10/24). | $458.47 |
| 10/24/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0505: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $4.00 |
| 10/24/2019 | Ryan D McLean | Airfare | 1219E0506: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO BURBANK, CA (BUR) (10/24). | $219.56 |
| 10/25/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0507: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.14 |
| 10/25/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0508: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.22 |
| 10/25/2019 | Andrew James Breckel | Meals | 1219E0509: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 50 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0510: UBER - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $58.29 |
| 10/25/2019 | AnnMarie Hassan | Lodging | 1219E0511: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (10/21 - 10/25). | $1,850.85 |
| 10/25/2019 | AnnMarie Hassan | Meals | 1219E0512: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.46 |
| 10/25/2019 | AnnMarie Hassan | Meals | 1219E0513: DOMINOS PIZZA 10293 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.48 |
| 10/25/2019 | AnnMarie Hassan | Airfare | 1219E0514: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO TORONTO, CA (YYZ) (10/25). | $814.75 |
| 10/25/2019 | Emily Elizabeth Gray | Meals | 1219E0515: FRESH BROTHERS PIZZA - 22 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.25 |
| 10/25/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0516: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $53.40 |
| 10/27/2019 | Billy R Raley | Airfare | 1219E0517: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (10/27 - 11/01). | $822.52 |
| 10/27/2019 | Billy R Raley | Public/Ground Transportation | 1219E0518: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.85 |
| 10/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0519: TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 51 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0520: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.98 |
| 10/28/2019 | AnnMarie Hassan | Airfare | 1219E0521: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - TORONTO, CA (YYZ) TO SAN FRANCISCO, CA (SFO) (10/28). | $541.56 |
| 10/28/2019 | AnnMarie Hassan | Meals | 1219E0522: HEARTH T1 US POST SECURE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.25 |
| 10/28/2019 | AnnMarie Hassan | Meals | 1219E0523: CHIPOTLE MEXICAN GRILL US - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.13 |
| 10/28/2019 | Billy R Raley | Public/Ground Transportation | 1219E0524: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $24.00 |
| 10/28/2019 | Billy R Raley | Public/Ground Transportation | 1219E0525: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 10/28/2019 | Billy R Raley | Meals | 1219E0526: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.55 |
| 10/28/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0527: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.09 |
| 10/28/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0528: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.66 |
| 10/28/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0529: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 52 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/28/2019 | Emily Elizabeth Gray | Airfare | 1219E0530: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / SAN FRANCISCO, CA (SFO) (10/28-10/31). | $313.56 |
| 10/28/2019 | Emily Elizabeth Gray | Meals | 1219E0531: PRESSED JUICERY 25 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.80 |
| 10/28/2019 | Emily Elizabeth Gray | Meals | 1219E0532: TRADER JOES 225 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.70 |
| 10/28/2019 | Ryan D McLean | Meals | 1219E0533: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.25 |
| 10/28/2019 | Ryan D McLean | Meals | 1219E0534: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROF (R MCLEAN & SELF). | $39.63 |
| 10/28/2019 | Ryan D McLean | Meals | 1219E0535: SINI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.99 |
| 10/28/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0536: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.93 |
| 10/28/2019 | Tyler McNeil Guthrie | Meals | 1219E0537: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.97 |
| 10/28/2019 | Tyler McNeil Guthrie | Meals | 1219E0538: TUSCANY 844 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.91 |
| 10/28/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0539: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $72.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 53 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/28/2019 | Mohammad Ali Suleman | Airfare | 1219E0540: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (10/28). | $458.47 |
| 10/28/2019 | Mohammad Ali Suleman | Meals | 1219E0541: CHICAGONEWSST1732 - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $11.14 |
| 10/28/2019 | Mohammad Ali Suleman | Meals | 1219E0542: SHAHI NIHARI CHOPSTICKS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.96 |
| 10/28/2019 | Mohammad Ali Suleman | Meals | 1219E0543: SAFEWAY 1711 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $41.93 |
| 10/28/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0544: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.89 |
| 10/28/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0545: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 10/28/2019 | Ryan D McLean | Airfare | 1219E0546: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (10/28 - 10/31). | $310.12 |
| 10/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0547: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.39 |
| 10/29/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0548: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.58 |
| 10/29/2019 | AnnMarie Hassan | Meals | 1219E0549: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 54 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/29/2019 | AnnMarie Hassan | Meals | 1219E0550: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $34.59 |
| 10/29/2019 | AnnMarie Hassan | Meals | 1219E0551: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.59 |
| 10/29/2019 | Billy R Raley | Meals | 1219E0552: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.24 |
| 10/29/2019 | Emily Elizabeth Gray | Meals | 1219E0553: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.96 |
| 10/29/2019 | Emily Elizabeth Gray | Meals | 1219E0554: POKEWORKS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.31 |
| 10/29/2019 | Emily Elizabeth Gray | Meals | 1219E0555: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.59 |
| 10/29/2019 | Ryan D McLean | Meals | 1219E0556: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.29 |
| 10/29/2019 | Ryan D McLean | Meals | 1219E0557: OSHA THAI RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.65 |
| 10/29/2019 | Tyler McNeil Guthrie | Lodging | 1219E0558: COURTYARDS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/28 - 10/29). | $651.79 |
| 10/29/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0559: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 55 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/29/2019 | Tyler McNeil Guthrie | Meals | 1219E0560: SPECIALTYS CAFE AND BAKE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.39 |
| 10/29/2019 | Tyler McNeil Guthrie | Meals | 1219E0561: ORALE ORALE MEXICAN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.27 |
| 10/29/2019 | Tyler McNeil Guthrie | Meals | 1219E0562: KATE O BRIENS IRISH BAR AND GR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.56 |
| 10/29/2019 | Todd Jirovec | Airfare | 1219E0563: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (10/29) - REDUCED FROM BUSINESS CLASS. | $412.00 |
| 10/29/2019 | Todd Jirovec | Meals | 1219E0564: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.72 |
| 10/29/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0565: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.28 |
| 10/29/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0566: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.47 |
| 10/29/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0567: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.86 |
| 10/29/2019 | Mohammad Ali Suleman | Meals | 1219E0568: TRADER JOES 019 - MEALS WHILE WORKING REMOTELY AT PG&E - LUNCH - SELF. | $21.89 |
| 10/29/2019 | Mohammad Ali Suleman | Meals | 1219E0569: KINARA KITCHEN INC - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $26.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 56 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/29/2019 | Mohammad Ali Suleman | Meals | 1219E0570: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.65 |
| 10/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0571: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.06 |
| 10/30/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0572: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.14 |
| 10/30/2019 | AnnMarie Hassan | Meals | 1219E0573: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.97 |
| 10/30/2019 | AnnMarie Hassan | Meals | 1219E0574: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (A. DESHPANDE & SELF). | $69.71 |
| 10/30/2019 | Billy R Raley | Meals | 1219E0575: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $47.48 |
| 10/30/2019 | Billy R Raley | Meals | 1219E0576: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.06 |
| 10/30/2019 | Emily Elizabeth Gray | Meals | 1219E0577: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.51 |
| 10/30/2019 | Emily Elizabeth Gray | Meals | 1219E0578: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.26 |
| 10/30/2019 | Emily Elizabeth Gray | Meals | 1219E0579: NARA SUSHI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $56.33 |
| 10/30/2019 | Ryan D McLean | Meals | 1219E0580: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 57 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/30/2019 | Ryan D McLean | Meals | 1219E0581: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.25 |
| 10/30/2019 | Ryan D McLean | Meals | 1219E0582: JAMBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.71 |
| 10/30/2019 | Tyler McNeil Guthrie | Meals | 1219E0583: SPECIALTYS CAFE & BAKERY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.18 |
| 10/30/2019 | Tyler McNeil Guthrie | Meals | 1219E0584: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.10 |
| 10/30/2019 | Tyler McNeil Guthrie | Meals | 1219E0585: KATE O BRIENS IRISH BAR AND GR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.34 |
| 10/30/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0586: DESOTO CAB - PUBLIC TRANSPORTATION/TAXI WHILE WORKING FOR PG&E. | $57.50 |
| 10/30/2019 | Todd Jirovec | Lodging | 1219E0587: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (10/29 - 10/30). | $533.96 |
| 10/30/2019 | Todd Jirovec | Meals | 1219E0588: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.84 |
| 10/30/2019 | Todd Jirovec | Airfare | 1219E0589: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (10/30) - REDUCED FROM BUSINESS CLASS. | $412.00 |
| 10/30/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0590: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 58 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/30/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0591: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.27 |
| 10/30/2019 | Mohammad Ali Suleman | Meals | 1219E0592: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $27.79 |
| 10/30/2019 | Mohammad Ali Suleman | Meals | 1219E0593: KINARA KITCHEN INC - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $28.21 |
| 10/30/2019 | Mohammad Ali Suleman | Meals | 1219E0594: WHOLE FOODS MARKETFRK - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $43.30 |
| 10/31/2019 | AnnMarie Hassan | Lodging | 1219E0595: COURTYARD SAN FRANCISCO UNION SQUARE - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (10/28-10/31). | $1,229.66 |
| 10/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0596: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.82 |
| 10/31/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0597: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.40 |
| 10/31/2019 | AnnMarie Hassan | Meals | 1219E0598: DBA IHOP 1762 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.60 |
| 10/31/2019 | AnnMarie Hassan | Meals | 1219E0599: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.08 |
| 10/31/2019 | AnnMarie Hassan | Airfare | 1219E0600: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (10/31 - 11/04). | $492.72 |
| 10/31/2019 | Billy R Raley | Meals | 1219E0601: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/31/2019 | Emily Elizabeth Gray | Lodging | 1219E0602: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (10/28-10/31). | $1,343.99 |
| 10/31/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0603: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.04 |
| 10/31/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0604: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.65 |
| 10/31/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0605: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.02 |
| 10/31/2019 | Emily Elizabeth Gray | Meals | 1219E0606: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.70 |
| 10/31/2019 | Emily Elizabeth Gray | Meals | 1219E0607: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.71 |
| 10/31/2019 | Emily Elizabeth Gray | Meals | 1219E0608: BUN MEE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.11 |
| 10/31/2019 | Ryan D McLean | Lodging | 1219E0609: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (10/28-10/31). | $1,208.81 |
| 10/31/2019 | Ryan D McLean | Meals | 1219E0610: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (C. MOHAMADI & SELF). | $25.70 |
| 10/31/2019 | Ryan D McLean | Meals | 1219E0611: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 60 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/31/2019 | Tyler McNeil Guthrie | Lodging | 1219E0612: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/29 - 10/31). | $1,207.92 |
| 10/31/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0613: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.36 |
| 10/31/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0614: CMT CHICAGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.00 |
| 10/31/2019 | Tyler McNeil Guthrie | Meals | 1219E0615: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.70 |
| 10/31/2019 | Tyler McNeil Guthrie | Meals | 1219E0616: CANTINA VERDE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.75 |
| 10/31/2019 | Tyler McNeil Guthrie | Meals | 1219E0617: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.72 |
| 10/31/2019 | Tyler McNeil Guthrie | Airfare | 1219E0618: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (10/31). | $451.70 |
| 10/31/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0619: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |
| 10/31/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0620: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 61 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/31/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0621: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $69.78 |
| 10/31/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0622: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.49 |
| 10/31/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0623: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $48.49 |
| 10/31/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0624: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.25 |
| 10/31/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0625: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.82 |
| 10/31/2019 | Mohammad Ali Suleman | Meals | 1219E0626: WORLD DUTY FREE - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $9.54 |
| 10/31/2019 | Mohammad Ali Suleman | Meals | 1219E0627: SHAHI NIHARI CHOPSTICKS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $40.51 |
| 10/31/2019 | Mohammad Ali Suleman | Meals | 1219E0628: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $47.20 |
| 10/31/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0629: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.48 |
| 11/1/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0630: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 141

Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 62 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/1/2019 | Billy R Raley | Lodging | 1219E0631: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 5 NIGHT STAY (10/27 - 11/01). | $1,886.13 |
| 11/1/2019 | Billy R Raley | Public/Ground Transportation | 1219E0632: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.11 |
| 11/1/2019 | Billy R Raley | Public/Ground Transportation | 1219E0633: REVENUE OPERATIONS TVMS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $42.50 |
| 11/1/2019 | Billy R Raley | Public/Ground Transportation | 1219E0634: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 11/1/2019 | Cyrus Justin Mohamadi | Meals | 1219E0635: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.85 |
| 11/1/2019 | Mohammad Ali Suleman | Lodging | 1219E0636: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (10/28-11/1). | $1,831.22 |
| 11/1/2019 | Mohammad Ali Suleman | Airfare | 1219E0637: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (11/01). | $458.47 |
| 11/2/2019 | AnnMarie Hassan | Meals | 1219E0638: APPLEBEES GRILL & BAR 18 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.89 |
| 11/3/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0639: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 63 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/3/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0640: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $82.92 |
| 11/3/2019 | Andrew James Breckel | Airfare | 1219E0641: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (11/03 - 11/07). | $654.11 |
| 11/3/2019 | Andrew James Breckel | Meals | 1219E0642: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.08 |
| 11/3/2019 | Billy R Raley | Airfare | 1219E0643: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (11/03 - 11/06). | $800.00 |
| 11/3/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0644: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $68.00 |
| 11/3/2019 | Mohammad Ali Suleman | Airfare | 1219E0645: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (11/03). | $458.47 |
| 11/3/2019 | Mohammad Ali Suleman | Meals | 1219E0646: CHICAGONEWSST1732 - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $7.07 |
| 11/3/2019 | Mohammad Ali Suleman | Meals | 1219E0647: SAFEWAY 1711 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $43.08 |
| 11/3/2019 | Mohammad Ali Suleman | Meals | 1219E0648: BUNDOO KHAN KABAB HOUSE - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $46.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 64 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/4/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0649: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.44 |
| 11/4/2019 | Andrew James Breckel | Meals | 1219E0650: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.04 |
| 11/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0651: SFTAXI 1257 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $64.28 |
| 11/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0652: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.28 |
| 11/4/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0653: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.29 |
| 11/4/2019 | AnnMarie Hassan | Meals | 1219E0654: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.78 |
| 11/4/2019 | Billy R Raley | Public/Ground Transportation | 1219E0655: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 11/4/2019 | Billy R Raley | Public/Ground Transportation | 1219E0656: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.87 |
| 11/4/2019 | Billy R Raley | Public/Ground Transportation | 1219E0657: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.95 |
| 11/4/2019 | Billy R Raley | Meals | 1219E0658: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.19 |
| 11/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0659: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 65 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0660: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.24 |
| 11/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0661: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $4.83 |
| 11/4/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0662: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.21 |
| 11/4/2019 | Emily Elizabeth Gray | Airfare | 1219E0663: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (11/04 - 11/07). | $334.61 |
| 11/4/2019 | Emily Elizabeth Gray | Meals | 1219E0664: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.51 |
| 11/4/2019 | Emily Elizabeth Gray | Meals | 1219E0665: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.94 |
| 11/4/2019 | Ryan D McLean | Meals | 1219E0666: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.97 |
| 11/4/2019 | Ryan D McLean | Meals | 1219E0667: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.50 |
| 11/4/2019 | Ryan D McLean | Meals | 1219E0668: THE HALAL GUYS SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.29 |
| 11/4/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0669: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 66 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/4/2019 | Tyler McNeil Guthrie | Airfare | 1219E0670: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (11/04). | $451.70 |
| 11/4/2019 | Tyler McNeil Guthrie | Meals | 1219E0671: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.82 |
| 11/4/2019 | Tyler McNeil Guthrie | Meals | 1219E0672: BILLY GOAT ORD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.92 |
| 11/4/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0673: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.25 |
| 11/4/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0674: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.37 |
| 11/4/2019 | Mohammad Ali Suleman | Meals | 1219E0675: WHOLE FOODS MARKETFRK - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $22.65 |
| 11/4/2019 | Mohammad Ali Suleman | Meals | 1219E0676: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.21 |
| 11/4/2019 | Mohammad Ali Suleman | Meals | 1219E0677: KINARA KITCHEN INC - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $29.04 |
| 11/4/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0678: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 11/4/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0679: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 67 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/4/2019 | Ryan D McLean | Airfare | 1219E0680: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (11/04 - 11/07). | $404.72 |
| 11/5/2019 | Andrew James Breckel | Meals | 1219E0681: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.40 |
| 11/5/2019 | Andrew James Breckel | Meals | 1219E0682: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.00 |
| 11/5/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0683: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.15 |
| 11/5/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0684: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.29 |
| 11/5/2019 | AnnMarie Hassan | Meals | 1219E0685: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.50 |
| 11/5/2019 | AnnMarie Hassan | Meals | 1219E0686: CHIPOTLE ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.45 |
| 11/5/2019 | AnnMarie Hassan | Meals | 1219E0687: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.84 |
| 11/5/2019 | AnnMarie Hassan | Meals | 1219E0688: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.11 |
| 11/5/2019 | Billy R Raley | Meals | 1219E0689: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $40.56 |
| 11/5/2019 | Billy R Raley | Meals | 1219E0690: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 68 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/5/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0691: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $2.00 |
| 11/5/2019 | Emily Elizabeth Gray | Meals | 1219E0692: EARTHBAR - PINE STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.18 |
| 11/5/2019 | Emily Elizabeth Gray | Meals | 1219E0693: RITUAL.CO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.20 |
| 11/5/2019 | Ryan D McLean | Meals | 1219E0694: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.89 |
| 11/5/2019 | Ryan D McLean | Meals | 1219E0695: AMBER INDIA REST - SF - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $51.46 |
| 11/5/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0696: TAXI CAB 1234 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $56.00 |
| 11/5/2019 | Tyler McNeil Guthrie | Meals | 1219E0697: LEES DELI - 280 BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.33 |
| 11/5/2019 | Tyler McNeil Guthrie | Meals | 1219E0698: ORALE ORALE MEXICAN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.43 |
| 11/5/2019 | Tyler McNeil Guthrie | Meals | 1219E0699: FISH AND FARM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.67 |
| 11/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0700: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 69 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0701: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.31 |
| 11/5/2019 | Mohammad Ali Suleman | Meals | 1219E0702: KINARA KITCHEN INC - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $24.70 |
| 11/5/2019 | Mohammad Ali Suleman | Meals | 1219E0703: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.37 |
| 11/5/2019 | Mohammad Ali Suleman | Meals | 1219E0704: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $29.89 |
| 11/6/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0705: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 11/6/2019 | Andrew James Breckel | Meals | 1219E0706: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.31 |
| 11/6/2019 | Andrew James Breckel | Meals | 1219E0707: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.35 |
| 11/6/2019 | Andrew James Breckel | Meals | 1219E0708: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.63 |
| 11/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0709: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.15 |
| 11/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0710: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.98 |
| 11/6/2019 | AnnMarie Hassan | Meals | 1219E0711: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/6/2019 | AnnMarie Hassan | Meals | 1219E0712: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.82 |
| 11/6/2019 | AnnMarie Hassan | Meals | 1219E0713: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.50 |
| 11/6/2019 | Billy R Raley | Lodging | 1219E0714: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (11/03 - 11/06). | $868.84 |
| 11/6/2019 | Billy R Raley | Public/Ground Transportation | 1219E0715: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 11/6/2019 | Billy R Raley | Meals | 1219E0716: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.28 |
| 11/6/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0717: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $2.00 |
| 11/6/2019 | Emily Elizabeth Gray | Meals | 1219E0718: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.38 |
| 11/6/2019 | Emily Elizabeth Gray | Meals | 1219E0719: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.14 |
| 11/6/2019 | Ryan D McLean | Meals | 1219E0720: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.66 |
| 11/6/2019 | Tyler McNeil Guthrie | Meals | 1219E0721: LEES DELI - 280 BATTERY STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 71 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/6/2019 | Tyler McNeil Guthrie | Meals | 1219E0722: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.69 |
| 11/6/2019 | Tyler McNeil Guthrie | Meals | 1219E0723: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.35 |
| 11/6/2019 | Mohammad Ali Suleman | Lodging | 1219E0724: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (11/03-11/06). | $1,167.96 |
| 11/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0725: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $69.00 |
| 11/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0726: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.71 |
| 11/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0727: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.84 |
| 11/6/2019 | Mohammad Ali Suleman | Meals | 1219E0728: BUMPER 2 BURGER - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $45.03 |
| 11/6/2019 | Mohammad Ali Suleman | Meals | 1219E0729: SKYLINE NEWS AND GIFTS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $7.80 |
| 11/6/2019 | Mohammad Ali Suleman | Meals | 1219E0730: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $45.18 |
| 11/6/2019 | Mohammad Ali Suleman | Airfare | 1219E0731: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (MDW) (11/06). | $443.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 72 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/7/2019 | Andrew James Breckel | Lodging | 1219E0732: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 4 NIGHT STAY (11/03-11/07). | $1,540.45 |
| 11/7/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0733: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.51 |
| 11/7/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0734: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 11/7/2019 | Andrew James Breckel | Meals | 1219E0735: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.09 |
| 11/7/2019 | Andrew James Breckel | Meals | 1219E0736: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.40 |
| 11/7/2019 | Andrew James Breckel | Meals | 1219E0737: HUDSON NEWS/GCS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.13 |
| 11/7/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0738: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.94 |
| 11/7/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0739: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.42 |
| 11/7/2019 | AnnMarie Hassan | Meals | 1219E0740: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.79 |
| 11/7/2019 | Emily Elizabeth Gray | Lodging | 1219E0741: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (11/04-11/07). | $1,403.71 |
| 11/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0742: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 73 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0743: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $50.39 |
| 11/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0744: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.52 |
| 11/7/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0745: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.80 |
| 11/7/2019 | Emily Elizabeth Gray | Meals | 1219E0746: SBUX10251 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.10 |
| 11/7/2019 | Emily Elizabeth Gray | Meals | 1219E0747: CAVIAR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.46 |
| 11/7/2019 | Emily Elizabeth Gray | Meals | 1219E0748: DOGPATCH BAKEHOUSE & CAFE T-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.16 |
| 11/7/2019 | Ryan D McLean | Lodging | 1219E0749: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (11/04-11/07). | $1,133.84 |
| 11/7/2019 | Ryan D McLean | Meals | 1219E0750: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.75 |
| 11/7/2019 | Ryan D McLean | Meals | 1219E0751: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.40 |
| 11/7/2019 | Ryan D McLean | Meals | 1219E0752: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 74 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0753: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.69 |
| 11/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0754: TST* BROWN SUGAR KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.62 |
| 11/7/2019 | Tyler McNeil Guthrie | Meals | 1219E0755: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.39 |
| 11/7/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0756: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.56 |
| 11/8/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0757: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $4.87 |
| 11/8/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0758: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |
| 11/8/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0759: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.66 |
| 11/8/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0760: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.67 |
| 11/8/2019 | Andrew James Breckel | Meals | 1219E0761: TST* THREE TWINS - SFO AI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.98 |
| 11/8/2019 | AnnMarie Hassan | Lodging | 1219E0762: SHERATON FISHERMANS WHARF - LODGING WHILE TRAVELING REMOTELY - 4 NIGHTS STAY (11/04 - 11/08). | $1,804.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 75 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0763: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.16 |
| 11/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0764: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.25 |
| 11/8/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0765: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.44 |
| 11/8/2019 | AnnMarie Hassan | Meals | 1219E0766: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.68 |
| 11/8/2019 | AnnMarie Hassan | Meals | 1219E0767: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.59 |
| 11/8/2019 | AnnMarie Hassan | Airfare | 1219E0768: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (11/08). | $300.80 |
| 11/8/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0769: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.97 |
| 11/8/2019 | Tyler McNeil Guthrie | Lodging | 1219E0770: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (11/04 - 11/08). | $1,821.89 |
| 11/8/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0771: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.08 |
| 11/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0772: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 76 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0773: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.36 |
| 11/8/2019 | Tyler McNeil Guthrie | Meals | 1219E0774: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.23 |
| 11/8/2019 | Tyler McNeil Guthrie | Airfare | 1219E0775: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (11/08). | $474.21 |
| 11/8/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0776: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.14 |
| 11/9/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0777: TAXI RIDERS BILLING - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.44 |
| 11/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0778: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.99 |
| 11/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0779: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 11/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0780: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $74.94 |
| 11/11/2019 | Andrew James Breckel | Airfare | 1219E0781: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (11/11 - 11/14). | $515.99 |
| 11/11/2019 | Andrew James Breckel | Meals | 1219E0782: SUBWAY 20057 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 77 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/11/2019 | Andrew James Breckel | Meals | 1219E0783: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.84 |
| 11/11/2019 | Emily Elizabeth Gray | Airfare | 1219E0784: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA (SAN) TO OAKLAND, CA (OAK) (11/11). | $146.46 |
| 11/12/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0785: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.56 |
| 11/12/2019 | Andrew James Breckel | Meals | 1219E0786: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.31 |
| 11/12/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0787: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.04 |
| 11/12/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0788: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.12 |
| 11/12/2019 | Emily Elizabeth Gray | Meals | 1219E0789: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.62 |
| 11/12/2019 | Emily Elizabeth Gray | Meals | 1219E0790: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.45 |
| 11/12/2019 | Ryan D McLean | Meals | 1219E0791: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.82 |
| 11/12/2019 | Ryan D McLean | Meals | 1219E0792: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 78 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0793: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $69.75 |
| 11/12/2019 | Mohammad Ali Suleman | Airfare | 1219E0794: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (11/12). | $458.47 |
| 11/12/2019 | Mohammad Ali Suleman | Meals | 1219E0795: DUNKINDONUTSST1724 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.07 |
| 11/12/2019 | Mohammad Ali Suleman | Meals | 1219E0796: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $26.05 |
| 11/12/2019 | Mohammad Ali Suleman | Meals | 1219E0797: SAFEWAY FOOD STORE 3281 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.75 |
| 11/12/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0798: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 11/12/2019 | Ryan D McLean | Airfare | 1219E0799: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (11/12 - 11/14). | $292.92 |
| 11/13/2019 | Andrew James Breckel | Meals | 1219E0800: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.36 |
| 11/13/2019 | Andrew James Breckel | Meals | 1219E0801: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 79 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/13/2019 | Emily Elizabeth Gray | Meals | 1219E0802: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.90 |
| 11/13/2019 | Emily Elizabeth Gray | Meals | 1219E0803: UBER TECHNOLOGIES, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.61 |
| 11/13/2019 | Ryan D McLean | Meals | 1219E0804: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.80 |
| 11/13/2019 | Ryan D McLean | Meals | 1219E0805: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.45 |
| 11/13/2019 | Ryan D McLean | Meals | 1219E0806: ZEKI'S BAR, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.14 |
| 11/13/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0807: YELLOW CAB SF - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.50 |
| 11/13/2019 | Tyler McNeil Guthrie | Airfare | 1219E0808: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO SAN FRANCISCO, CA (SFO) (11/13). | $451.70 |
| 11/13/2019 | Tyler McNeil Guthrie | Meals | 1219E0809: JAYS BEEF OF CHICAGO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.65 |
| 11/13/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0810: CAB 788 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.82 |
| 11/13/2019 | Todd Jirovec | Airfare | 1219E0811: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (11/13) - REDUCED FROM BUSINESS CLASS. | $267.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 80 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/13/2019 | Todd Jirovec | Meals | 1219E0812: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS (D. BOWMAN, H. LE & SELF). | $81.56 |
| 11/13/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0813: TAXI-RIDE-USA.COM - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.54 |
| 11/13/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0814: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $22.33 |
| 11/13/2019 | Mohammad Ali Suleman | Meals | 1219E0815: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |
| 11/13/2019 | Mohammad Ali Suleman | Meals | 1219E0816: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $39.65 |
| 11/13/2019 | Mohammad Ali Suleman | Meals | 1219E0817: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $46.90 |
| 11/13/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0818: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.00 |
| 11/14/2019 | Andrew James Breckel | Lodging | 1219E0819: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (11/11-11/14). | $1,115.61 |
| 11/14/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0820: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 11/14/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0821: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 81 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/14/2019 | Andrew James Breckel | Meals | 1219E0822: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.03 |
| 11/14/2019 | Andrew James Breckel | Meals | 1219E0823: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.63 |
| 11/14/2019 | Andrew James Breckel | Meals | 1219E0824: HUDSON NEWS/GCS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.94 |
| 11/14/2019 | Andrew James Breckel | Meals | 1219E0825: HOMEGROWN SUSTAINABLE SAN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.54 |
| 11/14/2019 | Emily Elizabeth Gray | Lodging | 1219E0826: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (11/11-11/14). | $1,086.43 |
| 11/14/2019 | Emily Elizabeth Gray | Meals | 1219E0827: URBAN REMEDY- 3RD & MISSION - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.68 |
| 11/14/2019 | Emily Elizabeth Gray | Meals | 1219E0828: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.07 |
| 11/14/2019 | Emily Elizabeth Gray | Meals | 1219E0829: ZEKI'S BAR, INC. - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.14 |
| 11/14/2019 | Emily Elizabeth Gray | Airfare | 1219E0830: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (11/14). | $121.25 |
| 11/14/2019 | Ryan D McLean | Lodging | 1219E0831: WESTIN HOTELS AND RESORTS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHT STAY (11/12-11/14). | $800.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/14/2019 | Ryan D McLean | Meals | 1219E0832: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.16 |
| 11/14/2019 | Ryan D McLean | Meals | 1219E0833: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.37 |
| 11/14/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0834: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.16 |
| 11/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0835: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.58 |
| 11/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0836: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.52 |
| 11/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0837: JOHNNY FOLEYS IRISH HOUSE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.73 |
| 11/14/2019 | Tyler McNeil Guthrie | Meals | 1219E0838: GHIRADELLI 136-WES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.47 |
| 11/14/2019 | Todd Jirovec | Meals | 1219E0839: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.78 |
| 11/14/2019 | Todd Jirovec | Meals | 1219E0840: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.96 |
| 11/14/2019 | Mohammad Ali Suleman | Lodging | 1219E0841: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (11/12-11/14). | $857.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 83 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0842: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $70.00 |
| 11/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0843: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.89 |
| 11/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0844: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.98 |
| 11/14/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0845: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.77 |
| 11/14/2019 | Mohammad Ali Suleman | Meals | 1219E0846: OAK PIZZA VINO T2 662139 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.42 |
| 11/14/2019 | Mohammad Ali Suleman | Meals | 1219E0847: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $33.28 |
| 11/14/2019 | Mohammad Ali Suleman | Meals | 1219E0848: WINGSTOP 0651 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $39.33 |
| 11/14/2019 | Mohammad Ali Suleman | Airfare | 1219E0849: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (11/14). | $458.47 |
| 11/14/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0850: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.90 |
| 11/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0851: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.68 |
| 11/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0852: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 84 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/15/2019 | Andrew James Breckel | Meals | 1219E0853: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.66 |
| 11/15/2019 | Andrew James Breckel | Meals | 1219E0854: TST* THREE TWINS - SFO AI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.01 |
| 11/15/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0855: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.30 |
| 11/15/2019 | Emily Elizabeth Gray | Public/Ground Transportation | 1219E0856: UBER TECHNOLOGIES, INC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $24.16 |
| 11/15/2019 | Ryan D McLean | Meals | 1219E0857: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $56.95 |
| 11/15/2019 | Tyler McNeil Guthrie | Lodging | 1219E0858: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/13 - 11/15). | $1,096.60 |
| 11/15/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0859: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.53 |
| 11/15/2019 | Tyler McNeil Guthrie | Public/Ground Transportation | 1219E0860: CHICAGO CARRIAGE CAB CORP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $53.10 |
| 11/15/2019 | Tyler McNeil Guthrie | Meals | 1219E0861: ORALE ORALE MEXICAN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 85 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 85 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/15/2019 | Tyler McNeil Guthrie | Meals | 1219E0862: GO GROCER 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.18 |
| 11/15/2019 | Tyler McNeil Guthrie | Airfare | 1219E0863: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (ORD) (11/15). | $433.32 |
| 11/15/2019 | Todd Jirovec | Lodging | 1219E0864: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (11/13-11/15). | $1,153.91 |
| 11/15/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0865: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $51.06 |
| 11/15/2019 | Todd Jirovec | Airfare | 1219E0866: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (ORD) TO DALLAS, TX (DFW) (11/15) - REDUCED FROM FIRST. | $297.59 |
| 11/15/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0867: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $79.18 |
| 11/16/2019 | Tyler McNeil Guthrie | Meals | 1219E0868: WALGREENS 15065 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.67 |
| 11/16/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0869: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.44 |
| 11/17/2019 | Billy R Raley | Airfare | 1219E0870: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (11/17 - 11/20). | $801.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 141

Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 86 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  Exhibit G

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/18/2019 | Billy R Raley | Lodging | 1219E0871: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (11/17 - 11/18). | $236.91 |
| 11/18/2019 | Billy R Raley | Public/Ground Transportation | 1219E0872: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.50 |
| 11/18/2019 | Billy R Raley | Public/Ground Transportation | 1219E0873: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.50 |
| 11/18/2019 | Billy R Raley | Meals | 1219E0874: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.28 |
| 11/18/2019 | Billy R Raley | Meals | 1219E0875: JACK'S RESTAURANT AND BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.85 |
| 11/18/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0876: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.43 |
| 11/18/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0877: TAXI SERVICES - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.10 |
| 11/18/2019 | Todd Jirovec | Airfare | 1219E0878: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (11/18) - REDUCED FROM BUSINESS CLASS. | $411.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 87 of 141
Friday, June 19, 2020

Case: 19-30088  Doc# 8033-7  Filed: 06/19/20  Entered: 06/19/20 15:35:44  Page 87 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/18/2019 | Todd Jirovec | Meals | 1219E0879: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.13 |
| 11/19/2019 | Billy R Raley | Public/Ground Transportation | 1219E0880: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.50 |
| 11/19/2019 | Billy R Raley | Public/Ground Transportation | 1219E0881: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.50 |
| 11/19/2019 | Billy R Raley | Public/Ground Transportation | 1219E0882: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.63 |
| 11/19/2019 | Billy R Raley | Meals | 1219E0883: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.95 |
| 11/19/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0884: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.44 |
| 11/19/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0885: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.48 |
| 11/19/2019 | Todd Jirovec | Meals | 1219E0886: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.66 |
| 11/19/2019 | Todd Jirovec | Meals | 1219E0887: FOCACCIA CAFE SACRAMENTO 4 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.40 |
| 11/20/2019 | Billy R Raley | Lodging | 1219E0888: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (11/18 - 11/20). | $1,142.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 88 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 11/20/2019 | Billy R Raley | Parking | 1219E0889: MARTA - S1A - PARKING WHILE WORKING AT PG&E. | $20.00 |
| 11/20/2019 | Todd Jirovec | Lodging | 1219E0890: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (11/18 - 11/20). | $1,277.52 |
| 11/20/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0891: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.10 |
| 11/20/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0892: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $80.35 |
| 11/20/2019 | Todd Jirovec | Airfare | 1219E0893: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (11/20) - REDUCED FROM BUSINESS CLASS. | $297.59 |
| 11/24/2019 | Billy R Raley | Airfare | 1219E0894: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (11/24 - 11/27). | $842.20 |
| 11/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0895: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $132.31 |
| 11/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0896: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |
| 11/24/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0897: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 89 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|---------------------|
| 11/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0898: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.56 |
| 11/25/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0899: GOLD STAR TAXI SF - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $72.00 |
| 11/25/2019 | AnnMarie Hassan | Airfare | 1219E0900: JETBLUE ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (11/25 - 11/27). | $435.44 |
| 11/25/2019 | AnnMarie Hassan | Meals | 1219E0901: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.74 |
| 11/25/2019 | Billy R Raley | Public/Ground Transportation | 1219E0902: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 11/25/2019 | Billy R Raley | Meals | 1219E0903: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.38 |
| 11/25/2019 | Ryan D McLean | Meals | 1219E0904: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.47 |
| 11/25/2019 | Ryan D McLean | Meals | 1219E0905: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.77 |
| 11/25/2019 | Ryan D McLean | Meals | 1219E0906: SABABA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $22.28 |
| 11/25/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0907: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 90 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/25/2019 | Ryan D McLean | Airfare | 1219E0908: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (11/25 - 11/26). | $292.92 |
| 11/26/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0909: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.84 |
| 11/26/2019 | Billy R Raley | Public/Ground Transportation | 1219E0910: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.51 |
| 11/26/2019 | Billy R Raley | Meals | 1219E0911: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.20 |
| 11/26/2019 | Ryan D McLean | Lodging | 1219E0912: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (11/25 - 11/26). | $185.47 |
| 11/26/2019 | Ryan D McLean | Meals | 1219E0913: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.66 |
| 11/26/2019 | Ryan D McLean | Meals | 1219E0914: THE STOCKING FRAME - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.68 |
| 11/26/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0915: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.86 |
| 11/27/2019 | AnnMarie Hassan | Lodging | 1219E0916: LE MERIDIEN SAN FRANCISCO - LODGING WHILE TRAVELING REMOTELY - 2 NIGHTS STAY (11/25 - 11/27). | $474.37 |
| 11/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0917: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.16 |
| 11/27/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0918: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 91 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/27/2019 | AnnMarie Hassan | Meals | 1219E0919: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.82 |
| 11/27/2019 | Billy R Raley | Lodging | 1219E0920: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (11/24 - 11/27). | $533.71 |
| 11/27/2019 | Billy R Raley | Public/Ground Transportation | 1219E0921: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.00 |
| 11/27/2019 | Billy R Raley | Parking | 1219E0922: MARTA - S1A - PARKING WHILE WORKING AT PG&E. | $20.00 |
| 11/27/2019 | Billy R Raley | Public/Ground Transportation | 1219E0923: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $24.81 |
| 11/27/2019 | Billy R Raley | Public/Ground Transportation | 1219E0924: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.33 |
| 11/27/2019 | Billy R Raley | Meals | 1219E0925: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.74 |
| 11/27/2019 | Ryan D McLean | Public/Ground Transportation | 1219E0926: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.60 |
| 11/28/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0927: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.76 |
| 11/28/2019 | AnnMarie Hassan | Meals | 1219E0928: BOURBON PUB - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $37.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 92 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/28/2019 | AnnMarie Hassan | Meals | 1219E0929: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.53 |
| 12/1/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0930: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 12/1/2019 | Andrew James Breckel | Airfare | 1219E0931: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK)/SAN FRANCISCO, CA (SFO)(12/01). | $734.52 |
| 12/1/2019 | Andrew James Breckel | Meals | 1219E0932: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.63 |
| 12/1/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0933: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $68.00 |
| 12/1/2019 | Mohammad Ali Suleman | Airfare | 1219E0934: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (12/01). | $458.47 |
| 12/1/2019 | Mohammad Ali Suleman | Meals | 1219E0935: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.63 |
| 12/1/2019 | Mohammad Ali Suleman | Meals | 1219E0936: MEDITERRANEAN MARKET - - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $26.57 |
| 12/1/2019 | Mohammad Ali Suleman | Meals | 1219E0937: NORCAL DIVISION - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $50.72 |
| 12/2/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0938: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $85.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 93 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/2/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0939: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.62 |
| 12/2/2019 | Andrew James Breckel | Meals | 1219E0940: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.61 |
| 12/2/2019 | AnnMarie Hassan | Airfare | 1219E0941: JETBLUE ARC - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (12/02 - 12/06). | $1,096.97 |
| 12/2/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0942: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $22.20 |
| 12/2/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0943: DARSHAN SINGH (TOP TAXI) - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $28.13 |
| 12/2/2019 | Mohammad Ali Suleman | Meals | 1219E0944: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.94 |
| 12/2/2019 | Mohammad Ali Suleman | Meals | 1219E0945: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $39.48 |
| 12/2/2019 | Mohammad Ali Suleman | Meals | 1219E0946: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $46.68 |
| 12/3/2019 | Andrew James Breckel | Meals | 1219E0947: HOMEGROWN SUSTAINABLE SAN - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.03 |
| 12/3/2019 | Andrew James Breckel | Meals | 1219E0948: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/3/2019 | Andrew James Breckel | Meals | 1219E0949: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.10 |
| 12/3/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0950: FOG CITY CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.60 |
| 12/3/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0951: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |
| 12/3/2019 | Todd Jirovec | Airfare | 1219E0952: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (12/03) - REDUCED FROM BUSINESS CLASS. | $411.18 |
| 12/3/2019 | Todd Jirovec | Meals | 1219E0953: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.23 |
| 12/3/2019 | Todd Jirovec | Meals | 1219E0954: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.63 |
| 12/3/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0955: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.04 |
| 12/3/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0956: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.05 |
| 12/3/2019 | Mohammad Ali Suleman | Meals | 1219E0957: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $31.55 |
| 12/3/2019 | Mohammad Ali Suleman | Meals | 1219E0958: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 95 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/3/2019 | Mohammad Ali Suleman | Meals | 1219E0959: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $41.73 |
| 12/4/2019 | Andrew James Breckel | Meals | 1219E0960: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.80 |
| 12/4/2019 | Andrew James Breckel | Meals | 1219E0961: HOMEGROWN SUSTAINABLE SAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.20 |
| 12/4/2019 | Andrew James Breckel | Meals | 1219E0962: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.00 |
| 12/4/2019 | Andrew James Breckel | Meals | 1219E0963: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.70 |
| 12/4/2019 | Andrew James Breckel | Meals | 1219E0964: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.80 |
| 12/4/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0965: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.56 |
| 12/4/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0966: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.15 |
| 12/4/2019 | Mohammad Ali Suleman | Meals | 1219E0967: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.96 |
| 12/4/2019 | Mohammad Ali Suleman | Meals | 1219E0968: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS (E. KALU, M. FRANCIS & SELF). | $27.60 |
| 12/4/2019 | Mohammad Ali Suleman | Meals | 1219E0969: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $33.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 96 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 96 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/5/2019 | Andrew James Breckel | Lodging | 1219E0970: LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 4 NIGHT STAY (12/01-12/05). | $1,319.72 |
| 12/5/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0971: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 12/5/2019 | Andrew James Breckel | Meals | 1219E0972: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.71 |
| 12/5/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0973: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.67 |
| 12/5/2019 | Cyrus Justin Mohamadi | Meals | 1219E0974: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.77 |
| 12/5/2019 | Todd Jirovec | Lodging | 1219E0975: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (12/03 - 12/05). | $934.20 |
| 12/5/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0976: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.36 |
| 12/5/2019 | Todd Jirovec | Public/Ground Transportation | 1219E0977: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |
| 12/5/2019 | Todd Jirovec | Airfare | 1219E0978: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (12/05) - REDUCED FROM BUSINESS CLASS. | $297.59 |
| 12/5/2019 | Mohammad Ali Suleman | Lodging | 1219E0979: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (12/01-12/05). | $1,851.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 97 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0980: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $71.00 |
| 12/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0981: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.52 |
| 12/5/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0982: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.16 |
| 12/5/2019 | Mohammad Ali Suleman | Meals | 1219E0983: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.93 |
| 12/5/2019 | Mohammad Ali Suleman | Meals | 1219E0984: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $47.43 |
| 12/5/2019 | Mohammad Ali Suleman | Meals | 1219E0985: 03284AS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $36.47 |
| 12/5/2019 | Mohammad Ali Suleman | Airfare | 1219E0986: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (12/05). | $458.47 |
| 12/6/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0987: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $74.80 |
| 12/6/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0988: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $23.66 |
| 12/6/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E0989: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 98 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/6/2019 | Andrew James Breckel | Meals | 1219E0990: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.68 |
| 12/6/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E0991: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.36 |
| 12/6/2019 | AnnMarie Hassan | Meals | 1219E0992: CACIO E PEPE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.00 |
| 12/6/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0993: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $64.41 |
| 12/7/2019 | Amol Deshpande | Meals | 1219E0994: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (C. MOHAMADI & SELF). | $29.28 |
| 12/8/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E0995: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $68.00 |
| 12/8/2019 | Mohammad Ali Suleman | Airfare | 1219E0996: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (12/08). | $458.47 |
| 12/8/2019 | Mohammad Ali Suleman | Meals | 1219E0997: DUNKINDONUTSST1724 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.12 |
| 12/8/2019 | Mohammad Ali Suleman | Meals | 1219E0998: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $46.05 |
| 12/8/2019 | Mohammad Ali Suleman | Meals | 1219E0999: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/9/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1000: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $78.49 |
| 12/9/2019 | Andrew James Breckel | Airfare | 1219E1001: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK)/SAN FRANCISCO, CA (SFO)(12/09). | $558.04 |
| 12/9/2019 | Andrew James Breckel | Meals | 1219E1002: JFK JAMBA JUICE T4 635139 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.47 |
| 12/9/2019 | Ryan D McLean | Meals | 1219E1003: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.66 |
| 12/9/2019 | Ryan D McLean | Meals | 1219E1004: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.77 |
| 12/9/2019 | Ryan D McLean | Meals | 1219E1005: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.30 |
| 12/9/2019 | Cyrus Justin Mohamadi | Meals | 1219E1006: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.58 |
| 12/9/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1007: GREEN TOP TAXI CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $89.12 |
| 12/9/2019 | Mohammad Ali Suleman | Meals | 1219E1008: GOODFELLAS PIZZERIA & GRILL L - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $23.18 |
| 12/9/2019 | Mohammad Ali Suleman | Meals | 1219E1009: CVS/PHARMACY 11004 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 100 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 100 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/9/2019 | Mohammad Ali Suleman | Meals | 1219E1010: TRADER JOES 019 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $36.52 |
| 12/9/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1011: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $25.00 |
| 12/9/2019 | Ryan D McLean | Airfare | 1219E1012: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA (BUR) TO OAKLAND, CA (OAK) (12/09-12/12). | $447.72 |
| 12/10/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1013: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $23.15 |
| 12/10/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1014: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.72 |
| 12/10/2019 | Andrew James Breckel | Meals | 1219E1015: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.72 |
| 12/10/2019 | Andrew James Breckel | Meals | 1219E1016: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.31 |
| 12/10/2019 | Andrew James Breckel | Meals | 1219E1017: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.23 |
| 12/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1018: JAMES CHAN - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $112.32 |
| 12/10/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1019: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 141
Friday, June 19, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/10/2019 | AnnMarie Hassan | Airfare | 1219E1020: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (12/10 - 12/13). | $549.74 |
| 12/10/2019 | AnnMarie Hassan | Meals | 1219E1021: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.75 |
| 12/10/2019 | AnnMarie Hassan | Meals | 1219E1022: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.64 |
| 12/10/2019 | Ryan D McLean | Lodging | 1219E1023: THE LUXURY COLLECTION - LODGING WHILE TRAVELING REMOTELY - 1 NIGHT STAY (12/09 - 12/10). | $446.43 |
| 12/10/2019 | Ryan D McLean | Meals | 1219E1024: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.00 |
| 12/10/2019 | Ryan D McLean | Meals | 1219E1025: TST* FLYBIRD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.88 |
| 12/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1026: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.69 |
| 12/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1027: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.35 |
| 12/10/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1028: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.71 |
| 12/10/2019 | Mohammad Ali Suleman | Meals | 1219E1029: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 102 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/10/2019 | Mohammad Ali Suleman | Meals | 1219E1030: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $35.58 |
| 12/10/2019 | Mohammad Ali Suleman | Meals | 1219E1031: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $39.91 |
| 12/10/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1032: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.69 |
| 12/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1033: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.80 |
| 12/11/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1034: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.91 |
| 12/11/2019 | Andrew James Breckel | Meals | 1219E1035: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.84 |
| 12/11/2019 | Andrew James Breckel | Meals | 1219E1036: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.87 |
| 12/11/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1037: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.56 |
| 12/11/2019 | AnnMarie Hassan | Meals | 1219E1038: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.82 |
| 12/11/2019 | Ryan D McLean | Meals | 1219E1039: EPHESUS RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.25 |
| 12/11/2019 | Ryan D McLean | Meals | 1219E1040: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.82 |
| 12/11/2019 | Ryan D McLean | Meals | 1219E1041: EUREKA MOUNTAIN VIEW - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.52 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 103 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page
103 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/11/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1042: VINH QUOC HOANG - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.00 |
| 12/11/2019 | Todd Jirovec | Airfare | 1219E1043: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (12/11) - REDUCED FROM BUSINESS CLASS. | $411.18 |
| 12/11/2019 | Todd Jirovec | Meals | 1219E1044: EINSTEIN BAGELS DFW - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.71 |
| 12/11/2019 | Todd Jirovec | Meals | 1219E1045: BOBS STEAKCHOPHSEBAR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.15 |
| 12/11/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1046: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.50 |
| 12/11/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1047: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.35 |
| 12/11/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1048: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.37 |
| 12/11/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1049: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.89 |
| 12/11/2019 | Mohammad Ali Suleman | Meals | 1219E1050: GOODFELLAS PIZZERIA & GRILL L - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $20.42 |
| 12/11/2019 | Mohammad Ali Suleman | Meals | 1219E1051: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 104 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/11/2019 | Mohammad Ali Suleman | Meals | 1219E1052: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $47.98 |
| 12/11/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1053: CALTRAIN TVM - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $16.50 |
| 12/12/2019 | Andrew James Breckel | Lodging | 1219E1054: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (12/09-12/12). | $1,192.66 |
| 12/12/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1055: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $17.75 |
| 12/12/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1056: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.83 |
| 12/12/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1057: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $4.18 |
| 12/12/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1058: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.38 |
| 12/12/2019 | Andrew James Breckel | Meals | 1219E1059: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.26 |
| 12/12/2019 | Andrew James Breckel | Meals | 1219E1060: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.90 |
| 12/12/2019 | Andrew James Breckel | Meals | 1219E1061: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/12/2019 | Andrew James Breckel | Meals | 1219E1062: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.64 |
| 12/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1063: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.69 |
| 12/12/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1064: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.83 |
| 12/12/2019 | Ryan D McLean | Lodging | 1219E1065: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 2 NIGHT STAY (12/10-12/12). | $1,086.79 |
| 12/12/2019 | Ryan D McLean | Meals | 1219E1066: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.88 |
| 12/12/2019 | Cyrus Justin Mohamadi | Meals | 1219E1067: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (R. MCLEAN & SELF). | $48.99 |
| 12/12/2019 | Todd Jirovec | Lodging | 1219E1068: AC HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (12/11 - 12/12). | $766.22 |
| 12/12/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1069: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.09 |
| 12/12/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1070: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.66 |
| 12/12/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1071: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.37 |
| 12/12/2019 | Todd Jirovec | Meals | 1219E1072: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
106 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Todd Jirovec | Airfare | 1219E1073: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (12/12) - REDUCED FROM BUSINESS CLASS. | $297.59 |
| 12/12/2019 | Mohammad Ali Suleman | Lodging | 1219E1074: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (12/08-12/12). | $1,648.99 |
| 12/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1075: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $68.00 |
| 12/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1076: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.25 |
| 12/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1077: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.35 |
| 12/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1078: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.68 |
| 12/12/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1079: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.59 |
| 12/12/2019 | Mohammad Ali Suleman | Meals | 1219E1080: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.09 |
| 12/12/2019 | Mohammad Ali Suleman | Meals | 1219E1081: SAFEWAY 1206 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $45.25 |
| 12/12/2019 | Mohammad Ali Suleman | Meals | 1219E1082: 03284AS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Mohammad Ali Suleman | Airfare | 1219E1083: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (12/12). | $458.47 |
| 12/12/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1084: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $3.00 |
| 12/12/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1085: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.01 |
| 12/13/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1086: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.43 |
| 12/13/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1087: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $123.82 |
| 12/13/2019 | AnnMarie Hassan | Lodging | 1219E1088: FOUR POINTS SHERATON - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/10 - 12/13). | $1,298.09 |
| 12/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1089: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.95 |
| 12/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1090: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $23.75 |
| 12/13/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1091: VTS INDEPENDENT DRIVERS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.76 |
| 12/13/2019 | AnnMarie Hassan | Meals | 1219E1092: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 108 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/13/2019 | AnnMarie Hassan | Meals | 1219E1093: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.36 |
| 12/13/2019 | AnnMarie Hassan | Meals | 1219E1094: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.64 |
| 12/13/2019 | Cyrus Justin Mohamadi | Meals | 1219E1095: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.49 |
| 12/13/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1096: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.34 |
| 12/14/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1097: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.64 |
| 12/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1098: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TRANSIT. | $17.75 |
| 12/15/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1099: UBER - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TAXI. | $88.31 |
| 12/15/2019 | Andrew James Breckel | Airfare | 1219E1100: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK)/SAN FRANCISCO, CA (SFO)(12/15 - 12/19). | $741.85 |
| 12/15/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1101: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $68.00 |
| 12/15/2019 | Mohammad Ali Suleman | Airfare | 1219E1102: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (12/15). | $458.47 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 109 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/15/2019 | Mohammad Ali Suleman | Meals | 1219E1103: HUDSONNEWSSST1780 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.12 |
| 12/15/2019 | Mohammad Ali Suleman | Meals | 1219E1104: MEDITERRANEAN MARKET - - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $47.07 |
| 12/15/2019 | Mohammad Ali Suleman | Meals | 1219E1105: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.11 |
| 12/16/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1106: UBER - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TAXI. | $60.04 |
| 12/16/2019 | Andrew James Breckel | Meals | 1219E1107: JAMBA JUICE 1156 QSR - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $18.30 |
| 12/16/2019 | Andrew James Breckel | Meals | 1219E1108: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY AT PG&E - LUNCH - SELF. | $19.33 |
| 12/16/2019 | Andrew James Breckel | Meals | 1219E1109: UBER EATS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $34.40 |
| 12/16/2019 | Billy R Raley | Airfare | 1219E1110: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM BUSINESS - ATLANTA, GA (ATL) / SAN FRANCISCO, CA (SFO) (12/16 - 12/20). | $814.59 |
| 12/16/2019 | Ryan D McLean | Meals | 1219E1111: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.22 |
| 12/16/2019 | Ryan D McLean | Meals | 1219E1112: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.99 |
| 12/16/2019 | Ryan D McLean | Meals | 1219E1113: HOGWASH - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 110 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/16/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1114: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $102.31 |
| 12/16/2019 | Mohammad Ali Suleman | Meals | 1219E1115: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $28.04 |
| 12/16/2019 | Mohammad Ali Suleman | Meals | 1219E1116: WHOLE FOODS MARKETFRK - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $41.11 |
| 12/16/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1117: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 12/16/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1118: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.67 |
| 12/16/2019 | Ryan D McLean | Airfare | 1219E1119: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP)AIRFARE - BURBANK, CA (BUR) / OAKLAND, CA (OAK) (12/16-12/19). | $447.72 |
| 12/17/2019 | Andrew James Breckel | Meals | 1219E1120: MENDOCINO FARMS 465 FIDI - MEALS WHILE WORKING REMOTELY AT PG&E - LUNCH - SELF. | $23.72 |
| 12/17/2019 | Andrew James Breckel | Meals | 1219E1121: UBER EATS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $38.10 |
| 12/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1122: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.40 |
| 12/17/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1123: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 111 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 111 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/17/2019 | Billy R Raley | Public/Ground Transportation | 1219E1124: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.00 |
| 12/17/2019 | Billy R Raley | Meals | 1219E1125: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.98 |
| 12/17/2019 | Billy R Raley | Meals | 1219E1126: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.80 |
| 12/17/2019 | Ryan D McLean | Meals | 1219E1127: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.98 |
| 12/17/2019 | Ryan D McLean | Meals | 1219E1128: TST* FLYBIRD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.58 |
| 12/17/2019 | Todd Jirovec | Airfare | 1219E1129: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - MIAMI, FL (MIA) TO SAN FRANCISCO, CA (SFO) (12/17) - REDUCED FROM BUSINESS CLASS. | $322.52 |
| 12/17/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1130: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.58 |
| 12/17/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1131: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.98 |
| 12/17/2019 | Mohammad Ali Suleman | Meals | 1219E1132: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.84 |
| 12/17/2019 | Mohammad Ali Suleman | Meals | 1219E1133: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  Exhibit G

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/17/2019 | Mohammad Ali Suleman | Meals | 1219E1134: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $36.02 |
| 12/18/2019 | Andrew James Breckel | Meals | 1219E1135: JAMBA JUICE 1156 QSR - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $15.68 |
| 12/18/2019 | Andrew James Breckel | Meals | 1219E1136: MIXT 100 CALIFORNIA - MEALS WHILE WORKING REMOTELY AT PG&E - LUNCH - SELF. | $20.01 |
| 12/18/2019 | Andrew James Breckel | Meals | 1219E1137: HOMEGROWN SUSTAINABLE SAN - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $21.55 |
| 12/18/2019 | AnnMarie Hassan | Public/Ground Transportation | 1219E1138: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.70 |
| 12/18/2019 | Ryan D McLean | Meals | 1219E1139: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.52 |
| 12/18/2019 | Ryan D McLean | Meals | 1219E1140: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.15 |
| 12/18/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1141: FLYWHEEL - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.84 |
| 12/18/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1142: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.12 |
| 12/18/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1143: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.78 |
| 12/18/2019 | Mohammad Ali Suleman | Meals | 1219E1144: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/18/2019 | Mohammad Ali Suleman | Meals | 1219E1145: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $38.46 |
| 12/18/2019 | Mohammad Ali Suleman | Meals | 1219E1146: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.09 |
| 12/19/2019 | Andrew James Breckel | Lodging | 1219E1147: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (12/15 - 12/19). | $900.32 |
| 12/19/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1148: UBER - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TAXI. | $40.92 |
| 12/19/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1149: MTA*MNR ETIX TICKET - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TRANSIT. | $17.75 |
| 12/19/2019 | Andrew James Breckel | Meals | 1219E1150: MENDOCINO FARMS 465 FIDI - MEALS WHILE WORKING REMOTELY AT PG&E - LUNCH - SELF. | $22.38 |
| 12/19/2019 | Andrew James Breckel | Meals | 1219E1151: 49 MILE MARKET ST2031 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $18.43 |
| 12/19/2019 | Billy R Raley | Public/Ground Transportation | 1219E1152: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.30 |
| 12/19/2019 | Billy R Raley | Meals | 1219E1153: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.11 |
| 12/19/2019 | Ryan D McLean | Lodging | 1219E1154: MARRIOTT HOTELS - LODGING WHILE TRAVELING REMOTELY - 3 NIGHT STAY (12/16-12/19). | $592.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/19/2019 | Ryan D McLean | Meals | 1219E1155: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.52 |
| 12/19/2019 | Ryan D McLean | Meals | 1219E1156: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (C. MOHAMADI & SELF). | $30.42 |
| 12/19/2019 | Ryan D McLean | Meals | 1219E1157: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.61 |
| 12/19/2019 | Todd Jirovec | Lodging | 1219E1158: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHT STAY (12/17 - 12/19). | $494.80 |
| 12/19/2019 | Todd Jirovec | Public/Ground Transportation | 1219E1159: TRANSPORTATION CCSRV - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $62.00 |
| 12/19/2019 | Todd Jirovec | Meals | 1219E1160: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.10 |
| 12/19/2019 | Todd Jirovec | Meals | 1219E1161: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.10 |
| 12/19/2019 | Todd Jirovec | Airfare | 1219E1162: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (12/19) - REDUCED FROM BUSINESS CLASS. | $405.49 |
| 12/19/2019 | Mohammad Ali Suleman | Lodging | 1219E1163: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (12/15-12/19). | $1,439.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 115 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 115 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/19/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1164: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $69.00 |
| 12/19/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1165: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.49 |
| 12/19/2019 | Mohammad Ali Suleman | Meals | 1219E1166: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.93 |
| 12/19/2019 | Mohammad Ali Suleman | Meals | 1219E1167: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $42.10 |
| 12/19/2019 | Mohammad Ali Suleman | Meals | 1219E1168: PETE'S FRESH MRKT ROOSEVE - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $45.54 |
| 12/19/2019 | Mohammad Ali Suleman | Airfare | 1219E1169: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (12/19). | $443.71 |
| 12/20/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1170: UBER - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TAXI. | $86.15 |
| 12/20/2019 | Andrew James Breckel | Public/Ground Transportation | 1219E1171: UBER - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E - TAXI. | $14.30 |
| 12/20/2019 | Andrew James Breckel | Meals | 1219E1172: JAMBA JUICE 1156 QSR - MEALS WHILE WORKING REMOTELY AT PG&E - BREAKFAST - SELF. | $10.01 |
| 12/20/2019 | Billy R Raley | Lodging | 1219E1173: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHT STAY (12/16-12/20). | $759.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 116 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/20/2019 | Billy R Raley | Parking | 1219E1174: MARTA - S1A - PARKING WHILE WORKING AT PG&E. | $25.00 |
| 12/20/2019 | Billy R Raley | Public/Ground Transportation | 1219E1175: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.00 |
| 12/20/2019 | Billy R Raley | Public/Ground Transportation | 1219E1176: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.23 |
| 12/20/2019 | Mohammad Ali Suleman | Public/Ground Transportation | 1219E1177: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.79 |
| 12/20/2019 | Ryan D McLean | Public/Ground Transportation | 1219E1178: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.98 |
| 12/21/2019 | Cyrus Justin Mohamadi | Meals | 1219E1179: TST* BROWN SUGAR KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.69 |

***Subtotal - Expenditures Sought for North Bay & Camp Fire Services***                          ***$155,270.88***

***Controls Testing Services***                          *Retention Exhibit #: 01-I*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/1/2019 | Rida Adam | Mileage Allowance | 1219E1180: MILEAGE FOR SAN RAMON TRAININGS (126 MILES * $0.58) - 2 PROFESSIONALS - RIDE SHARING. | $73.08 |
| 12/9/2019 | Rachel Allard Le Flanchec | Mileage Allowance | 1219E1181: MILEAGE FOR SAN RAMON TRAININGS (126 MILES * $0.58) - 2 PROFESSIONALS - RIDE SHARING. | $88.16 |

***Subtotal - Expenditures Sought for Controls Testing Services***                          ***$161.24***

***Cybersecurity Assessment Services***                          *Retention Exhibit #: SUPP 01-Q*

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 117 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page
117 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/2/2019 | Lauren Adams | Airfare | 1219E1182: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) TO SAN JOSE, CA (SJC). | $157.64 |
| 12/2/2019 | Lauren Adams | Public/Ground Transportation | 1219E1183: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.26 |
| 12/2/2019 | Lauren Adams | Meals | 1219E1184: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.44 |
| 12/2/2019 | Lauren Adams | Meals | 1219E1185: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.27 |
| 12/2/2019 | Scott Edward Gicking | Airfare | 1219E1186: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (12/02 - 12/05). | $363.30 |
| 12/2/2019 | Scott Edward Gicking | Public/Ground Transportation | 1219E1187: AMARTUVSHIN KHOROLDAGVA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 12/2/2019 | Scott Edward Gicking | Public/Ground Transportation | 1219E1188: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 12/2/2019 | Scott Edward Gicking | Meals | 1219E1189: SAN PEETS T2W 6252310 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $3.07 |
| 12/2/2019 | Scott Edward Gicking | Meals | 1219E1190: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $16.69 |
| 12/3/2019 | Lauren Adams | Public/Ground Transportation | 1219E1191: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 118 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
118 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/3/2019 | Lauren Adams | Public/Ground Transportation | 1219E1192: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $97.71 |
| 12/3/2019 | Lauren Adams | Public/Ground Transportation | 1219E1193: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.53 |
| 12/3/2019 | Lauren Adams | Meals | 1219E1194: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $56.21 |
| 12/3/2019 | Lauren Adams | Meals | 1219E1195: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.15 |
| 12/3/2019 | Lauren Adams | Meals | 1219E1196: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.43 |
| 12/3/2019 | Scott Edward Gicking | Meals | 1219E1197: THE MELT - 1ST AND MARKET - KI - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $14.02 |
| 12/3/2019 | Scott Edward Gicking | Meals | 1219E1198: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.28 |
| 12/4/2019 | Lauren Adams | Public/Ground Transportation | 1219E1199: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.63 |
| 12/4/2019 | Lauren Adams | Meals | 1219E1200: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.71 |
| 12/4/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1219E1201: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $132.00 |
| 12/4/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 1219E1202: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $168.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 119 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
119 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/4/2019 | Scott Edward Gicking | Meals | 1219E1203: SBUX05757 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $6.60 |
| 12/4/2019 | Scott Edward Gicking | Meals | 1219E1204: LAST DROP TAVERN - DINNER WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.40 |
| 12/5/2019 | Lauren Adams | Lodging | 1219E1205: RITZ CARLTON SANFRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $1,709.14 |
| 12/5/2019 | Lauren Adams | Public/Ground Transportation | 1219E1206: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.49 |
| 12/5/2019 | Lauren Adams | Public/Ground Transportation | 1219E1207: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.01 |
| 12/5/2019 | Lauren Adams | Public/Ground Transportation | 1219E1208: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.89 |
| 12/5/2019 | Lauren Adams | Meals | 1219E1209: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.47 |
| 12/5/2019 | Lauren Adams | Meals | 1219E1210: OAKLANDMARKETST2656 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.58 |
| 12/5/2019 | Lauren Adams | Meals | 1219E1211: BLUE WATER SEAFOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.43 |
| 12/5/2019 | Lauren Adams | Airfare | 1219E1212: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - OAKLAND, CA (OAK) TO SAN DIEGO, CA (SAN) (12/05). | $223.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 120 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
120 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/5/2019 | Scott Edward Gicking | Lodging | 1219E1213: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $1,343.13 |
| 12/5/2019 | Scott Edward Gicking | Public/Ground Transportation | 1219E1214: SB CAR SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 12/5/2019 | Scott Edward Gicking | Meals | 1219E1215: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $20.00 |
| 12/5/2019 | Scott Edward Gicking | Meals | 1219E1216: THE NEW STAND G44 SFO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $4.98 |
| 12/6/2019 | Lauren Adams | Public/Ground Transportation | 1219E1217: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.78 |
| 12/6/2019 | Scott Edward Gicking | Public/Ground Transportation | 1219E1218: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $90.00 |
| 12/7/2019 | Lauren Adams | Public/Ground Transportation | 1219E1219: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.98 |
| 12/7/2019 | Lauren Adams | Public/Ground Transportation | 1219E1220: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.54 |
| 12/7/2019 | Lauren Adams | Public/Ground Transportation | 1219E1221: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.39 |
| 12/7/2019 | Lauren Adams | Meals | 1219E1222: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 121 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 121 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/9/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1223: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $61.14 |
| 12/9/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1224: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.58 |
| 12/9/2019 | Jaimie Morsillo | Airfare | 1219E1225: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE WHILE WORKING FOR PG&E - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (12/09 - 12/12). | $408.16 |
| 12/9/2019 | Jaimie Morsillo | Meals | 1219E1226: CALIFORNIA PIZZA KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.56 |
| 12/9/2019 | Lauren Adams | Public/Ground Transportation | 1219E1227: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.03 |
| 12/9/2019 | Lauren Adams | Public/Ground Transportation | 1219E1228: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.81 |
| 12/9/2019 | Lauren Adams | Public/Ground Transportation | 1219E1229: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.07 |
| 12/9/2019 | Lauren Adams | Airfare | 1219E1230: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / SAN FRANCISCO, CA (SFO) (12/09 - 12/12). | $296.36 |
| 12/9/2019 | Scott Edward Gicking | Airfare | 1219E1231: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (12/09 - 12/12). | $327.32 |
| 12/10/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1232: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $24.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 122 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/10/2019 | Jaimie Morsillo | Meals | 1219E1233: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.05 |
| 12/10/2019 | Jaimie Morsillo | Meals | 1219E1234: FOCACCIA CAFE INC MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.42 |
| 12/10/2019 | Jaimie Morsillo | Meals | 1219E1235: JW MARRIOTT SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.25 |
| 12/10/2019 | Lauren Adams | Public/Ground Transportation | 1219E1236: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.96 |
| 12/10/2019 | Lauren Adams | Public/Ground Transportation | 1219E1237: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.95 |
| 12/10/2019 | Lauren Adams | Meals | 1219E1238: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.00 |
| 12/10/2019 | Lauren Adams | Meals | 1219E1239: MIXT 120 SANSOME - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.03 |
| 12/10/2019 | Lauren Adams | Meals | 1219E1240: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.35 |
| 12/11/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1241: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $18.98 |
| 12/11/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1242: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $19.85 |
| 12/11/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1243: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 123 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 123 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/11/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1244: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.71 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1245: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.10 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1246: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.25 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1247: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.98 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1248: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.25 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1249: ABC TAXI CO. - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.25 |
| 12/11/2019 | Lauren Adams | Public/Ground Transportation | 1219E1250: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.15 |
| 12/11/2019 | Lauren Adams | Meals | 1219E1251: ROKA AKOR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 3 PROFS (J. MORSILLO, S. GICKING & SELF). | $59.45 |
| 12/11/2019 | Scott Edward Gicking | Meals | 1219E1252: ROKA AKOR - DINNER WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (L. ADAMS, J. MORSILLO & SELF). | $193.12 |
| 12/12/2019 | Jaimie Morsillo | Lodging | 1219E1253: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $2,091.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 124 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
124 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/12/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1254: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $47.17 |
| 12/12/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1255: YELLOW CAB CO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.81 |
| 12/12/2019 | Jaimie Morsillo | Meals | 1219E1256: FOCACCIA CAFE INC MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.19 |
| 12/12/2019 | Jaimie Morsillo | Meals | 1219E1257: AMYS DRIVE THRU - SFO 1103 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.54 |
| 12/12/2019 | Lauren Adams | Lodging | 1219E1258: RITZ CARLTON SANFRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $2,128.80 |
| 12/12/2019 | Lauren Adams | Public/Ground Transportation | 1219E1259: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.43 |
| 12/12/2019 | Lauren Adams | Public/Ground Transportation | 1219E1260: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.53 |
| 12/12/2019 | Lauren Adams | Public/Ground Transportation | 1219E1261: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.89 |
| 12/12/2019 | Lauren Adams | Public/Ground Transportation | 1219E1262: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.50 |
| 12/12/2019 | Lauren Adams | Meals | 1219E1263: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - 2 PROFS (J. MORSILLO & SELF). | $29.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 125 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page 125 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/12/2019 | Lauren Adams | Meals | 1219E1264: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.43 |
| 12/12/2019 | Lauren Adams | Meals | 1219E1265: BLUE WATER SEAFOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.68 |
| 12/13/2019 | Lauren Adams | Public/Ground Transportation | 1219E1266: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.49 |
| 12/16/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1267: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $34.33 |
| 12/16/2019 | Jaimie Morsillo | Airfare | 1219E1268: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - LOS ANGELES, CA (LAX) TO OAKLAND, CA (OAK) (12/16). | $165.38 |
| 12/16/2019 | Scott Edward Gicking | Airfare | 1219E1269: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE TO WORK AT PG&E - SAN DIEGO, CA (SAN) / OAKLAND, CA (OAK) (12/16 - 12/19). | $256.47 |
| 12/17/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1270: SHAWKY ISMAIL - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $82.80 |
| 12/17/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1271: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 12/17/2019 | Jaimie Morsillo | Meals | 1219E1272: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.96 |
| 12/18/2019 | Jaimie Morsillo | Meals | 1219E1273: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/19/2019 | Jaimie Morsillo | Lodging | 1219E1274: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $717.59 |
| 12/19/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1275: ARMANDO J CASTILLO TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $76.75 |
| 12/19/2019 | Jaimie Morsillo | Public/Ground Transportation | 1219E1276: YELLOW CAB CO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.81 |
| 12/19/2019 | Jaimie Morsillo | Meals | 1219E1277: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.92 |
| 12/19/2019 | Jaimie Morsillo | Airfare | 1219E1278: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE TO WORK AT PG&E - SAN FRANCISCO, CA (SFO) TO LOS ANGELES, CA (LAX) (12/19). | $204.08 |
| 12/20/2019 | Jaimie Morsillo | Meals | 1219E1279: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.37 |
| 12/20/2019 | Jaimie Morsillo | Meals | 1219E1280: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.04 |

***Subtotal - Expenditures Sought for Cybersecurity Assessment Services*** **$13,065.59**

***EO MPP Org Standup Support Services*** ***Retention Exhibit #: SUPP 01-T***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/2/2019 | Claire Ellison | Public/Ground Transportation | 1219E1281: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $61.67 |
| 12/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1282: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
127 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/2/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1283: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $49.63 |
| 12/2/2019 | Dinishi Abayarathna | Airfare | 1219E1284: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (12/02 - 12/05). | $867.06 |
| 12/2/2019 | Dinishi Abayarathna | Meals | 1219E1285: PAPPASITO'S CANTINA - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $8.56 |
| 12/2/2019 | Dinishi Abayarathna | Meals | 1219E1286: MIXT YERBA BUENA - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $17.72 |
| 12/3/2019 | Claire Ellison | Public/Ground Transportation | 1219E1287: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $48.34 |
| 12/3/2019 | Claire Ellison | Public/Ground Transportation | 1219E1288: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.00 |
| 12/3/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1289: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.19 |
| 12/3/2019 | Dinishi Abayarathna | Meals | 1219E1290: IAH E - GAVI MARKET - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $15.91 |
| 12/3/2019 | Dinishi Abayarathna | Meals | 1219E1291: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $31.40 |
| 12/4/2019 | Claire Ellison | Public/Ground Transportation | 1219E1292: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $49.65 |
| 12/4/2019 | Claire Ellison | Public/Ground Transportation | 1219E1293: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 128 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 128 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/4/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1294: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.88 |
| 12/4/2019 | Dinishi Abayarathna | Meals | 1219E1295: PICA DELI - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $5.50 |
| 12/4/2019 | Dinishi Abayarathna | Meals | 1219E1296: CKE*IKES LOVE AND SA 3104 CR - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $16.09 |
| 12/4/2019 | Dinishi Abayarathna | Meals | 1219E1297: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $42.51 |
| 12/5/2019 | Dinishi Abayarathna | Lodging | 1219E1298: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $1,640.12 |
| 12/5/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1299: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $12.54 |
| 12/5/2019 | Dinishi Abayarathna | Meals | 1219E1300: SF SOUP CO 1 CALIFORNIA - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $7.15 |
| 12/5/2019 | Dinishi Abayarathna | Meals | 1219E1301: SPRIG CAFE - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $20.99 |
| 12/5/2019 | Dinishi Abayarathna | Meals | 1219E1302: NAPA FARMS MARKET INTL - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $34.45 |
| 12/6/2019 | Anthony Kosinski | Parking | 1219E1303: GOLDEN GATEWAY GARAGE - PARKING WHILE WORKING REMOTELY FOR PG&E. | $10.50 |
| 12/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1304: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $25.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 129 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
129 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/6/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1305: ELAS SNCHEZ - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 12/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1306: ELAS SNCHEZ - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 12/9/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1307: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $81.44 |
| 12/9/2019 | Dinishi Abayarathna | Airfare | 1219E1308: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (12/09 - 12/12). | $800.80 |
| 12/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1309: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.60 |
| 12/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1310: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.04 |
| 12/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1311: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $3.00 |
| 12/10/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1312: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.94 |
| 12/10/2019 | Dinishi Abayarathna | Meals | 1219E1313: IAH E - YUME MARKET - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $15.23 |
| 12/10/2019 | Dinishi Abayarathna | Meals | 1219E1314: WHOLE FOODS MARKETRAM - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $33.25 |
| 12/10/2019 | Dinishi Abayarathna | Meals | 1219E1315: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $42.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 130 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/11/2019 | Claire Ellison | Public/Ground Transportation | 1219E1316: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $45.89 |
| 12/11/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1317: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.52 |
| 12/11/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1318: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.10 |
| 12/11/2019 | Dinishi Abayarathna | Meals | 1219E1319: CKE*IKES LOVE AND SA 3104 CR - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $13.09 |
| 12/12/2019 | Claire Ellison | Public/Ground Transportation | 1219E1320: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $97.91 |
| 12/12/2019 | Claire Ellison | Public/Ground Transportation | 1219E1321: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.37 |
| 12/12/2019 | Claire Ellison | Public/Ground Transportation | 1219E1322: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $78.26 |
| 12/12/2019 | Dinishi Abayarathna | Lodging | 1219E1323: MARRIOTT 337M2 SAN RAMON - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $1,613.03 |
| 12/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1324: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.80 |
| 12/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1325: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.53 |
| 12/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1326: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 131 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
131 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1327: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $15.54 |
| 12/12/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1328: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.72 |
| 12/12/2019 | Dinishi Abayarathna | Meals | 1219E1329: GOTHAM ENTERPRISES SFO - PEETS COFFEE 5 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $20.41 |
| 12/12/2019 | Dinishi Abayarathna | Meals | 1219E1330: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $21.93 |
| 12/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1331: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $52.91 |
| 12/13/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1332: ELAS SNCHEZ - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 12/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1333: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $11.98 |
| 12/14/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1334: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.99 |
| 12/15/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1335: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $19.17 |
| 12/16/2019 | Claire Ellison | Public/Ground Transportation | 1219E1336: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $78.19 |
| 12/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1337: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 132 of 141
Friday, June 19, 2020

Case: 19-30088   Doc# 8033-7   Filed: 06/19/20   Entered: 06/19/20 15:35:44   Page
132 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1338: ELAS SNCHEZ - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $87.50 |
| 12/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1339: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.55 |
| 12/16/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1340: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $65.31 |
| 12/16/2019 | Dinishi Abayarathna | Airfare | 1219E1341: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) (12/16 - 12/19). | $800.80 |
| 12/16/2019 | Dinishi Abayarathna | Meals | 1219E1342: TRADER JOES 246 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $21.21 |
| 12/16/2019 | Dinishi Abayarathna | Meals | 1219E1343: ANDAMAN THAI - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $15.85 |
| 12/17/2019 | Claire Ellison | Public/Ground Transportation | 1219E1344: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $44.73 |
| 12/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1345: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $7.91 |
| 12/17/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1346: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $14.63 |
| 12/17/2019 | Dinishi Abayarathna | Meals | 1219E1347: IAH E - YUME MARKET - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $13.24 |
| 12/18/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1348: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 133 of 141
Friday, June 19, 2020

Case: 19-30088　　Doc# 8033-7　　Filed: 06/19/20　　Entered: 06/19/20 15:35:44　　Page 133 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period December 1, 2019 through December 31, 2019

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/18/2019 | Dinishi Abayarathna | Meals | 1219E1349: UBER EATS - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $28.29 |
| 12/19/2019 | Dinishi Abayarathna | Lodging | 1219E1350: MARRIOTT 337M2 SAN RAMON - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $915.91 |
| 12/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1351: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $10.98 |
| 12/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1352: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $45.72 |
| 12/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1353: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $64.46 |
| 12/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1354: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.89 |
| 12/19/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1355: UBER - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $8.69 |
| 12/19/2019 | Dinishi Abayarathna | Meals | 1219E1356: SANKAKU T3 - LUNCH WHILE WORKING REMOTELY AT PG&E - SELF. | $14.99 |
| 12/19/2019 | Dinishi Abayarathna | Meals | 1219E1357: BURGER KING 21655 - DINNER WHILE WORKING REMOTELY AT PG&E - SELF. | $8.90 |
| 12/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1358: ELAS SNCHEZ - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $110.00 |
| 12/20/2019 | Dinishi Abayarathna | Public/Ground Transportation | 1219E1359: LYFT - PUBLIC TRANSPORTATION TO/FROM PG&E - TAXI CHARGES. | $54.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
134 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/20/2019 | Dinishi Abayarathna | Meals | 1219E1360: IAH - CIBO MARKET GATE C1 - BREAKFAST WHILE WORKING REMOTELY AT PG&E - SELF. | $29.26 |

***Subtotal - Expenditures Sought for EO MPP Org Standup Support Services***          ***$8,900.78***

**Total - Expenditures Sought for Fixed Fee Services**          **$177,398.49**

**Hourly Services**

***E-Discovery Services***          ***Retention Exhibit #: 01-J & 01-K; SUPP 01-H & 01-I***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/3/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1361: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $10.95 |
| 12/4/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1362: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $25.88 |
| 12/4/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1363: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $11.96 |
| 12/4/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1364: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $10.47 |
| 12/4/2019 | Alexandra May Gradijan | Meals | 1219E1365: PINTOH THAI STREET FOOD - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.65 |
| 12/5/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1366: LYFT - PUBLIC TRANSPORTATION - WHILE COLLECTING DATA (WITH KIT). | $10.97 |
| 12/6/2019 | Alexandra May Gradijan | Meals | 1219E1367: TARU JAPANESE CUISINE - MEAL WHILE WORKING REMOTELY - DINNER - SELF. | $32.62 |
| 12/9/2019 | Alexandra May Gradijan | Rental Car | 1219E1368: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - CUSTODIAL COLLECTIONS & IM VISITS. | $204.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 135 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
135 of 141

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/11/2019 | Alexandra May Gradijan | Rental Car | 1219E1369: AVIS.COM - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - CUSTODIAL COLLECTIONS & IM VISITS. | $69.60 |
| 12/11/2019 | Amol Deshpande | Meals | 1219E1370: E TUTTO QUA - MEAL WHILE WORKING REMOTELY - DINNER - 7 PROFS. | $175.16 |
| 12/12/2019 | Alexandra May Gradijan | Meals | 1219E1371: SBUX09490 - MEAL WHILE WORKING REMOTELY - BREAKFAST - SELF. | $8.75 |
| 12/12/2019 | Alexandra May Gradijan | Rental Car | 1219E1372: SHELL OIL - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY. | $16.97 |
| 12/12/2019 | Amol Deshpande | Meals | 1219E1373: HARBORVIEW RESTAURANT & - MEAL WHILE WORKING REMOTELY - DINNER - 3 PROFS. | $60.72 |
| 12/16/2019 | MaKenzie Renee Muller | Rental Car | 1219E1374: AVIS - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION - SF AND SANTA ROSA COLLECTIONS. | $36.96 |
| 12/17/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1375: AVIS RENT A CAR TOLLS - TOLLS WHILE TRAVELING FOR E-DISCOVERY ON-SITE DEVICE COLLECTIONS. | $16.85 |
| 12/17/2019 | MaKenzie Renee Muller | Meals | 1219E1376: SBUX13463 - MEAL WHILE WORKING PERFORMING COLLECTION SERVICES - SELF. | $6.90 |
| 12/18/2019 | MaKenzie Renee Muller | Meals | 1219E1377: THE SPINSTER SISTERS - MEAL WHILE WORKING PERFORMING COLLECTION SERVICES - SELF. | $26.26 |
| 12/19/2019 | Alexandra May Gradijan | Rental Car | 1219E1378: AVIS RENT A CAR CORP - RENTAL CAR WHILE PERFORMING DEVICE COLLECTION. | $128.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 136 of 141
Friday, June 19, 2020

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page
136 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/19/2019 | Alexandra May Gradijan | Meals | 1219E1379: JOE & THE JUICE NEW YORK LLC - MEAL WHILE WORKING PERFORMING COLLECTION SERVICES - SELF. | $24.08 |
| 12/19/2019 | Alexandra May Gradijan | Parking | 1219E1380: IMPARK00370330A - PARKING WHILE TRAVELING FOR DEVICE COLLECTION. | $72.00 |
| 12/20/2019 | Alexandra May Gradijan | Public/Ground Transportation | 1219E1381: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR - WHILE PERFORMING COLLECTION SERVICES. | $18.90 |
| ***Subtotal - Expenditures Sought for E-Discovery Services*** | | | | ***$998.89*** |
| ***Bankruptcy Accounting Advisory Services*** | | | ***Retention Exhibit #: 04; SUPP-02*** | |
| 12/8/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1382: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.13 |
| 12/8/2019 | John Chadwick Crawford | Airfare | 1219E1383: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - JACKSONVILLE, FL / SAN FRANCISCO, CA (12/08 - 12/11). | $1,167.84 |
| 12/8/2019 | John Chadwick Crawford | Meals | 1219E1384: CHILI'S 815 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.68 |
| 12/8/2019 | Joshua T Goodelman | Public/Ground Transportation | 1219E1385: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.30 |
| 12/8/2019 | Joshua T Goodelman | Airfare | 1219E1386: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - TAMPA, FL TO SAN FRANCISCO, CA (12/08). | $439.34 |
| 12/8/2019 | Joshua T Goodelman | Meals | 1219E1387: LOLINDA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 137 of 141
Friday, June 19, 2020

Case: 19-30088　　Doc# 8033-7　　Filed: 06/19/20　　Entered: 06/19/20 15:35:44　　Page 137 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 12/8/2019 | Rajeeb Das | Mileage Allowance | 1219E1388: MILEAGE FROM JACKSONVILLE, FL (HOME) TO JACKSONVILLE, FL (AIRPORT) (# OF MILES = 33). | $19.14 |
| 12/8/2019 | Rajeeb Das | Airfare | 1219E1389: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - DISCOUNTED FROM FIRST - JACKSONVILLE, FL / SAN FRANCISCO, CA (12/08 - 12/09). | $1,913.86 |
| 12/8/2019 | Rajeeb Das | Meals | 1219E1390: JAX AIRPORT SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.88 |
| 12/8/2019 | Rajeeb Das | Meals | 1219E1391: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - 4 PROFS (J CRAWFORD, J GOODELMAN, M DIXON & SELF). | $111.94 |
| 12/9/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1392: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.72 |
| 12/9/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1393: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.85 |
| 12/9/2019 | John Chadwick Crawford | Meals | 1219E1394: FRESHENS 01 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.52 |
| 12/9/2019 | John Chadwick Crawford | Meals | 1219E1395: KUMA SUSHI SAKE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.08 |
| 12/9/2019 | Joshua T Goodelman | Public/Ground Transportation | 1219E1396: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.89 |
| 12/9/2019 | Joshua T Goodelman | Public/Ground Transportation | 1219E1397: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 138 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/9/2019 | Joshua T Goodelman | Meals | 1219E1398: 5A5 STEAK LOUNGE - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (C CRAWFORD, R DAS & SELF). | $140.19 |
| 12/9/2019 | Rajeeb Das | Public/Ground Transportation | 1219E1399: S F TAXI CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $55.00 |
| 12/9/2019 | Rajeeb Das | Meals | 1219E1400: HILTON HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.43 |
| 12/9/2019 | Rajeeb Das | Meals | 1219E1401: GHIRARDELLI 132 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.46 |
| 12/9/2019 | Rajeeb Das | Mileage Allowance | 1219E1402: MILEAGE FROM JACKSONVILLE, FL (AIRPORT) TO JACKSONVILLE, FL (HOME) (# OF MILES = 33). | $19.14 |
| 12/10/2019 | John Chadwick Crawford | Lodging | 1219E1403: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/08 - 12/10). | $1,047.43 |
| 12/10/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1404: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.33 |
| 12/10/2019 | John Chadwick Crawford | Meals | 1219E1405: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.73 |
| 12/10/2019 | John Chadwick Crawford | Meals | 1219E1406: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.89 |
| 12/10/2019 | Joshua T Goodelman | Lodging | 1219E1407: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/08 - 12/10). | $1,244.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/10/2019 | Joshua T Goodelman | Public/Ground Transportation | 1219E1408: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.56 |
| 12/10/2019 | Joshua T Goodelman | Public/Ground Transportation | 1219E1409: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.96 |
| 12/10/2019 | Joshua T Goodelman | Meals | 1219E1410: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.00 |
| 12/10/2019 | Joshua T Goodelman | Meals | 1219E1411: GREEK SOUVLAKI MAIN 32322 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.94 |
| 12/10/2019 | Joshua T Goodelman | Parking | 1219E1412: TAMPA INTL AIPORT - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $66.00 |
| 12/10/2019 | Joshua T Goodelman | Airfare | 1219E1413: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO TAMPA, FL (12/10). | $439.34 |
| 12/10/2019 | Rajeeb Das | Lodging | 1219E1414: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/08 - 12/10). | $1,253.06 |
| 12/10/2019 | Rajeeb Das | Public/Ground Transportation | 1219E1415: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.59 |
| 12/10/2019 | Rajeeb Das | Meals | 1219E1416: MCDONALD'S F31491 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.87 |
| 12/10/2019 | Rajeeb Das | Parking | 1219E1417: JACKSONVLLE AVIATION AUTH - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $66.00 |
| 12/11/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1418: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8033-7    Filed: 06/19/20    Entered: 06/19/20 15:35:44    Page 140 of 141

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period December 1, 2019 through December 31, 2019**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/11/2019 | John Chadwick Crawford | Public/Ground Transportation | 1219E1419: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.66 |
| 12/11/2019 | John Chadwick Crawford | Meals | 1219E1420: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.08 |
| 12/11/2019 | PricewaterhouseCoopers | Expense Reduction | 1219E1421: VOLUNTARY REDUCTION - EXPENSES (REQUESTED BY PG&E) - 50% EXPENDITURES. | ($4,324.06) |

***Subtotal - Expenditures Sought for Bankruptcy Accounting Advisory Services***  ***$4,324.05***

**Total - Expenditures Sought for Hourly Services**  **$5,322.94**

**Total - Expenditures Sought for Reimbursement**  **$182,721.43**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088 Doc# 8033-7 Filed: 06/19/20 Entered: 06/19/20 15:35:44 Page 141 of 141