**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *North Bay & Camp Fire Services* | | | | *Retention Exhibit # SUPP 2 01-A* |
| 1/1/2020 | Billy R Raley | Director | 0120F0001: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/2/2020 | Billy R Raley | Director | 0120F0002: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/2/2020 | Cyrus Justin Mohamadi | Manager | 0120F0003: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/2/2020 | Cyrus Justin Mohamadi | Manager | 0120F0004: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/2/2020 | Cyrus Justin Mohamadi | Manager | 0120F0005: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/2/2020 | Cyrus Justin Mohamadi | Manager | 0120F0006: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 2.00 |
| 1/2/2020 | AnnMarie Hassan | Senior Associate | 0120F0007: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/2/2020 | AnnMarie Hassan | Senior Associate | 0120F0008: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/2/2020 | AnnMarie Hassan | Senior Associate | 0120F0009: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/2/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0010: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 1
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/2/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0011: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/2/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0012: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/2/2020 | Ryan D McLean | Senior Associate | 0120F0013: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/2/2020 | Ryan D McLean | Senior Associate | 0120F0014: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/2/2020 | Joseph Michalek | Senior Associate | 0120F0015: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/3/2020 | Billy R Raley | Director | 0120F0016: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/3/2020 | Cyrus Justin Mohamadi | Manager | 0120F0017: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/3/2020 | Cyrus Justin Mohamadi | Manager | 0120F0018: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/3/2020 | Cyrus Justin Mohamadi | Manager | 0120F0019: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 2 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/3/2020 | Cyrus Justin Mohamadi | Manager | 0120F0020: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/3/2020 | AnnMarie Hassan | Senior Associate | 0120F0021: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/3/2020 | AnnMarie Hassan | Senior Associate | 0120F0022: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/3/2020 | AnnMarie Hassan | Senior Associate | 0120F0023: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/3/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0024: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 1/3/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0025: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/3/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0026: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/3/2020 | Ryan D McLean | Senior Associate | 0120F0027: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/3/2020 | Ryan D McLean | Senior Associate | 0120F0028: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/3/2020 | Ryan D McLean | Senior Associate | 0120F0029: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/3/2020 | Ryan D McLean | Senior Associate | 0120F0030: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 1/3/2020 | Joseph Michalek | Senior Associate | 0120F0031: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/4/2020 | Billy R Raley | Director | 0120F0032: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/5/2020 | Billy R Raley | Director | 0120F0033: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 1.00 |
| 1/6/2020 | Amol Deshpande | Director | 0120F0034: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/6/2020 | Amol Deshpande | Director | 0120F0035: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 1/6/2020 | Billy R Raley | Director | 0120F0036: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/6/2020 | Cyrus Justin Mohamadi | Manager | 0120F0037: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/6/2020 | Cyrus Justin Mohamadi | Manager | 0120F0038: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/6/2020 | Cyrus Justin Mohamadi | Manager | 0120F0039: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 4
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/6/2020 | Cyrus Justin Mohamadi | Manager | 0120F0040: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/6/2020 | AnnMarie Hassan | Senior Associate | 0120F0041: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/6/2020 | AnnMarie Hassan | Senior Associate | 0120F0042: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/6/2020 | AnnMarie Hassan | Senior Associate | 0120F0043: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/6/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0044: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/6/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0045: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/6/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0046: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/6/2020 | Ryan D McLean | Senior Associate | 0120F0047: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 1/6/2020 | Ryan D McLean | Senior Associate | 0120F0048: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/6/2020 | Ryan D McLean | Senior Associate | 0120F0049: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 5
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/6/2020 | Ryan D McLean | Senior Associate | 0120F0050: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/6/2020 | Rachel M Ehsan | Manager | 0120F0051: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/6/2020 | Joseph Michalek | Senior Associate | 0120F0052: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 1/7/2020 | Todd Jirovec | Partner | 0120F0053: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 10.00 |
| 1/7/2020 | Meera Banerjee | Partner | 0120F0054: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/7/2020 | Amol Deshpande | Director | 0120F0055: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/7/2020 | Amol Deshpande | Director | 0120F0056: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 1/7/2020 | Billy R Raley | Director | 0120F0057: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/7/2020 | Cyrus Justin Mohamadi | Manager | 0120F0058: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/7/2020 | Cyrus Justin Mohamadi | Manager | 0120F0059: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | Cyrus Justin Mohamadi | Manager | 0120F0060: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/7/2020 | Cyrus Justin Mohamadi | Manager | 0120F0061: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/7/2020 | AnnMarie Hassan | Senior Associate | 0120F0062: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/7/2020 | AnnMarie Hassan | Senior Associate | 0120F0063: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/7/2020 | AnnMarie Hassan | Senior Associate | 0120F0064: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/7/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0065: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 1/7/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0066: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.80 |
| 1/7/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0067: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/7/2020 | Ryan D McLean | Senior Associate | 0120F0068: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 1/7/2020 | Ryan D McLean | Senior Associate | 0120F0069: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | Ryan D McLean | Senior Associate | 0120F0070: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 1/7/2020 | Ryan D McLean | Senior Associate | 0120F0071: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/7/2020 | Rachel M Ehsan | Manager | 0120F0072: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/8/2020 | Meera Banerjee | Partner | 0120F0073: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/8/2020 | Meera Banerjee | Partner | 0120F0074: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 1/8/2020 | Amol Deshpande | Director | 0120F0075: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 1/8/2020 | Amol Deshpande | Director | 0120F0076: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 1/8/2020 | Billy R Raley | Director | 0120F0077: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/8/2020 | Cyrus Justin Mohamadi | Manager | 0120F0078: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/8/2020 | Cyrus Justin Mohamadi | Manager | 0120F0079: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 8
of 162

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Cyrus Justin Mohamadi | Manager | 0120F0080: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/8/2020 | Cyrus Justin Mohamadi | Manager | 0120F0081: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/8/2020 | AnnMarie Hassan | Senior Associate | 0120F0082: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/8/2020 | AnnMarie Hassan | Senior Associate | 0120F0083: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/8/2020 | AnnMarie Hassan | Senior Associate | 0120F0084: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/8/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0085: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/8/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0086: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/8/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0087: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.30 |
| 1/8/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0088: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 1/8/2020 | Ryan D McLean | Senior Associate | 0120F0089: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 9
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Ryan D McLean | Senior Associate | 0120F0090: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 1/8/2020 | Ryan D McLean | Senior Associate | 0120F0091: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/8/2020 | Ryan D McLean | Senior Associate | 0120F0092: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/8/2020 | Rachel M Ehsan | Manager | 0120F0093: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.40 |
| 1/8/2020 | Todd Jirovec | Partner | 0120F0094: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 10.00 |
| 1/9/2020 | Meera Banerjee | Partner | 0120F0095: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/9/2020 | Amol Deshpande | Director | 0120F0096: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/9/2020 | Amol Deshpande | Director | 0120F0097: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/9/2020 | Billy R Raley | Director | 0120F0098: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/9/2020 | Cyrus Justin Mohamadi | Manager | 0120F0099: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 10 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | Cyrus Justin Mohamadi | Manager | 0120F0100: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/9/2020 | Cyrus Justin Mohamadi | Manager | 0120F0101: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/9/2020 | Cyrus Justin Mohamadi | Manager | 0120F0102: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/9/2020 | AnnMarie Hassan | Senior Associate | 0120F0103: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/9/2020 | AnnMarie Hassan | Senior Associate | 0120F0104: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/9/2020 | AnnMarie Hassan | Senior Associate | 0120F0105: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/9/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0106: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/9/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0107: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/9/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0108: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/9/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0109: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 11
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | Ryan D McLean | Senior Associate | 0120F0110: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/9/2020 | Ryan D McLean | Senior Associate | 0120F0111: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/9/2020 | Ryan D McLean | Senior Associate | 0120F0112: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/9/2020 | Ryan D McLean | Senior Associate | 0120F0113: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/9/2020 | Rachel M Ehsan | Manager | 0120F0114: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 1/10/2020 | Amol Deshpande | Director | 0120F0115: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/10/2020 | Amol Deshpande | Director | 0120F0116: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/10/2020 | Billy R Raley | Director | 0120F0117: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/10/2020 | Cyrus Justin Mohamadi | Manager | 0120F0118: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/10/2020 | Cyrus Justin Mohamadi | Manager | 0120F0119: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 12
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | Cyrus Justin Mohamadi | Manager | 0120F0120: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/10/2020 | Cyrus Justin Mohamadi | Manager | 0120F0121: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/10/2020 | AnnMarie Hassan | Senior Associate | 0120F0122: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/10/2020 | AnnMarie Hassan | Senior Associate | 0120F0123: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/10/2020 | AnnMarie Hassan | Senior Associate | 0120F0124: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/10/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0125: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/10/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0126: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/10/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0127: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.50 |
| 1/10/2020 | Ryan D McLean | Senior Associate | 0120F0128: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/10/2020 | Ryan D McLean | Senior Associate | 0120F0129: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 13
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | Ryan D McLean | Senior Associate | 0120F0130: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 1/10/2020 | Ryan D McLean | Senior Associate | 0120F0131: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/10/2020 | Rachel M Ehsan | Manager | 0120F0132: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/11/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0133: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/13/2020 | Amol Deshpande | Director | 0120F0134: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/13/2020 | Amol Deshpande | Director | 0120F0135: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/13/2020 | Billy R Raley | Director | 0120F0136: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 1/13/2020 | Cyrus Justin Mohamadi | Manager | 0120F0137: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/13/2020 | Cyrus Justin Mohamadi | Manager | 0120F0138: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/13/2020 | Cyrus Justin Mohamadi | Manager | 0120F0139: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088   Doc# 8035-3   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 14 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Cyrus Justin Mohamadi | Manager | 0120F0140: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/13/2020 | AnnMarie Hassan | Senior Associate | 0120F0141: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/13/2020 | AnnMarie Hassan | Senior Associate | 0120F0142: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/13/2020 | AnnMarie Hassan | Senior Associate | 0120F0143: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/13/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0144: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.70 |
| 1/13/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0145: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/13/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0146: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/13/2020 | Ryan D McLean | Senior Associate | 0120F0147: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 1/13/2020 | Ryan D McLean | Senior Associate | 0120F0148: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 1/13/2020 | Ryan D McLean | Senior Associate | 0120F0149: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 15
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Ryan D McLean | Senior Associate | 0120F0150: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 1/13/2020 | Rachel M Ehsan | Manager | 0120F0151: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/14/2020 | Amol Deshpande | Director | 0120F0152: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/14/2020 | Amol Deshpande | Director | 0120F0153: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/14/2020 | Cyrus Justin Mohamadi | Manager | 0120F0154: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/14/2020 | Cyrus Justin Mohamadi | Manager | 0120F0155: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/14/2020 | Cyrus Justin Mohamadi | Manager | 0120F0156: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/14/2020 | Cyrus Justin Mohamadi | Manager | 0120F0157: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/14/2020 | AnnMarie Hassan | Senior Associate | 0120F0158: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/14/2020 | AnnMarie Hassan | Senior Associate | 0120F0159: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/14/2020 | AnnMarie Hassan | Senior Associate | 0120F0160: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 16
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0161: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/14/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0162: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/14/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0163: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/14/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0164: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/14/2020 | Ryan D McLean | Senior Associate | 0120F0165: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/14/2020 | Ryan D McLean | Senior Associate | 0120F0166: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 1/14/2020 | Ryan D McLean | Senior Associate | 0120F0167: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 1/14/2020 | Ryan D McLean | Senior Associate | 0120F0168: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/14/2020 | Billy R Raley | Director | 0120F0169: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 17
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Rachel M Ehsan | Manager | 0120F0170: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 1/15/2020 | Meera Banerjee | Partner | 0120F0171: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/15/2020 | Amol Deshpande | Director | 0120F0172: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/15/2020 | Amol Deshpande | Director | 0120F0173: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/15/2020 | Cyrus Justin Mohamadi | Manager | 0120F0174: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/15/2020 | Cyrus Justin Mohamadi | Manager | 0120F0175: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/15/2020 | Cyrus Justin Mohamadi | Manager | 0120F0176: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/15/2020 | Cyrus Justin Mohamadi | Manager | 0120F0177: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/15/2020 | AnnMarie Hassan | Senior Associate | 0120F0178: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/15/2020 | AnnMarie Hassan | Senior Associate | 0120F0179: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/15/2020 | AnnMarie Hassan | Senior Associate | 0120F0180: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 18 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0181: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/15/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0182: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/15/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0183: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/15/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0184: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.70 |
| 1/15/2020 | Ryan D McLean | Senior Associate | 0120F0185: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/15/2020 | Ryan D McLean | Senior Associate | 0120F0186: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 1/15/2020 | Ryan D McLean | Senior Associate | 0120F0187: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/15/2020 | Ryan D McLean | Senior Associate | 0120F0188: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 1/15/2020 | Rachel M Ehsan | Manager | 0120F0189: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 19
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Amol Deshpande | Director | 0120F0190: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/16/2020 | Amol Deshpande | Director | 0120F0191: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/16/2020 | Billy R Raley | Director | 0120F0192: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 1/16/2020 | Cyrus Justin Mohamadi | Manager | 0120F0193: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/16/2020 | Cyrus Justin Mohamadi | Manager | 0120F0194: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/16/2020 | Cyrus Justin Mohamadi | Manager | 0120F0195: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/16/2020 | Cyrus Justin Mohamadi | Manager | 0120F0196: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/16/2020 | AnnMarie Hassan | Senior Associate | 0120F0197: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/16/2020 | AnnMarie Hassan | Senior Associate | 0120F0198: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/16/2020 | AnnMarie Hassan | Senior Associate | 0120F0199: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/16/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0200: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 20
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0201: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/16/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0202: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.20 |
| 1/16/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0203: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/16/2020 | Ryan D McLean | Senior Associate | 0120F0204: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/16/2020 | Ryan D McLean | Senior Associate | 0120F0205: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 1/16/2020 | Ryan D McLean | Senior Associate | 0120F0206: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/16/2020 | Ryan D McLean | Senior Associate | 0120F0207: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 1/16/2020 | Rachel M Ehsan | Manager | 0120F0208: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.70 |
| 1/17/2020 | Amol Deshpande | Director | 0120F0209: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 21
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Amol Deshpande | Director | 0120F0210: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/17/2020 | Cyrus Justin Mohamadi | Manager | 0120F0211: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/17/2020 | Cyrus Justin Mohamadi | Manager | 0120F0212: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/17/2020 | Cyrus Justin Mohamadi | Manager | 0120F0213: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/17/2020 | Cyrus Justin Mohamadi | Manager | 0120F0214: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/17/2020 | AnnMarie Hassan | Senior Associate | 0120F0215: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/17/2020 | AnnMarie Hassan | Senior Associate | 0120F0216: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/17/2020 | AnnMarie Hassan | Senior Associate | 0120F0217: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/17/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0218: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/17/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0219: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 22
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0220: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/17/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0221: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/17/2020 | Ryan D McLean | Senior Associate | 0120F0222: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/17/2020 | Ryan D McLean | Senior Associate | 0120F0223: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/17/2020 | Ryan D McLean | Senior Associate | 0120F0224: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 1/17/2020 | Ryan D McLean | Senior Associate | 0120F0225: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/17/2020 | Rachel M Ehsan | Manager | 0120F0226: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/17/2020 | Billy R Raley | Director | 0120F0227: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 1/18/2020 | Billy R Raley | Director | 0120F0228: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 1/19/2020 | Billy R Raley | Director | 0120F0229: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 23
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Billy R Raley | Director | 0120F0230: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/20/2020 | Cyrus Justin Mohamadi | Manager | 0120F0231: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/20/2020 | Cyrus Justin Mohamadi | Manager | 0120F0232: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/20/2020 | Cyrus Justin Mohamadi | Manager | 0120F0233: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/20/2020 | Cyrus Justin Mohamadi | Manager | 0120F0234: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/20/2020 | AnnMarie Hassan | Senior Associate | 0120F0235: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/20/2020 | AnnMarie Hassan | Senior Associate | 0120F0236: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/20/2020 | AnnMarie Hassan | Senior Associate | 0120F0237: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/20/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0238: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/20/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0239: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 24
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0240: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/20/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0241: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/20/2020 | Ryan D McLean | Senior Associate | 0120F0242: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/20/2020 | Ryan D McLean | Senior Associate | 0120F0243: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 1/20/2020 | Ryan D McLean | Senior Associate | 0120F0244: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/20/2020 | Ryan D McLean | Senior Associate | 0120F0245: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/20/2020 | Rachel M Ehsan | Manager | 0120F0246: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 1/21/2020 | Amol Deshpande | Director | 0120F0247: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/21/2020 | Amol Deshpande | Director | 0120F0248: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/21/2020 | Billy R Raley | Director | 0120F0249: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 9.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 25 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/21/2020 | Cyrus Justin Mohamadi | Manager | 0120F0250: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/21/2020 | Cyrus Justin Mohamadi | Manager | 0120F0251: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/21/2020 | Cyrus Justin Mohamadi | Manager | 0120F0252: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/21/2020 | Cyrus Justin Mohamadi | Manager | 0120F0253: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/21/2020 | AnnMarie Hassan | Senior Associate | 0120F0254: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/21/2020 | AnnMarie Hassan | Senior Associate | 0120F0255: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/21/2020 | AnnMarie Hassan | Senior Associate | 0120F0256: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/21/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0257: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/21/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0258: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/21/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0259: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 26
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/21/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0260: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/21/2020 | Ryan D McLean | Senior Associate | 0120F0261: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/21/2020 | Ryan D McLean | Senior Associate | 0120F0262: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/21/2020 | Ryan D McLean | Senior Associate | 0120F0263: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 1/21/2020 | Ryan D McLean | Senior Associate | 0120F0264: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/21/2020 | Rachel M Ehsan | Manager | 0120F0265: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 1/22/2020 | Meera Banerjee | Partner | 0120F0266: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 1/22/2020 | Meera Banerjee | Partner | 0120F0267: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 1/22/2020 | Amol Deshpande | Director | 0120F0268: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/22/2020 | Amol Deshpande | Director | 0120F0269: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 27 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Billy R Raley | Director | 0120F0270: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 1/22/2020 | Cyrus Justin Mohamadi | Manager | 0120F0271: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/22/2020 | Cyrus Justin Mohamadi | Manager | 0120F0272: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/22/2020 | Cyrus Justin Mohamadi | Manager | 0120F0273: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/22/2020 | Cyrus Justin Mohamadi | Manager | 0120F0274: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/22/2020 | AnnMarie Hassan | Senior Associate | 0120F0275: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/22/2020 | AnnMarie Hassan | Senior Associate | 0120F0276: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/22/2020 | AnnMarie Hassan | Senior Associate | 0120F0277: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/22/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0278: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/22/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0279: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 28
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0280: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/22/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0281: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.80 |
| 1/22/2020 | Ryan D McLean | Senior Associate | 0120F0282: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/22/2020 | Ryan D McLean | Senior Associate | 0120F0283: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/22/2020 | Ryan D McLean | Senior Associate | 0120F0284: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/22/2020 | Ryan D McLean | Senior Associate | 0120F0285: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 1/22/2020 | Rachel M Ehsan | Manager | 0120F0286: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 1/23/2020 | Amol Deshpande | Director | 0120F0287: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/23/2020 | Amol Deshpande | Director | 0120F0288: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/23/2020 | Billy R Raley | Director | 0120F0289: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 29
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Billy R Raley | Director | 0120F0290: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 1/23/2020 | Cyrus Justin Mohamadi | Manager | 0120F0291: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/23/2020 | Cyrus Justin Mohamadi | Manager | 0120F0292: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/23/2020 | Cyrus Justin Mohamadi | Manager | 0120F0293: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/23/2020 | Cyrus Justin Mohamadi | Manager | 0120F0294: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/23/2020 | AnnMarie Hassan | Senior Associate | 0120F0295: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/23/2020 | AnnMarie Hassan | Senior Associate | 0120F0296: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/23/2020 | AnnMarie Hassan | Senior Associate | 0120F0297: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/23/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0298: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/23/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0299: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 30
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0300: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/23/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0301: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.90 |
| 1/23/2020 | Ryan D McLean | Senior Associate | 0120F0302: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/23/2020 | Ryan D McLean | Senior Associate | 0120F0303: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/23/2020 | Ryan D McLean | Senior Associate | 0120F0304: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/23/2020 | Ryan D McLean | Senior Associate | 0120F0305: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/23/2020 | Rachel M Ehsan | Manager | 0120F0306: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/24/2020 | Amol Deshpande | Director | 0120F0307: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/24/2020 | Amol Deshpande | Director | 0120F0308: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088  Doc# 8035-3  Filed: 06/19/20  Entered: 06/19/20 15:48:25  Page 31 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Cyrus Justin Mohamadi | Manager | 0120F0309: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/24/2020 | Cyrus Justin Mohamadi | Manager | 0120F0310: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/24/2020 | Cyrus Justin Mohamadi | Manager | 0120F0311: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/24/2020 | Cyrus Justin Mohamadi | Manager | 0120F0312: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/24/2020 | AnnMarie Hassan | Senior Associate | 0120F0313: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/24/2020 | AnnMarie Hassan | Senior Associate | 0120F0314: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/24/2020 | AnnMarie Hassan | Senior Associate | 0120F0315: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/24/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0316: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/24/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0317: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.90 |
| 1/24/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0318: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 32
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0319: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 5.00 |
| 1/24/2020 | Ryan D McLean | Senior Associate | 0120F0320: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/24/2020 | Ryan D McLean | Senior Associate | 0120F0321: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 1/24/2020 | Ryan D McLean | Senior Associate | 0120F0322: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/24/2020 | Ryan D McLean | Senior Associate | 0120F0323: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 1/24/2020 | Billy R Raley | Director | 0120F0324: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 1/24/2020 | Rachel M Ehsan | Manager | 0120F0325: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 1/27/2020 | Amol Deshpande | Director | 0120F0326: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/27/2020 | Amol Deshpande | Director | 0120F0327: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/27/2020 | Cyrus Justin Mohamadi | Manager | 0120F0328: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 33
of 162

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/27/2020 | Cyrus Justin Mohamadi | Manager | 0120F0329: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/27/2020 | Cyrus Justin Mohamadi | Manager | 0120F0330: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/27/2020 | Cyrus Justin Mohamadi | Manager | 0120F0331: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/27/2020 | AnnMarie Hassan | Senior Associate | 0120F0332: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/27/2020 | AnnMarie Hassan | Senior Associate | 0120F0333: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/27/2020 | AnnMarie Hassan | Senior Associate | 0120F0334: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/27/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0335: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 1/27/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0336: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/27/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0337: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 1/27/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0338: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 34 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/27/2020 | Ryan D McLean | Senior Associate | 0120F0339: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 1/27/2020 | Ryan D McLean | Senior Associate | 0120F0340: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 1/27/2020 | Ryan D McLean | Senior Associate | 0120F0341: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 1/27/2020 | Ryan D McLean | Senior Associate | 0120F0342: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/27/2020 | Billy R Raley | Director | 0120F0343: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 1/27/2020 | Rachel M Ehsan | Manager | 0120F0344: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 1/28/2020 | Amol Deshpande | Director | 0120F0345: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/28/2020 | Amol Deshpande | Director | 0120F0346: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/28/2020 | Cyrus Justin Mohamadi | Manager | 0120F0347: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/28/2020 | Cyrus Justin Mohamadi | Manager | 0120F0348: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 35
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Cyrus Justin Mohamadi | Manager | 0120F0349: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/28/2020 | Cyrus Justin Mohamadi | Manager | 0120F0350: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/28/2020 | AnnMarie Hassan | Senior Associate | 0120F0351: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/28/2020 | AnnMarie Hassan | Senior Associate | 0120F0352: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/28/2020 | AnnMarie Hassan | Senior Associate | 0120F0353: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/28/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0354: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/28/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0355: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/28/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0356: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 1/28/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0357: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 1/28/2020 | Ryan D McLean | Senior Associate | 0120F0358: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 36
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Ryan D McLean | Senior Associate | 0120F0359: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 1/28/2020 | Ryan D McLean | Senior Associate | 0120F0360: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/28/2020 | Ryan D McLean | Senior Associate | 0120F0361: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 1/28/2020 | Billy R Raley | Director | 0120F0362: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 1/28/2020 | Rachel M Ehsan | Manager | 0120F0363: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 1/28/2020 | Todd Jirovec | Partner | 0120F0364: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 10.00 |
| 1/29/2020 | Meera Banerjee | Partner | 0120F0365: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/29/2020 | Amol Deshpande | Director | 0120F0366: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/29/2020 | Amol Deshpande | Director | 0120F0367: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 1/29/2020 | Cyrus Justin Mohamadi | Manager | 0120F0368: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 37
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/29/2020 | Cyrus Justin Mohamadi | Manager | 0120F0369: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/29/2020 | Cyrus Justin Mohamadi | Manager | 0120F0370: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/29/2020 | Cyrus Justin Mohamadi | Manager | 0120F0371: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/29/2020 | AnnMarie Hassan | Senior Associate | 0120F0372: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/29/2020 | AnnMarie Hassan | Senior Associate | 0120F0373: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/29/2020 | AnnMarie Hassan | Senior Associate | 0120F0374: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/29/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0375: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 1/29/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0376: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/29/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0377: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/29/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0378: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 38
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Ryan D McLean | Senior Associate | 0120F0379: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 1/29/2020 | Ryan D McLean | Senior Associate | 0120F0380: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 1/29/2020 | Ryan D McLean | Senior Associate | 0120F0381: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 1/29/2020 | Ryan D McLean | Senior Associate | 0120F0382: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 1/29/2020 | Billy R Raley | Director | 0120F0383: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 1/30/2020 | Meera Banerjee | Partner | 0120F0384: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/30/2020 | Meera Banerjee | Partner | 0120F0385: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 1/30/2020 | Amol Deshpande | Director | 0120F0386: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/30/2020 | Amol Deshpande | Director | 0120F0387: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 39
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Cyrus Justin Mohamadi | Manager | 0120F0388: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/30/2020 | Cyrus Justin Mohamadi | Manager | 0120F0389: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/30/2020 | Cyrus Justin Mohamadi | Manager | 0120F0390: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/30/2020 | Cyrus Justin Mohamadi | Manager | 0120F0391: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/30/2020 | AnnMarie Hassan | Senior Associate | 0120F0392: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/30/2020 | AnnMarie Hassan | Senior Associate | 0120F0393: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/30/2020 | AnnMarie Hassan | Senior Associate | 0120F0394: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/30/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0395: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/30/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0396: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 5.00 |
| 1/30/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0397: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 40 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Ryan D McLean | Senior Associate | 0120F0398: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 1/30/2020 | Ryan D McLean | Senior Associate | 0120F0399: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/30/2020 | Ryan D McLean | Senior Associate | 0120F0400: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/30/2020 | Ryan D McLean | Senior Associate | 0120F0401: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 1/30/2020 | Billy R Raley | Director | 0120F0402: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 1/30/2020 | Rachel M Ehsan | Manager | 0120F0403: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.50 |
| 1/30/2020 | Todd Jirovec | Partner | 0120F0404: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 10.00 |
| 1/31/2020 | Meera Banerjee | Partner | 0120F0405: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 1/31/2020 | Meera Banerjee | Partner | 0120F0406: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 1/31/2020 | Amol Deshpande | Director | 0120F0407: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2020 | Amol Deshpande | Director | 0120F0408: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 1/31/2020 | Cyrus Justin Mohamadi | Manager | 0120F0409: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 1/31/2020 | Cyrus Justin Mohamadi | Manager | 0120F0410: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/31/2020 | Cyrus Justin Mohamadi | Manager | 0120F0411: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/31/2020 | Cyrus Justin Mohamadi | Manager | 0120F0412: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 1/31/2020 | AnnMarie Hassan | Senior Associate | 0120F0413: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 1/31/2020 | AnnMarie Hassan | Senior Associate | 0120F0414: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 1/31/2020 | AnnMarie Hassan | Senior Associate | 0120F0415: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 1/31/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0416: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 1/31/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0417: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 42
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2020 | Mohammad Ali Suleman | Senior Associate | 0120F0418: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/31/2020 | Rachel M Ehsan | Manager | 0120F0419: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 1/31/2020 | Ryan D McLean | Senior Associate | 0120F0420: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 1/31/2020 | Ryan D McLean | Senior Associate | 0120F0421: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 1/31/2020 | Ryan D McLean | Senior Associate | 0120F0422: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 1/31/2020 | Ryan D McLean | Senior Associate | 0120F0423: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| *Total - Hours - North Bay & Camp Fire Services* | | | | *1,126.40* |

| *Controls Testing Services* | | | *Retention Exhibit # 01-I* | |
|------|------|----------|-------------|-------|
| 11/1/2019 | Rida Adam | Associate | 0120F0424: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 11/1/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0425: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Rida Adam | Associate | 0120F0426: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 11/4/2019 | Rachel Allard Le Flanchec | Manager | 0120F0427: Gas Operations - Internal Planning Activities. | 0.50 |
| 11/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0428: Gas Operations - Audit - Testing the Effectiveness of Controls. | 4.50 |
| 11/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0429: Gas Operations - Internal Planning Activities. | 1.50 |
| 11/5/2019 | Rachel Allard Le Flanchec | Manager | 0120F0430: Gas Operations - Internal Planning Activities. | 1.00 |
| 11/5/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0431: Gas Operations - Internal Planning Activities. | 1.00 |
| 11/6/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0432: Gas Operations - Audit - Testing the Effectiveness of Controls. | 8.50 |
| 11/7/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0433: Gas Operations - Audit - Evidence Follow-up. | 1.00 |
| 11/8/2019 | Rida Adam | Associate | 0120F0434: Gas Operations - Audit - Evidence Follow-up. | 3.00 |
| 11/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0435: Gas Operations - Audit - Evidence Follow-up. | 1.50 |
| 11/14/2019 | Rida Adam | Associate | 0120F0436: Gas Operations - Audit - Internal Quality Review of Audit. | 0.30 |
| 11/14/2019 | Rachel Allard Le Flanchec | Manager | 0120F0437: Gas Operations - Internal Planning Activities. | 0.50 |
| 11/14/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0438: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 44
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0439: Gas Operations - Internal Planning Activities. | 0.50 |
| 11/15/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0440: Gas Operations - Audit - Evidence Follow-up. | 1.00 |
| 11/15/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0441: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 11/18/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0442: Gas Operations - Audit - Audit Documentation. | 0.50 |
| 11/19/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0443: Gas Operations - Audit - Audit Documentation. | 0.50 |
| 11/20/2019 | Rida Adam | Associate | 0120F0444: Gas Operations - Audit - Preparation of Control Deficiencies. | 0.50 |
| 11/20/2019 | Rachel Allard Le Flanchec | Manager | 0120F0445: Gas Operations - Audit - Evidence Follow-up. | 0.50 |
| 11/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0446: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 11/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0447: Gas Operations - Audit - Audit Documentation. | 1.00 |
| 11/21/2019 | Rachel Allard Le Flanchec | Manager | 0120F0448: Gas Operations - Audit - Testing the Effectiveness of Controls. | 0.60 |
| 11/21/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0449: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 11/21/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0450: Gas Operations - Audit - Evidence Follow-up. | 0.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 45
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0451: Gas Operations - Audit - Audit Documentation. | 2.00 |
| 11/26/2019 | Rachel Allard Le Flanchec | Manager | 0120F0452: Gas Operations - Internal Planning Activities. | 0.50 |
| 11/26/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0453: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 11/26/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0454: Gas Operations - Internal Planning Activities. | 0.50 |
| 11/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0455: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.50 |
| 11/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0456: Gas Operations - Audit - Audit Documentation. | 1.00 |
| 11/27/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0457: Gas Operations - Audit - Evidence Follow-up. | 1.00 |
| 11/29/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0458: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 12/2/2019 | Rachel Allard Le Flanchec | Manager | 0120F0459: Gas Operations - Content Development - Presentation. | 1.00 |
| 12/2/2019 | Rachel Allard Le Flanchec | Manager | 0120F0460: Gas Operations - Content Development - Learning Activities. | 1.70 |
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0461: Gas Operations - Content Development - Presentation. | 1.00 |
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0462: Gas Operations - Content Development - Learning Activities. | 1.70 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 46
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0463: Gas Operations - Audit - Evidence Follow-up. | 1.00 |
| 12/3/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0464: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 12/4/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0465: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.50 |
| 12/5/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0466: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.50 |
| 12/6/2019 | Rachel Allard Le Flanchec | Manager | 0120F0467: Gas Operations - Internal Planning Activities. | 0.50 |
| 12/6/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0468: Gas Operations - Internal Planning Activities. | 1.00 |
| 12/6/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0469: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 12/6/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0470: Electric Operations - Audit - Audit Documentation. | 2.00 |
| 12/6/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0471: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 12/9/2019 | Rachel Allard Le Flanchec | Manager | 0120F0472: Gas Operations - Delivery of Training. | 3.00 |
| 12/9/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0473: Gas Operations - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 12/9/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0474: Gas Operations - Audit - Audit Documentation. | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 47
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Steven Manocchio | Director | 0120F0475: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 8.00 |
| 12/10/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0476: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 12/11/2019 | Rachel Allard Le Flanchec | Manager | 0120F0477: Gas Operations - Client Meetings. | 1.00 |
| 12/11/2019 | Rachel Allard Le Flanchec | Manager | 0120F0478: Gas Operations - Internal Planning Activities. | 1.00 |
| 12/11/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0479: Gas Operations - Internal Planning Activities. | 1.00 |
| 12/12/2019 | Rida Adam | Associate | 0120F0480: Gas Operations - Audit - Audit Documentation. | 0.80 |
| 12/12/2019 | Rachel Allard Le Flanchec | Manager | 0120F0481: Gas Operations - Internal Planning Activities. | 0.80 |
| 12/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0482: Gas Operations - Audit - Audit Documentation. | 2.20 |
| 12/12/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0483: Gas Operations - Internal Planning Activities. | 1.00 |
| 12/13/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0484: Gas Operations - Internal Planning Activities. | 1.20 |
| 12/19/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0485: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.00 |
| 12/20/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0486: Gas Operations - Audit - Audit Documentation. | 2.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 48
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Steven Manocchio | Director | 0120F0487: Compliance & Ethics - Audit - Internal Quality Review of Audit. | 8.00 |
| 12/23/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0488: Gas Operations - Audit - Audit Documentation. | 3.00 |
| 12/24/2019 | FNU Srinivasan Chandrasekaran | Associate | 0120F0489: Gas Operations - Audit - Audit Documentation. | 2.00 |
| 1/2/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0490: Gas Operations - Audit - Testing the Effectiveness of Controls. | 2.00 |
| 1/3/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0491: Gas Operations - Audit - Testing the Effectiveness of Controls. | 1.50 |
| 1/6/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0492: Gas Operations - Audit - Testing the Effectiveness of Controls. | 0.50 |
| 1/7/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0493: Gas Operations - Audit - Evidence Follow-up. | 0.50 |
| 1/8/2020 | Rachel Allard Le Flanchec | Manager | 0120F0494: Gas Operations - Internal Planning Activities. | 1.00 |
| 1/8/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0495: Gas Operations - Internal Planning Activities. | 1.30 |
| 1/10/2020 | Rachel Allard Le Flanchec | Manager | 0120F0496: Gas Operations - Internal Planning Activities. | 0.50 |
| 1/10/2020 | Steven Manocchio | Director | 0120F0497: Gas Operations - Internal Planning Activities. | 8.00 |
| 1/13/2020 | Steven Manocchio | Director | 0120F0498: Electric Operations - Internal Planning Activities. | 8.00 |
| 1/16/2020 | Steven Manocchio | Director | 0120F0499: Gas Operations - Client Meetings. | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 49 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

Exhibit C

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/17/2020 | Rachel Allard Le Flanchec | Manager | 0120F0500: Gas Operations - Client Meetings. | 2.00 |
| 1/17/2020 | Steven Manocchio | Director | 0120F0501: Gas Operations - Client Meetings. | 2.00 |
| 1/21/2020 | Steven Manocchio | Director | 0120F0502: Electric Operations - Client Meetings. | 2.00 |
| 1/22/2020 | Steven Manocchio | Director | 0120F0503: Electric Operations - Client Meetings. | 2.00 |
| 1/23/2020 | FNU Srinivasan Chandrasekaran | Associate | 0120F0504: Gas Operations - Internal Planning Activities. | 0.30 |
| 1/30/2020 | Steven Manocchio | Director | 0120F0505: Gas Operations - Client Meetings. | 4.00 |
| *Total - Hours - Controls Testing Services* | | | | *161.90* |

*PSPS Program Support Services*                    *Retention Exhibit # SUPP 2 01-F*

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/1/2019 | Christopher Skoff | Senior Associate | 0120F0506: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/1/2019 | Christopher Skoff | Senior Associate | 0120F0507: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/1/2019 | Christopher Skoff | Senior Associate | 0120F0508: Training curriculum development support and planning. | 4.00 |
| 10/1/2019 | Melissa Boyd | Associate | 0120F0509: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 10/1/2019 | Melissa Boyd | Associate | 0120F0510: Training documentation / collateral compilation and synthesis. | 2.60 |
| 10/1/2019 | Melissa Boyd | Associate | 0120F0511: Training curriculum development support and planning. | 2.90 |
| 10/1/2019 | Melissa Boyd | Associate | 0120F0512: Full Scale Exercise and/or Workshop participation and support. | 2.90 |

Case: 19-30088   Doc# 8035-3   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 50 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Melissa Boyd | Associate | 0120F0513: Workstream / LOB workshops and/or exercise participation and support. | 2.20 |
| 10/1/2019 | Hugh Trung Le | Director | 0120F0514: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/1/2019 | Hugh Trung Le | Director | 0120F0515: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/1/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0516: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.70 |
| 10/1/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0517: Training curriculum development support and planning. | 2.00 |
| 10/1/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0518: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/1/2019 | John Maitland Foody | Manager | 0120F0519: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/1/2019 | John Maitland Foody | Manager | 0120F0520: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/1/2019 | John Maitland Foody | Manager | 0120F0521: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/1/2019 | Lisette Tyler Weinstein | Associate | 0120F0522: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 10/1/2019 | Lisette Tyler Weinstein | Associate | 0120F0523: Training curriculum development support and planning. | 2.10 |
| 10/1/2019 | Lisette Tyler Weinstein | Associate | 0120F0524: Training documentation / collateral compilation and synthesis. | 2.30 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 51
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/1/2019 | Lisette Tyler Weinstein | Associate | 0120F0525: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 10/1/2019 | Paul Conboy | Director | 0120F0526: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/1/2019 | Thomas Alexander Beauchemin | Associate | 0120F0527: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/1/2019 | Thomas Alexander Beauchemin | Associate | 0120F0528: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 3.00 |
| 10/1/2019 | Thomas Alexander Beauchemin | Associate | 0120F0529: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 10/1/2019 | Todd Jirovec | Partner | 0120F0530: Training curriculum development support and planning. | 1.00 |
| 10/1/2019 | Todd Jirovec | Partner | 0120F0531: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 10/1/2019 | Todd Jirovec | Partner | 0120F0532: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/1/2019 | Todd Jirovec | Partner | 0120F0533: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 10/2/2019 | Christopher Skoff | Senior Associate | 0120F0534: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/2/2019 | Christopher Skoff | Senior Associate | 0120F0535: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 10/2/2019 | Christopher Skoff | Senior Associate | 0120F0536: Training curriculum development support and planning. | 2.50 |
| 10/2/2019 | Melissa Boyd | Associate | 0120F0537: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 52 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Melissa Boyd | Associate | 0120F0538: Training curriculum development support and planning. | 2.50 |
| 10/2/2019 | Melissa Boyd | Associate | 0120F0539: Full Scale Exercise and/or Workshop participation and support. | 2.90 |
| 10/2/2019 | Melissa Boyd | Associate | 0120F0540: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 10/2/2019 | Hugh Trung Le | Director | 0120F0541: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/2/2019 | Hugh Trung Le | Director | 0120F0542: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/2/2019 | David Lyons Stainback | Partner | 0120F0543: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 10/2/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0544: Training curriculum development support and planning. | 2.80 |
| 10/2/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0545: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/2/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0546: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 10/2/2019 | John Maitland Foody | Manager | 0120F0547: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/2/2019 | John Maitland Foody | Manager | 0120F0548: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/2/2019 | John Maitland Foody | Manager | 0120F0549: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/2/2019 | Lisette Tyler Weinstein | Associate | 0120F0550: Exercise and/or Workshop after-action coordination and documentation. | 2.10 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 53
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/2/2019 | Lisette Tyler Weinstein | Associate | 0120F0551: Training curriculum development support and planning. | 2.20 |
| 10/2/2019 | Lisette Tyler Weinstein | Associate | 0120F0552: Training documentation / collateral compilation and synthesis. | 2.40 |
| 10/2/2019 | Lisette Tyler Weinstein | Associate | 0120F0553: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |
| 10/2/2019 | Paul Conboy | Director | 0120F0554: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/2/2019 | Thomas Alexander Beauchemin | Associate | 0120F0555: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/2/2019 | Thomas Alexander Beauchemin | Associate | 0120F0556: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/2/2019 | Thomas Alexander Beauchemin | Associate | 0120F0557: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/2/2019 | Todd Jirovec | Partner | 0120F0558: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/2/2019 | Todd Jirovec | Partner | 0120F0559: Training curriculum development support and planning. | 2.00 |
| 10/3/2019 | Christopher Skoff | Senior Associate | 0120F0560: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/3/2019 | Christopher Skoff | Senior Associate | 0120F0561: Training curriculum development support and planning. | 4.00 |
| 10/3/2019 | Christopher Skoff | Senior Associate | 0120F0562: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 54 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Melissa Boyd | Associate | 0120F0563: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.90 |
| 10/3/2019 | Melissa Boyd | Associate | 0120F0564: Training documentation / collateral compilation and synthesis. | 2.90 |
| 10/3/2019 | Melissa Boyd | Associate | 0120F0565: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 10/3/2019 | Hugh Trung Le | Director | 0120F0566: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/3/2019 | Hugh Trung Le | Director | 0120F0567: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/3/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0568: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.50 |
| 10/3/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0569: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/3/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0570: Training curriculum development support and planning. | 2.00 |
| 10/3/2019 | John Maitland Foody | Manager | 0120F0571: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/3/2019 | John Maitland Foody | Manager | 0120F0572: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/3/2019 | John Maitland Foody | Manager | 0120F0573: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/3/2019 | Lisette Tyler Weinstein | Associate | 0120F0574: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 10/3/2019 | Lisette Tyler Weinstein | Associate | 0120F0575: Training documentation / collateral compilation and synthesis. | 2.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 55
of 162

4eb151b42703474b

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/3/2019 | Lisette Tyler Weinstein | Associate | 0120F0576: Training curriculum development support and planning. | 2.60 |
| 10/3/2019 | Lisette Tyler Weinstein | Associate | 0120F0577: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 10/3/2019 | Thomas Alexander Beauchemin | Associate | 0120F0578: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/3/2019 | Thomas Alexander Beauchemin | Associate | 0120F0579: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/3/2019 | Thomas Alexander Beauchemin | Associate | 0120F0580: Training curriculum development support and planning. | 2.00 |
| 10/4/2019 | Christopher Skoff | Senior Associate | 0120F0581: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 10/4/2019 | Christopher Skoff | Senior Associate | 0120F0582: Training curriculum development support and planning. | 3.00 |
| 10/4/2019 | Christopher Skoff | Senior Associate | 0120F0583: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/4/2019 | Melissa Boyd | Associate | 0120F0584: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/4/2019 | Melissa Boyd | Associate | 0120F0585: Training documentation / collateral compilation and synthesis. | 2.70 |
| 10/4/2019 | Melissa Boyd | Associate | 0120F0586: Training curriculum development support and planning. | 2.80 |
| 10/4/2019 | Hugh Trung Le | Director | 0120F0587: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/4/2019 | Hugh Trung Le | Director | 0120F0588: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Page 56 of 162
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 56
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/4/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0589: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 10/4/2019 | John Maitland Foody | Manager | 0120F0590: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/4/2019 | John Maitland Foody | Manager | 0120F0591: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/4/2019 | John Maitland Foody | Manager | 0120F0592: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/4/2019 | Lisette Tyler Weinstein | Associate | 0120F0593: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.30 |
| 10/4/2019 | Lisette Tyler Weinstein | Associate | 0120F0594: Training documentation / collateral compilation and synthesis. | 2.10 |
| 10/4/2019 | Lisette Tyler Weinstein | Associate | 0120F0595: Exercise and/or Workshop after-action coordination and documentation. | 2.70 |
| 10/4/2019 | Paul Conboy | Director | 0120F0596: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/4/2019 | Thomas Alexander Beauchemin | Associate | 0120F0597: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/4/2019 | Thomas Alexander Beauchemin | Associate | 0120F0598: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/4/2019 | Thomas Alexander Beauchemin | Associate | 0120F0599: Training curriculum development support and planning. | 3.50 |
| 10/5/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0600: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 57
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/7/2019 | Christopher Skoff | Senior Associate | 0120F0601: Training curriculum development support and planning. | 2.50 |
| 10/7/2019 | Christopher Skoff | Senior Associate | 0120F0602: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/7/2019 | Christopher Skoff | Senior Associate | 0120F0603: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/7/2019 | Melissa Boyd | Associate | 0120F0604: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/7/2019 | Melissa Boyd | Associate | 0120F0605: Training documentation / collateral compilation and synthesis. | 2.70 |
| 10/7/2019 | Melissa Boyd | Associate | 0120F0606: Workstream / LOB workshops and/or exercise participation and support. | 2.80 |
| 10/7/2019 | Hugh Trung Le | Director | 0120F0607: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/7/2019 | Hugh Trung Le | Director | 0120F0608: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/7/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0609: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 10/7/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0610: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/7/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0611: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.00 |
| 10/7/2019 | John Maitland Foody | Manager | 0120F0612: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 58
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/7/2019 | John Maitland Foody | Manager | 0120F0613: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/7/2019 | John Maitland Foody | Manager | 0120F0614: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/7/2019 | Lisette Tyler Weinstein | Associate | 0120F0615: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 10/7/2019 | Lisette Tyler Weinstein | Associate | 0120F0616: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 10/7/2019 | Lisette Tyler Weinstein | Associate | 0120F0617: Exercise and/or Workshop after-action coordination and documentation. | 3.60 |
| 10/7/2019 | Paul Conboy | Director | 0120F0618: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/8/2019 | Christopher Skoff | Senior Associate | 0120F0619: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/8/2019 | Christopher Skoff | Senior Associate | 0120F0620: Training curriculum development support and planning. | 4.00 |
| 10/8/2019 | Christopher Skoff | Senior Associate | 0120F0621: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/8/2019 | Melissa Boyd | Associate | 0120F0622: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |
| 10/8/2019 | Hugh Trung Le | Director | 0120F0623: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/8/2019 | Hugh Trung Le | Director | 0120F0624: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2019 | Hugh Trung Le | Director | 0120F0625: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/8/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0626: Training curriculum development support and planning. | 1.00 |
| 10/8/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0627: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/8/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0628: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/8/2019 | John Maitland Foody | Manager | 0120F0629: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/8/2019 | John Maitland Foody | Manager | 0120F0630: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/8/2019 | John Maitland Foody | Manager | 0120F0631: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 10/8/2019 | Lisette Tyler Weinstein | Associate | 0120F0632: Exercise and/or Workshop after-action coordination and documentation. | 3.80 |
| 10/8/2019 | Lisette Tyler Weinstein | Associate | 0120F0633: Training documentation / collateral compilation and synthesis. | 2.60 |
| 10/8/2019 | Lisette Tyler Weinstein | Associate | 0120F0634: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.80 |
| 10/8/2019 | Melissa Boyd | Associate | 0120F0635: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.40 |
| 10/8/2019 | Melissa Boyd | Associate | 0120F0636: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 60
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Christopher Skoff | Senior Associate | 0120F0637: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/9/2019 | Christopher Skoff | Senior Associate | 0120F0638: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 10/9/2019 | Christopher Skoff | Senior Associate | 0120F0639: Training curriculum development support and planning. | 4.00 |
| 10/9/2019 | Melissa Boyd | Associate | 0120F0640: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 10/9/2019 | Hugh Trung Le | Director | 0120F0641: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/9/2019 | Melissa Boyd | Associate | 0120F0642: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 10/9/2019 | Hugh Trung Le | Director | 0120F0643: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/9/2019 | David Lyons Stainback | Partner | 0120F0644: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 10/9/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0645: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/9/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0646: Training curriculum development support and planning. | 2.00 |
| 10/9/2019 | John Maitland Foody | Manager | 0120F0647: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/9/2019 | John Maitland Foody | Manager | 0120F0648: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 10/9/2019 | John Maitland Foody | Manager | 0120F0649: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/9/2019 | Lisette Tyler Weinstein | Associate | 0120F0650: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |
| 10/9/2019 | Lisette Tyler Weinstein | Associate | 0120F0651: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 10/9/2019 | Lisette Tyler Weinstein | Associate | 0120F0652: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 10/9/2019 | Todd Jirovec | Partner | 0120F0653: Workstream / LOB workshops and/or exercise participation and support. | 1.00 |
| 10/9/2019 | Todd Jirovec | Partner | 0120F0654: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.50 |
| 10/9/2019 | Todd Jirovec | Partner | 0120F0655: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 10/9/2019 | Todd Jirovec | Partner | 0120F0656: Training curriculum development support and planning. | 1.50 |
| 10/9/2019 | Melissa Boyd | Associate | 0120F0657: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/9/2019 | Melissa Boyd | Associate | 0120F0658: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/10/2019 | Christopher Skoff | Senior Associate | 0120F0659: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/10/2019 | Christopher Skoff | Senior Associate | 0120F0660: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/10/2019 | Christopher Skoff | Senior Associate | 0120F0661: Training curriculum development support and planning. | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 62 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                           **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/10/2019 | Hugh Trung Le | Director | 0120F0662: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 10/10/2019 | John Maitland Foody | Manager | 0120F0663: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/10/2019 | John Maitland Foody | Manager | 0120F0664: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/10/2019 | John Maitland Foody | Manager | 0120F0665: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 10/10/2019 | Lisette Tyler Weinstein | Associate | 0120F0666: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 10/10/2019 | Paul Conboy | Director | 0120F0667: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/10/2019 | Melissa Boyd | Associate | 0120F0668: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.80 |
| 10/10/2019 | Melissa Boyd | Associate | 0120F0669: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.20 |
| 10/11/2019 | Christopher Skoff | Senior Associate | 0120F0670: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/11/2019 | Christopher Skoff | Senior Associate | 0120F0671: Training curriculum development support and planning. | 4.00 |
| 10/11/2019 | Christopher Skoff | Senior Associate | 0120F0672: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 10/11/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0673: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/11/2019 | John Maitland Foody | Manager | 0120F0674: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/11/2019 | John Maitland Foody | Manager | 0120F0675: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/11/2019 | John Maitland Foody | Manager | 0120F0676: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/11/2019 | Paul Conboy | Director | 0120F0677: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/11/2019 | Melissa Boyd | Associate | 0120F0678: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.80 |
| 10/11/2019 | Melissa Boyd | Associate | 0120F0679: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 5.20 |
| 10/13/2019 | Melissa Boyd | Associate | 0120F0680: Training curriculum development support and planning. | 2.50 |
| 10/13/2019 | Melissa Boyd | Associate | 0120F0681: Full Scale Exercise and/or Workshop participation and support. | 2.50 |
| 10/13/2019 | Melissa Boyd | Associate | 0120F0682: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 10/13/2019 | Melissa Boyd | Associate | 0120F0683: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.50 |
| 10/14/2019 | Hugh Trung Le | Director | 0120F0684: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/14/2019 | Hugh Trung Le | Director | 0120F0685: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 64 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/14/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0686: Training curriculum development support and planning. | 2.50 |
| 10/14/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0687: Training documentation / collateral compilation and synthesis. | 2.00 |
| 10/14/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0688: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.50 |
| 10/14/2019 | John Maitland Foody | Manager | 0120F0689: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/14/2019 | John Maitland Foody | Manager | 0120F0690: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/14/2019 | John Maitland Foody | Manager | 0120F0691: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/14/2019 | Melissa Boyd | Associate | 0120F0692: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.80 |
| 10/14/2019 | Melissa Boyd | Associate | 0120F0693: Training documentation / collateral compilation and synthesis. | 2.90 |
| 10/14/2019 | Melissa Boyd | Associate | 0120F0694: Training curriculum development support and planning. | 2.80 |
| 10/14/2019 | Melissa Boyd | Associate | 0120F0695: Full Scale Exercise and/or Workshop participation and support. | 2.70 |
| 10/14/2019 | Paul Conboy | Director | 0120F0696: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/14/2019 | Paul Conboy | Director | 0120F0697: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/14/2019 | Melissa Boyd | Associate | 0120F0698: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Hugh Trung Le | Director | 0120F0699: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/15/2019 | Hugh Trung Le | Director | 0120F0700: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/15/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0701: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/15/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0702: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/15/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0703: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.50 |
| 10/15/2019 | John Maitland Foody | Manager | 0120F0704: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/15/2019 | John Maitland Foody | Manager | 0120F0705: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/15/2019 | John Maitland Foody | Manager | 0120F0706: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/15/2019 | Lisette Tyler Weinstein | Associate | 0120F0707: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 10/15/2019 | Lisette Tyler Weinstein | Associate | 0120F0708: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 10/15/2019 | Lisette Tyler Weinstein | Associate | 0120F0709: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 10/15/2019 | Melissa Boyd | Associate | 0120F0710: Full Scale Exercise and/or Workshop participation and support. | 2.70 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 66
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2019 | Paul Conboy | Director | 0120F0711: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/15/2019 | Paul Conboy | Director | 0120F0712: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/15/2019 | Melissa Boyd | Associate | 0120F0713: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.40 |
| 10/15/2019 | Melissa Boyd | Associate | 0120F0714: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/16/2019 | Hugh Trung Le | Director | 0120F0715: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/16/2019 | Hugh Trung Le | Director | 0120F0716: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/16/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0717: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/16/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0718: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/16/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0719: Operational Improvements (e.g., process improvements, action item support). | 1.00 |
| 10/16/2019 | John Maitland Foody | Manager | 0120F0720: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/16/2019 | John Maitland Foody | Manager | 0120F0721: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/16/2019 | John Maitland Foody | Manager | 0120F0722: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 67 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2019 | Lisette Tyler Weinstein | Associate | 0120F0723: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 10/16/2019 | Lisette Tyler Weinstein | Associate | 0120F0724: Training documentation / collateral compilation and synthesis. | 2.10 |
| 10/16/2019 | Lisette Tyler Weinstein | Associate | 0120F0725: Exercise and/or Workshop after-action coordination and documentation. | 3.10 |
| 10/16/2019 | Lisette Tyler Weinstein | Associate | 0120F0726: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |
| 10/16/2019 | Melissa Boyd | Associate | 0120F0727: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 10/16/2019 | Paul Conboy | Director | 0120F0728: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/16/2019 | Paul Conboy | Director | 0120F0729: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/16/2019 | Todd Jirovec | Partner | 0120F0730: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 10/16/2019 | Todd Jirovec | Partner | 0120F0731: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 10/16/2019 | Todd Jirovec | Partner | 0120F0732: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 1.00 |
| 10/16/2019 | Todd Jirovec | Partner | 0120F0733: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 10/16/2019 | Todd Jirovec | Partner | 0120F0734: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 68
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Christopher Skoff | Senior Associate | 0120F0735: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/17/2019 | Christopher Skoff | Senior Associate | 0120F0736: Workstream / LOB workshops and/or exercise participation and support. | 2.00 |
| 10/17/2019 | Christopher Skoff | Senior Associate | 0120F0737: Training curriculum development support and planning. | 4.00 |
| 10/17/2019 | David Lyons Stainback | Partner | 0120F0738: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 10/17/2019 | Hugh Trung Le | Director | 0120F0739: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/17/2019 | Hugh Trung Le | Director | 0120F0740: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/17/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0741: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.50 |
| 10/17/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0742: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 10/17/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0743: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 10/17/2019 | John Maitland Foody | Manager | 0120F0744: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/17/2019 | John Maitland Foody | Manager | 0120F0745: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/17/2019 | John Maitland Foody | Manager | 0120F0746: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 69 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/17/2019 | Lisette Tyler Weinstein | Associate | 0120F0747: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 10/17/2019 | Lisette Tyler Weinstein | Associate | 0120F0748: Training documentation / collateral compilation and synthesis. | 2.10 |
| 10/17/2019 | Lisette Tyler Weinstein | Associate | 0120F0749: Exercise and/or Workshop after-action coordination and documentation. | 3.20 |
| 10/17/2019 | Lisette Tyler Weinstein | Associate | 0120F0750: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 10/17/2019 | Melissa Boyd | Associate | 0120F0751: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 10/17/2019 | Melissa Boyd | Associate | 0120F0752: Training documentation / collateral compilation and synthesis. | 2.60 |
| 10/17/2019 | Melissa Boyd | Associate | 0120F0753: Exercise and/or Workshop after-action coordination and documentation. | 2.80 |
| 10/17/2019 | Paul Conboy | Director | 0120F0754: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/17/2019 | Paul Conboy | Director | 0120F0755: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/18/2019 | Christopher Skoff | Senior Associate | 0120F0756: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/18/2019 | Christopher Skoff | Senior Associate | 0120F0757: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 10/18/2019 | Christopher Skoff | Senior Associate | 0120F0758: Training curriculum development support and planning. | 4.00 |
| 10/18/2019 | Hugh Trung Le | Director | 0120F0759: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/18/2019 | Hugh Trung Le | Director | 0120F0760: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/18/2019 | John Maitland Foody | Manager | 0120F0761: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/18/2019 | John Maitland Foody | Manager | 0120F0762: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/18/2019 | John Maitland Foody | Manager | 0120F0763: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/18/2019 | Melissa Boyd | Associate | 0120F0764: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 10/18/2019 | Melissa Boyd | Associate | 0120F0765: Training documentation / collateral compilation and synthesis. | 2.60 |
| 10/18/2019 | Melissa Boyd | Associate | 0120F0766: Training curriculum development support and planning. | 2.80 |
| 10/21/2019 | Christopher Skoff | Senior Associate | 0120F0767: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 10/21/2019 | Christopher Skoff | Senior Associate | 0120F0768: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/21/2019 | Christopher Skoff | Senior Associate | 0120F0769: Training curriculum development support and planning. | 3.50 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0770: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/21/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0771: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/21/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0772: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 71
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/21/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0773: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 1.00 |
| 10/21/2019 | Hugh Trung Le | Director | 0120F0774: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/21/2019 | Hugh Trung Le | Director | 0120F0775: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/21/2019 | Lisette Tyler Weinstein | Associate | 0120F0776: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.10 |
| 10/21/2019 | Lisette Tyler Weinstein | Associate | 0120F0777: Exercise and/or Workshop after-action coordination and documentation. | 2.20 |
| 10/21/2019 | Lisette Tyler Weinstein | Associate | 0120F0778: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 10/21/2019 | Melissa Boyd | Associate | 0120F0779: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.20 |
| 10/21/2019 | Melissa Boyd | Associate | 0120F0780: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/22/2019 | Christopher Skoff | Senior Associate | 0120F0781: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/22/2019 | Christopher Skoff | Senior Associate | 0120F0782: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/22/2019 | Christopher Skoff | Senior Associate | 0120F0783: Training curriculum development support and planning. | 4.00 |
| 10/22/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0784: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 72
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/22/2019 | David Lyons Stainback | Partner | 0120F0785: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 10/22/2019 | David Lyons Stainback | Partner | 0120F0786: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 10/22/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0787: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/22/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0788: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 10/22/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0789: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/22/2019 | Hugh Trung Le | Director | 0120F0790: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/22/2019 | Hugh Trung Le | Director | 0120F0791: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/22/2019 | Lisette Tyler Weinstein | Associate | 0120F0792: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/22/2019 | Paul Conboy | Director | 0120F0793: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/22/2019 | Paul Conboy | Director | 0120F0794: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/22/2019 | Melissa Boyd | Associate | 0120F0795: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/22/2019 | Melissa Boyd | Associate | 0120F0796: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 6.20 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Christopher Skoff | Senior Associate | 0120F0797: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/23/2019 | Christopher Skoff | Senior Associate | 0120F0798: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/23/2019 | Christopher Skoff | Senior Associate | 0120F0799: Training curriculum development support and planning. | 4.00 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0800: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/23/2019 | David Lyons Stainback | Partner | 0120F0801: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 6.00 |
| 10/23/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0802: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/23/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0803: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 10/23/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0804: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/23/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0805: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 10/23/2019 | Hugh Trung Le | Director | 0120F0806: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/23/2019 | Hugh Trung Le | Director | 0120F0807: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/23/2019 | Lisette Tyler Weinstein | Associate | 0120F0808: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 74
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/23/2019 | Lisette Tyler Weinstein | Associate | 0120F0809: Exercise and/or Workshop after-action coordination and documentation. | 2.60 |
| 10/23/2019 | Lisette Tyler Weinstein | Associate | 0120F0810: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 10/23/2019 | Paul Conboy | Director | 0120F0811: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 8.00 |
| 10/23/2019 | Todd Jirovec | Partner | 0120F0812: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 10/23/2019 | Todd Jirovec | Partner | 0120F0813: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 10/23/2019 | Todd Jirovec | Partner | 0120F0814: Training curriculum development support and planning. | 2.00 |
| 10/23/2019 | Todd Jirovec | Partner | 0120F0815: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 10/23/2019 | Todd Jirovec | Partner | 0120F0816: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 10/23/2019 | Melissa Boyd | Associate | 0120F0817: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.30 |
| 10/23/2019 | Melissa Boyd | Associate | 0120F0818: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/23/2019 | Melissa Boyd | Associate | 0120F0819: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/24/2019 | Christopher Skoff | Senior Associate | 0120F0820: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 75 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Christopher Skoff | Senior Associate | 0120F0821: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/24/2019 | Christopher Skoff | Senior Associate | 0120F0822: Training curriculum development support and planning. | 3.00 |
| 10/24/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0823: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/24/2019 | Divya Balu Pazhayannur | Manager | 0120F0824: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 10/24/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0825: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/24/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0826: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 10/24/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0827: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/24/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0828: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 10/24/2019 | Juliana Renne | Senior Associate | 0120F0829: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/24/2019 | Juliana Renne | Senior Associate | 0120F0830: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/24/2019 | Lisette Tyler Weinstein | Associate | 0120F0831: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 10/24/2019 | Paul Conboy | Director | 0120F0832: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 76 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/24/2019 | Melissa Boyd | Associate | 0120F0833: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/24/2019 | Melissa Boyd | Associate | 0120F0834: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.70 |
| 10/24/2019 | Melissa Boyd | Associate | 0120F0835: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 10/25/2019 | Christopher Skoff | Senior Associate | 0120F0836: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/25/2019 | Christopher Skoff | Senior Associate | 0120F0837: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/25/2019 | Christopher Skoff | Senior Associate | 0120F0838: Training curriculum development support and planning. | 3.50 |
| 10/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0839: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/25/2019 | David Lyons Stainback | Partner | 0120F0840: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 10/25/2019 | Divya Balu Pazhayannur | Manager | 0120F0841: Communications Support (Board materials, External stakeholders materials). | 8.00 |
| 10/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0842: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 10/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0843: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0844: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                               **Exhibit C**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0845: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0846: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 10/25/2019 | Lisette Tyler Weinstein | Associate | 0120F0847: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 10/25/2019 | Lisette Tyler Weinstein | Associate | 0120F0848: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 10/25/2019 | Paul Conboy | Director | 0120F0849: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/25/2019 | Rachel M Ehsan | Manager | 0120F0850: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/25/2019 | Juliana Renne | Senior Associate | 0120F0851: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/25/2019 | Melissa Boyd | Associate | 0120F0852: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/25/2019 | Juliana Renne | Senior Associate | 0120F0853: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/25/2019 | Melissa Boyd | Associate | 0120F0854: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 78
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/25/2019 | Melissa Boyd | Associate | 0120F0855: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/25/2019 | Juliana Renne | Senior Associate | 0120F0856: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/25/2019 | Juliana Renne | Senior Associate | 0120F0857: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.50 |
| 10/26/2019 | Christopher Skoff | Senior Associate | 0120F0858: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/26/2019 | Christopher Skoff | Senior Associate | 0120F0859: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/26/2019 | Christopher Skoff | Senior Associate | 0120F0860: Training curriculum development support and planning. | 4.00 |
| 10/26/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0861: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/26/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0862: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/26/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0863: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 10/26/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0864: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/26/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0865: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 79 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/26/2019 | Rachel M Ehsan | Manager | 0120F0866: Full Scale Exercise and/or Workshop participation and support. | 6.00 |
| 10/26/2019 | Rachel M Ehsan | Manager | 0120F0867: Exercise and/or Workshop after-action coordination and documentation. | 6.00 |
| 10/26/2019 | Rachel M Ehsan | Manager | 0120F0868: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/26/2019 | Juliana Renne | Senior Associate | 0120F0869: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/26/2019 | Melissa Boyd | Associate | 0120F0870: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/26/2019 | Juliana Renne | Senior Associate | 0120F0871: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 10/26/2019 | Melissa Boyd | Associate | 0120F0872: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/26/2019 | Melissa Boyd | Associate | 0120F0873: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 10/26/2019 | Juliana Renne | Senior Associate | 0120F0874: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 4.00 |
| 10/26/2019 | Juliana Renne | Senior Associate | 0120F0875: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 80
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/26/2019 | Juliana Renne | Senior Associate | 0120F0876: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/27/2019 | Christopher Skoff | Senior Associate | 0120F0877: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/27/2019 | Christopher Skoff | Senior Associate | 0120F0878: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/27/2019 | Christopher Skoff | Senior Associate | 0120F0879: Training curriculum development support and planning. | 3.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0880: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0881: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0882: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0883: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0884: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 10/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0885: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/27/2019 | Lisette Tyler Weinstein | Associate | 0120F0886: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 81
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/27/2019 | Melissa Boyd | Associate | 0120F0887: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/27/2019 | Rachel M Ehsan | Manager | 0120F0888: Full Scale Exercise and/or Workshop participation and support. | 6.00 |
| 10/27/2019 | Rachel M Ehsan | Manager | 0120F0889: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 10/27/2019 | Juliana Renne | Senior Associate | 0120F0890: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/27/2019 | Melissa Boyd | Associate | 0120F0891: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.40 |
| 10/27/2019 | Juliana Renne | Senior Associate | 0120F0892: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/27/2019 | Melissa Boyd | Associate | 0120F0893: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.70 |
| 10/27/2019 | Juliana Renne | Senior Associate | 0120F0894: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/27/2019 | Juliana Renne | Senior Associate | 0120F0895: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.00 |
| 10/28/2019 | Christopher Skoff | Senior Associate | 0120F0896: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 82 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Christopher Skoff | Senior Associate | 0120F0897: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/28/2019 | Christopher Skoff | Senior Associate | 0120F0898: Training curriculum development support and planning. | 4.00 |
| 10/28/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0899: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/28/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0900: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/28/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0901: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/28/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0902: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/28/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0903: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 10/28/2019 | John Maitland Foody | Manager | 0120F0904: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/28/2019 | John Maitland Foody | Manager | 0120F0905: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/28/2019 | John Maitland Foody | Manager | 0120F0906: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0907: Exercise and/or Workshop after-action coordination and documentation. | 1.90 |
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0908: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 83
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0909: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0910: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.40 |
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0911: Training curriculum development support and planning. | 2.50 |
| 10/28/2019 | Lisette Tyler Weinstein | Associate | 0120F0912: Training documentation / collateral compilation and synthesis. | 2.10 |
| 10/28/2019 | Hugh Trung Le | Director | 0120F0913: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/28/2019 | Juliana Renne | Senior Associate | 0120F0914: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/28/2019 | Melissa Boyd | Associate | 0120F0915: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 10/28/2019 | Hugh Trung Le | Director | 0120F0916: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/28/2019 | Juliana Renne | Senior Associate | 0120F0917: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/28/2019 | Melissa Boyd | Associate | 0120F0918: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.40 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 84
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/28/2019 | Juliana Renne | Senior Associate | 0120F0919: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 1.00 |
| 10/28/2019 | Juliana Renne | Senior Associate | 0120F0920: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/28/2019 | Melissa Boyd | Associate | 0120F0921: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/28/2019 | Juliana Renne | Senior Associate | 0120F0922: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/28/2019 | Melissa Boyd | Associate | 0120F0923: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/29/2019 | Christopher Skoff | Senior Associate | 0120F0924: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/29/2019 | Christopher Skoff | Senior Associate | 0120F0925: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 10/29/2019 | Christopher Skoff | Senior Associate | 0120F0926: Training curriculum development support and planning. | 4.50 |
| 10/29/2019 | David Lyons Stainback | Partner | 0120F0927: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 10/29/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0928: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 85
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/29/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0929: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/29/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0930: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/29/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0931: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 10/29/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0932: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |
| 10/29/2019 | Hugh Trung Le | Director | 0120F0933: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/29/2019 | Hugh Trung Le | Director | 0120F0934: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/29/2019 | John Maitland Foody | Manager | 0120F0935: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/29/2019 | John Maitland Foody | Manager | 0120F0936: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/29/2019 | John Maitland Foody | Manager | 0120F0937: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/29/2019 | Lisette Tyler Weinstein | Associate | 0120F0938: Training documentation / collateral compilation and synthesis. | 3.10 |
| 10/29/2019 | Lisette Tyler Weinstein | Associate | 0120F0939: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.60 |
| 10/29/2019 | Lisette Tyler Weinstein | Associate | 0120F0940: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.70 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 86
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | Lisette Tyler Weinstein | Associate | 0120F0941: Full Scale Exercise and/or Workshop participation and support. | 3.60 |
| 10/29/2019 | Lisette Tyler Weinstein | Associate | 0120F0942: Exercise and/or Workshop after-action coordination and documentation. | 2.90 |
| 10/29/2019 | Paul Conboy | Director | 0120F0943: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/29/2019 | Todd Jirovec | Partner | 0120F0944: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 10/29/2019 | Todd Jirovec | Partner | 0120F0945: Training curriculum development support and planning. | 2.50 |
| 10/29/2019 | Todd Jirovec | Partner | 0120F0946: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 10/29/2019 | Todd Jirovec | Partner | 0120F0947: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 10/29/2019 | Juliana Renne | Senior Associate | 0120F0948: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/29/2019 | Melissa Boyd | Associate | 0120F0949: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.70 |
| 10/29/2019 | Juliana Renne | Senior Associate | 0120F0950: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/29/2019 | Melissa Boyd | Associate | 0120F0951: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2019 | Juliana Renne | Senior Associate | 0120F0952: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 10/29/2019 | Melissa Boyd | Associate | 0120F0953: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/29/2019 | Juliana Renne | Senior Associate | 0120F0954: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |
| 10/29/2019 | Melissa Boyd | Associate | 0120F0955: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/30/2019 | Christopher Skoff | Senior Associate | 0120F0956: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/30/2019 | Christopher Skoff | Senior Associate | 0120F0957: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/30/2019 | Christopher Skoff | Senior Associate | 0120F0958: Training curriculum development support and planning. | 3.00 |
| 10/30/2019 | David Lyons Stainback | Partner | 0120F0959: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 10/30/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0960: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/30/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0961: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 10/30/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0962: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0963: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.50 |
| 10/30/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0964: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 1.50 |
| 10/30/2019 | Hugh Trung Le | Director | 0120F0965: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/30/2019 | Hugh Trung Le | Director | 0120F0966: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/30/2019 | John Maitland Foody | Manager | 0120F0967: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/30/2019 | John Maitland Foody | Manager | 0120F0968: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/30/2019 | John Maitland Foody | Manager | 0120F0969: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/30/2019 | Juliana Renne | Senior Associate | 0120F0970: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 10/30/2019 | Lisette Tyler Weinstein | Associate | 0120F0971: Exercise and/or Workshop after-action coordination and documentation. | 2.10 |
| 10/30/2019 | Lisette Tyler Weinstein | Associate | 0120F0972: Training documentation / collateral compilation and synthesis. | 2.60 |
| 10/30/2019 | Lisette Tyler Weinstein | Associate | 0120F0973: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 89
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2019 | Melissa Boyd | Associate | 0120F0974: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.70 |
| 10/30/2019 | Paul Conboy | Director | 0120F0975: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 10/30/2019 | Paul Conboy | Director | 0120F0976: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/30/2019 | Melissa Boyd | Associate | 0120F0977: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.50 |
| 10/30/2019 | Melissa Boyd | Associate | 0120F0978: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 10/31/2019 | Christopher Skoff | Senior Associate | 0120F0979: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/31/2019 | Christopher Skoff | Senior Associate | 0120F0980: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 10/31/2019 | Christopher Skoff | Senior Associate | 0120F0981: Training curriculum development support and planning. | 4.00 |
| 10/31/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F0982: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 10/31/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0983: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/31/2019 | Ashley Dawn Wilson | Senior Manager | 0120F0984: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 10/31/2019 | Hugh Trung Le | Director | 0120F0985: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 90
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/31/2019 | Hugh Trung Le | Director | 0120F0986: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 10/31/2019 | John Maitland Foody | Manager | 0120F0987: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 10/31/2019 | John Maitland Foody | Manager | 0120F0988: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 10/31/2019 | John Maitland Foody | Manager | 0120F0989: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 10/31/2019 | Lisette Tyler Weinstein | Associate | 0120F0990: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 10/31/2019 | Lisette Tyler Weinstein | Associate | 0120F0991: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.20 |
| 10/31/2019 | Melissa Boyd | Associate | 0120F0992: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 2.90 |
| 10/31/2019 | Melissa Boyd | Associate | 0120F0993: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 10/31/2019 | Paul Conboy | Director | 0120F0994: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 10/31/2019 | Melissa Boyd | Associate | 0120F0995: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 10/31/2019 | Melissa Boyd | Associate | 0120F0996: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 91
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Christopher Skoff | Senior Associate | 0120F0997: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 11/1/2019 | Christopher Skoff | Senior Associate | 0120F0998: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/1/2019 | Christopher Skoff | Senior Associate | 0120F0999: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/1/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1000: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/1/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1001: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/1/2019 | Hugh Trung Le | Director | 0120F1002: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/1/2019 | John Maitland Foody | Manager | 0120F1003: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/1/2019 | John Maitland Foody | Manager | 0120F1004: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/1/2019 | John Maitland Foody | Manager | 0120F1005: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/1/2019 | Lisette Tyler Weinstein | Associate | 0120F1006: Exercise and/or Workshop after-action coordination and documentation. | 2.40 |
| 11/1/2019 | Lisette Tyler Weinstein | Associate | 0120F1007: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/1/2019 | Melissa Boyd | Associate | 0120F1008: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.80 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/1/2019 | Paul Conboy | Director | 0120F1009: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/1/2019 | Melissa Boyd | Associate | 0120F1010: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/4/2019 | Christopher Skoff | Senior Associate | 0120F1011: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/4/2019 | Christopher Skoff | Senior Associate | 0120F1012: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/4/2019 | Christopher Skoff | Senior Associate | 0120F1013: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/4/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1014: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/4/2019 | Hugh Trung Le | Director | 0120F1015: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/4/2019 | John Maitland Foody | Manager | 0120F1016: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/4/2019 | John Maitland Foody | Manager | 0120F1017: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/4/2019 | John Maitland Foody | Manager | 0120F1018: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/4/2019 | Juliana Renne | Senior Associate | 0120F1019: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/4/2019 | Juliana Renne | Senior Associate | 0120F1020: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 93 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2019 | Juliana Renne | Senior Associate | 0120F1021: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/4/2019 | Paul Conboy | Director | 0120F1022: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/4/2019 | Melissa Boyd | Associate | 0120F1023: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.60 |
| 11/4/2019 | Melissa Boyd | Associate | 0120F1024: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.40 |
| 11/5/2019 | Christopher Skoff | Senior Associate | 0120F1025: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 11/5/2019 | Christopher Skoff | Senior Associate | 0120F1026: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 11/5/2019 | Christopher Skoff | Senior Associate | 0120F1027: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 11/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1028: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/5/2019 | Hugh Trung Le | Director | 0120F1029: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/5/2019 | John Maitland Foody | Manager | 0120F1030: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/5/2019 | John Maitland Foody | Manager | 0120F1031: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 94
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2019 | John Maitland Foody | Manager | 0120F1032: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/5/2019 | Juliana Renne | Senior Associate | 0120F1033: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/5/2019 | Juliana Renne | Senior Associate | 0120F1034: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/5/2019 | Lisette Tyler Weinstein | Associate | 0120F1035: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |
| 11/5/2019 | Paul Conboy | Director | 0120F1036: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/5/2019 | Paul Conboy | Director | 0120F1037: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/5/2019 | Melissa Boyd | Associate | 0120F1038: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.30 |
| 11/5/2019 | Melissa Boyd | Associate | 0120F1039: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 11/5/2019 | Melissa Boyd | Associate | 0120F1040: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.90 |
| 11/6/2019 | Christopher Skoff | Senior Associate | 0120F1041: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 11/6/2019 | Christopher Skoff | Senior Associate | 0120F1042: Workstream / LOB workshops and/or exercise participation and support. | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | David Lyons Stainback | Partner | 0120F1043: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1044: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/6/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1045: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/6/2019 | Hugh Trung Le | Director | 0120F1046: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/6/2019 | Hugh Trung Le | Director | 0120F1047: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/6/2019 | John Maitland Foody | Manager | 0120F1048: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/6/2019 | John Maitland Foody | Manager | 0120F1049: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/6/2019 | John Maitland Foody | Manager | 0120F1050: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/6/2019 | Juliana Renne | Senior Associate | 0120F1051: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/6/2019 | Juliana Renne | Senior Associate | 0120F1052: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/6/2019 | Juliana Renne | Senior Associate | 0120F1053: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 11/6/2019 | Melissa Boyd | Associate | 0120F1054: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.90 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 96
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/6/2019 | Melissa Boyd | Associate | 0120F1055: Exercise and/or Workshop after-action coordination and documentation. | 0.40 |
| 11/6/2019 | Paul Conboy | Director | 0120F1056: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/6/2019 | Paul Conboy | Director | 0120F1057: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/6/2019 | Melissa Boyd | Associate | 0120F1058: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/6/2019 | Melissa Boyd | Associate | 0120F1059: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 11/7/2019 | Christopher Skoff | Senior Associate | 0120F1060: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 11/7/2019 | Christopher Skoff | Senior Associate | 0120F1061: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/7/2019 | Christopher Skoff | Senior Associate | 0120F1062: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/7/2019 | David Lyons Stainback | Partner | 0120F1063: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 11/7/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1064: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/7/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1065: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/7/2019 | Hugh Trung Le | Director | 0120F1066: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |

Case: 19-30088      Doc# 8035-3      Filed: 06/19/20      Entered: 06/19/20 15:48:25      Page 97
of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/7/2019 | Hugh Trung Le | Director | 0120F1067: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/7/2019 | John Maitland Foody | Manager | 0120F1068: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/7/2019 | John Maitland Foody | Manager | 0120F1069: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/7/2019 | John Maitland Foody | Manager | 0120F1070: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/7/2019 | Juliana Renne | Senior Associate | 0120F1071: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 11/7/2019 | Juliana Renne | Senior Associate | 0120F1072: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/7/2019 | Juliana Renne | Senior Associate | 0120F1073: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/7/2019 | Paul Conboy | Director | 0120F1074: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.50 |
| 11/7/2019 | Melissa Boyd | Associate | 0120F1075: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 11/7/2019 | Melissa Boyd | Associate | 0120F1076: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.50 |
| 11/8/2019 | Christopher Skoff | Senior Associate | 0120F1077: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/8/2019 | Christopher Skoff | Senior Associate | 0120F1078: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 98
of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/8/2019 | Christopher Skoff | Senior Associate | 0120F1079: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/8/2019 | David Lyons Stainback | Partner | 0120F1080: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/8/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1081: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/8/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1082: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/8/2019 | Hugh Trung Le | Director | 0120F1083: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/8/2019 | Hugh Trung Le | Director | 0120F1084: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/8/2019 | John Maitland Foody | Manager | 0120F1085: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/8/2019 | John Maitland Foody | Manager | 0120F1086: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/8/2019 | John Maitland Foody | Manager | 0120F1087: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/8/2019 | Juliana Renne | Senior Associate | 0120F1088: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/8/2019 | Juliana Renne | Senior Associate | 0120F1089: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/8/2019 | Juliana Renne | Senior Associate | 0120F1090: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 99 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2019 | Lisette Tyler Weinstein | Associate | 0120F1091: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 11/8/2019 | Melissa Boyd | Associate | 0120F1092: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.60 |
| 11/8/2019 | Melissa Boyd | Associate | 0120F1093: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.60 |
| 11/8/2019 | Melissa Boyd | Associate | 0120F1094: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 11/11/2019 | Christopher Skoff | Senior Associate | 0120F1095: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/11/2019 | Christopher Skoff | Senior Associate | 0120F1096: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/11/2019 | Christopher Skoff | Senior Associate | 0120F1097: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/11/2019 | David Lyons Stainback | Partner | 0120F1098: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/11/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1099: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/11/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1100: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/11/2019 | Hugh Trung Le | Director | 0120F1101: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/11/2019 | Hugh Trung Le | Director | 0120F1102: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
100 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2019 | Hugh Trung Le | Director | 0120F1103: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/11/2019 | Hugh Trung Le | Director | 0120F1104: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/11/2019 | John Maitland Foody | Manager | 0120F1105: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/11/2019 | John Maitland Foody | Manager | 0120F1106: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/11/2019 | John Maitland Foody | Manager | 0120F1107: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/11/2019 | Juliana Renne | Senior Associate | 0120F1108: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/11/2019 | Juliana Renne | Senior Associate | 0120F1109: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/11/2019 | Juliana Renne | Senior Associate | 0120F1110: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 11/11/2019 | Melissa Boyd | Associate | 0120F1111: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.70 |
| 11/11/2019 | Melissa Boyd | Associate | 0120F1112: Operational Benchmarking (e.g., PSPS, Process, Technology, Organization). | 2.70 |
| 11/11/2019 | Melissa Boyd | Associate | 0120F1113: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.60 |
| 11/12/2019 | Christopher Skoff | Senior Associate | 0120F1114: Training curriculum development support and planning. | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/12/2019 | Christopher Skoff | Senior Associate | 0120F1115: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 11/12/2019 | Christopher Skoff | Senior Associate | 0120F1116: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/12/2019 | David Lyons Stainback | Partner | 0120F1117: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1118: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/12/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1119: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 10.00 |
| 11/12/2019 | Hugh Trung Le | Director | 0120F1120: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/12/2019 | Hugh Trung Le | Director | 0120F1121: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/12/2019 | Hugh Trung Le | Director | 0120F1122: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/12/2019 | John Maitland Foody | Manager | 0120F1123: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/12/2019 | John Maitland Foody | Manager | 0120F1124: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 11/12/2019 | John Maitland Foody | Manager | 0120F1125: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/12/2019 | Juliana Renne | Senior Associate | 0120F1126: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088   Doc# 8035-3   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 102 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2019 | Juliana Renne | Senior Associate | 0120F1127: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 1.00 |
| 11/12/2019 | Juliana Renne | Senior Associate | 0120F1128: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 11/12/2019 | Juliana Renne | Senior Associate | 0120F1129: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/12/2019 | Melissa Boyd | Associate | 0120F1130: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.30 |
| 11/12/2019 | Melissa Boyd | Associate | 0120F1131: Training curriculum development support and planning. | 2.40 |
| 11/12/2019 | Paul Conboy | Director | 0120F1132: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/12/2019 | Paul Conboy | Director | 0120F1133: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/12/2019 | Melissa Boyd | Associate | 0120F1134: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.60 |
| 11/12/2019 | Melissa Boyd | Associate | 0120F1135: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.70 |
| 11/13/2019 | Christopher Skoff | Senior Associate | 0120F1136: Training curriculum development support and planning. | 3.50 |
| 11/13/2019 | Christopher Skoff | Senior Associate | 0120F1137: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/13/2019 | Christopher Skoff | Senior Associate | 0120F1138: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
103 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1139: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/13/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1140: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 10.00 |
| 11/13/2019 | Hugh Trung Le | Director | 0120F1141: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/13/2019 | Hugh Trung Le | Director | 0120F1142: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/13/2019 | Hugh Trung Le | Director | 0120F1143: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/13/2019 | Hugh Trung Le | Director | 0120F1144: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 11/13/2019 | John Maitland Foody | Manager | 0120F1145: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/13/2019 | John Maitland Foody | Manager | 0120F1146: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/13/2019 | John Maitland Foody | Manager | 0120F1147: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/13/2019 | Juliana Renne | Senior Associate | 0120F1148: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/13/2019 | Juliana Renne | Senior Associate | 0120F1149: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/13/2019 | Juliana Renne | Senior Associate | 0120F1150: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2019 | Paul Conboy | Director | 0120F1151: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/13/2019 | Paul Conboy | Director | 0120F1152: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/13/2019 | Melissa Boyd | Associate | 0120F1153: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 11/14/2019 | Christopher Skoff | Senior Associate | 0120F1154: Training curriculum development support and planning. | 4.00 |
| 11/14/2019 | Christopher Skoff | Senior Associate | 0120F1155: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/14/2019 | Christopher Skoff | Senior Associate | 0120F1156: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 11/14/2019 | David Lyons Stainback | Partner | 0120F1157: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 11/14/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1158: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/14/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1159: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/14/2019 | Hugh Trung Le | Director | 0120F1160: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 11/14/2019 | Hugh Trung Le | Director | 0120F1161: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 11/14/2019 | Hugh Trung Le | Director | 0120F1162: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Hugh Trung Le | Director | 0120F1163: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 11/14/2019 | John Maitland Foody | Manager | 0120F1164: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/14/2019 | John Maitland Foody | Manager | 0120F1165: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/14/2019 | John Maitland Foody | Manager | 0120F1166: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/14/2019 | Juliana Renne | Senior Associate | 0120F1167: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/14/2019 | Juliana Renne | Senior Associate | 0120F1168: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/14/2019 | Juliana Renne | Senior Associate | 0120F1169: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/14/2019 | Paul Conboy | Director | 0120F1170: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/14/2019 | Paul Conboy | Director | 0120F1171: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/14/2019 | Todd Jirovec | Partner | 0120F1172: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/14/2019 | Todd Jirovec | Partner | 0120F1173: Training curriculum development support and planning. | 2.00 |
| 11/14/2019 | Todd Jirovec | Partner | 0120F1174: Exercise and/or Workshop after-action coordination and documentation. | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
106 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/14/2019 | Melissa Boyd | Associate | 0120F1175: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 11/15/2019 | Christopher Skoff | Senior Associate | 0120F1176: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/15/2019 | Christopher Skoff | Senior Associate | 0120F1177: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 11/15/2019 | Christopher Skoff | Senior Associate | 0120F1178: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/15/2019 | David Lyons Stainback | Partner | 0120F1179: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/15/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1180: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/15/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1181: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/15/2019 | Hugh Trung Le | Director | 0120F1182: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/15/2019 | Hugh Trung Le | Director | 0120F1183: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/15/2019 | Hugh Trung Le | Director | 0120F1184: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/15/2019 | John Maitland Foody | Manager | 0120F1185: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/15/2019 | John Maitland Foody | Manager | 0120F1186: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/15/2019 | John Maitland Foody | Manager | 0120F1187: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/15/2019 | Juliana Renne | Senior Associate | 0120F1188: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/15/2019 | Juliana Renne | Senior Associate | 0120F1189: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 11/15/2019 | Melissa Boyd | Associate | 0120F1190: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.60 |
| 11/15/2019 | Melissa Boyd | Associate | 0120F1191: Continue - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.40 |
| 11/17/2019 | Christopher Skoff | Senior Associate | 0120F1192: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |
| 11/17/2019 | Christopher Skoff | Senior Associate | 0120F1193: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/17/2019 | Christopher Skoff | Senior Associate | 0120F1194: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 11/17/2019 | Juliana Renne | Senior Associate | 0120F1195: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/17/2019 | Juliana Renne | Senior Associate | 0120F1196: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.00 |
| 11/17/2019 | Melissa Boyd | Associate | 0120F1197: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/17/2019 | Melissa Boyd | Associate | 0120F1198: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 11/17/2019 | Melissa Boyd | Associate | 0120F1199: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 5.30 |
| 11/18/2019 | Christopher Skoff | Senior Associate | 0120F1200: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/18/2019 | Christopher Skoff | Senior Associate | 0120F1201: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.50 |
| 11/18/2019 | Christopher Skoff | Senior Associate | 0120F1202: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/18/2019 | David Lyons Stainback | Partner | 0120F1203: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1204: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/18/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1205: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/18/2019 | Hugh Trung Le | Director | 0120F1206: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/18/2019 | Hugh Trung Le | Director | 0120F1207: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/18/2019 | Hugh Trung Le | Director | 0120F1208: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Hugh Trung Le | Director | 0120F1209: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/18/2019 | John Maitland Foody | Manager | 0120F1210: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/18/2019 | John Maitland Foody | Manager | 0120F1211: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/18/2019 | John Maitland Foody | Manager | 0120F1212: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/18/2019 | Juliana Renne | Senior Associate | 0120F1213: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/18/2019 | Paul Conboy | Director | 0120F1214: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/18/2019 | Melissa Boyd | Associate | 0120F1215: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/18/2019 | Melissa Boyd | Associate | 0120F1216: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.70 |
| 11/18/2019 | Melissa Boyd | Associate | 0120F1217: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 5.40 |
| 11/18/2019 | Juliana Renne | Senior Associate | 0120F1218: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/18/2019 | Juliana Renne | Senior Associate | 0120F1219: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 110 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Christopher Skoff | Senior Associate | 0120F1220: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 11/19/2019 | Christopher Skoff | Senior Associate | 0120F1221: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/19/2019 | Christopher Skoff | Senior Associate | 0120F1222: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/19/2019 | David Lyons Stainback | Partner | 0120F1223: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 11/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1224: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/19/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1225: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/19/2019 | Hugh Trung Le | Director | 0120F1226: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/19/2019 | Hugh Trung Le | Director | 0120F1227: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/19/2019 | Hugh Trung Le | Director | 0120F1228: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/19/2019 | John Maitland Foody | Manager | 0120F1229: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/19/2019 | John Maitland Foody | Manager | 0120F1230: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/19/2019 | John Maitland Foody | Manager | 0120F1231: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2019 | Juliana Renne | Senior Associate | 0120F1232: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/19/2019 | Paul Conboy | Director | 0120F1233: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 11/19/2019 | Paul Conboy | Director | 0120F1234: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.50 |
| 11/19/2019 | Melissa Boyd | Associate | 0120F1235: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/19/2019 | Melissa Boyd | Associate | 0120F1236: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 11/19/2019 | Melissa Boyd | Associate | 0120F1237: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 5.30 |
| 11/19/2019 | Juliana Renne | Senior Associate | 0120F1238: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/19/2019 | Juliana Renne | Senior Associate | 0120F1239: Continued - Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/20/2019 | Christopher Skoff | Senior Associate | 0120F1240: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 11/20/2019 | Christopher Skoff | Senior Associate | 0120F1241: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
112 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Christopher Skoff | Senior Associate | 0120F1242: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/20/2019 | David Lyons Stainback | Partner | 0120F1243: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 11/20/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1244: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/20/2019 | Hugh Trung Le | Director | 0120F1245: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 11/20/2019 | Hugh Trung Le | Director | 0120F1246: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 11/20/2019 | Hugh Trung Le | Director | 0120F1247: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/20/2019 | Hugh Trung Le | Director | 0120F1248: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/20/2019 | John Maitland Foody | Manager | 0120F1249: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/20/2019 | John Maitland Foody | Manager | 0120F1250: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/20/2019 | John Maitland Foody | Manager | 0120F1251: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/20/2019 | Juliana Renne | Senior Associate | 0120F1252: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Paul Conboy | Director | 0120F1253: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/20/2019 | Paul Conboy | Director | 0120F1254: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/20/2019 | Paul Conboy | Director | 0120F1255: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 11/20/2019 | Juliana Renne | Senior Associate | 0120F1256: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/20/2019 | Melissa Boyd | Associate | 0120F1257: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/20/2019 | Juliana Renne | Senior Associate | 0120F1258: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/20/2019 | Melissa Boyd | Associate | 0120F1259: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.40 |
| 11/20/2019 | Melissa Boyd | Associate | 0120F1260: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.70 |
| 11/21/2019 | Christopher Skoff | Senior Associate | 0120F1261: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 11/21/2019 | Christopher Skoff | Senior Associate | 0120F1262: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.50 |
| 11/21/2019 | Christopher Skoff | Senior Associate | 0120F1263: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
114 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1264: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/21/2019 | Hugh Trung Le | Director | 0120F1265: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/21/2019 | Hugh Trung Le | Director | 0120F1266: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/21/2019 | Hugh Trung Le | Director | 0120F1267: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/21/2019 | John Maitland Foody | Manager | 0120F1268: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/21/2019 | John Maitland Foody | Manager | 0120F1269: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/21/2019 | John Maitland Foody | Manager | 0120F1270: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/21/2019 | Juliana Renne | Senior Associate | 0120F1271: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 2.00 |
| 11/21/2019 | Juliana Renne | Senior Associate | 0120F1272: Event Preparation & Facilitation Support (support for PSPS PMO specifically related to asks from readiness posture, event activation, and restoration). | 4.00 |
| 11/21/2019 | Juliana Renne | Senior Associate | 0120F1273: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/21/2019 | Paul Conboy | Director | 0120F1274: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/21/2019 | Todd Jirovec | Partner | 0120F1275: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 115 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/21/2019 | Todd Jirovec | Partner | 0120F1276: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 11/21/2019 | Todd Jirovec | Partner | 0120F1277: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 11/21/2019 | Melissa Boyd | Associate | 0120F1278: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/21/2019 | Melissa Boyd | Associate | 0120F1279: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 11/21/2019 | Melissa Boyd | Associate | 0120F1280: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 3.90 |
| 11/22/2019 | Christopher Skoff | Senior Associate | 0120F1281: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 11/22/2019 | Christopher Skoff | Senior Associate | 0120F1282: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 11/22/2019 | Christopher Skoff | Senior Associate | 0120F1283: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/22/2019 | David Lyons Stainback | Partner | 0120F1284: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/22/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1285: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/22/2019 | Hugh Trung Le | Director | 0120F1286: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page  
116 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Hugh Trung Le | Director | 0120F1287: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 11/22/2019 | Hugh Trung Le | Director | 0120F1288: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/22/2019 | Hugh Trung Le | Director | 0120F1289: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/22/2019 | John Maitland Foody | Manager | 0120F1290: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/22/2019 | John Maitland Foody | Manager | 0120F1291: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/22/2019 | John Maitland Foody | Manager | 0120F1292: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/22/2019 | Paul Conboy | Director | 0120F1293: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 11/22/2019 | Melissa Boyd | Associate | 0120F1294: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/22/2019 | Melissa Boyd | Associate | 0120F1295: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 11/25/2019 | Christopher Skoff | Senior Associate | 0120F1296: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/25/2019 | Christopher Skoff | Senior Associate | 0120F1297: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/25/2019 | Christopher Skoff | Senior Associate | 0120F1298: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
117 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1299: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/25/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1300: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 11/25/2019 | Hugh Trung Le | Director | 0120F1301: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 11/25/2019 | Hugh Trung Le | Director | 0120F1302: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/25/2019 | Hugh Trung Le | Director | 0120F1303: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/25/2019 | John Maitland Foody | Manager | 0120F1304: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/25/2019 | John Maitland Foody | Manager | 0120F1305: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/25/2019 | John Maitland Foody | Manager | 0120F1306: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/25/2019 | Juliana Renne | Senior Associate | 0120F1307: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/25/2019 | Juliana Renne | Senior Associate | 0120F1308: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 11/25/2019 | Juliana Renne | Senior Associate | 0120F1309: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/25/2019 | Paul Conboy | Director | 0120F1310: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
118 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Paul Conboy | Director | 0120F1311: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/25/2019 | Melissa Boyd | Associate | 0120F1312: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 11/25/2019 | Melissa Boyd | Associate | 0120F1313: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.20 |
| 11/25/2019 | Paul Conboy | Director | 0120F1314: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/26/2019 | Christopher Skoff | Senior Associate | 0120F1315: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/26/2019 | Christopher Skoff | Senior Associate | 0120F1316: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/26/2019 | Christopher Skoff | Senior Associate | 0120F1317: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 11/26/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1318: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 11/26/2019 | Hugh Trung Le | Director | 0120F1319: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 3.00 |
| 11/26/2019 | Hugh Trung Le | Director | 0120F1320: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 11/26/2019 | Hugh Trung Le | Director | 0120F1321: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Hugh Trung Le | Director | 0120F1322: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/26/2019 | John Maitland Foody | Manager | 0120F1323: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 11/26/2019 | John Maitland Foody | Manager | 0120F1324: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/26/2019 | John Maitland Foody | Manager | 0120F1325: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 11/26/2019 | Juliana Renne | Senior Associate | 0120F1326: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 11/26/2019 | Juliana Renne | Senior Associate | 0120F1327: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/26/2019 | Juliana Renne | Senior Associate | 0120F1328: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/26/2019 | Paul Conboy | Director | 0120F1329: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/26/2019 | Melissa Boyd | Associate | 0120F1330: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/26/2019 | Melissa Boyd | Associate | 0120F1331: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 11/26/2019 | Paul Conboy | Director | 0120F1332: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
120 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Paul Conboy | Director | 0120F1333: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 4.00 |
| 11/27/2019 | Christopher Skoff | Senior Associate | 0120F1334: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 11/27/2019 | Christopher Skoff | Senior Associate | 0120F1335: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 11/27/2019 | Christopher Skoff | Senior Associate | 0120F1336: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 11/27/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1337: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 11/27/2019 | Hugh Trung Le | Director | 0120F1338: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/27/2019 | Hugh Trung Le | Director | 0120F1339: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 4.00 |
| 11/27/2019 | Hugh Trung Le | Director | 0120F1340: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/27/2019 | John Maitland Foody | Manager | 0120F1341: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 11/27/2019 | John Maitland Foody | Manager | 0120F1342: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 11/27/2019 | John Maitland Foody | Manager | 0120F1343: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 11/27/2019 | Juliana Renne | Senior Associate | 0120F1344: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
121 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | Juliana Renne | Senior Associate | 0120F1345: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 11/27/2019 | Juliana Renne | Senior Associate | 0120F1346: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/27/2019 | Paul Conboy | Director | 0120F1347: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 11/27/2019 | Paul Conboy | Director | 0120F1348: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 11/27/2019 | Melissa Boyd | Associate | 0120F1349: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 11/27/2019 | Melissa Boyd | Associate | 0120F1350: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 11/27/2019 | Paul Conboy | Director | 0120F1351: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/2/2019 | Christopher Skoff | Senior Associate | 0120F1352: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/2/2019 | Christopher Skoff | Senior Associate | 0120F1353: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 12/2/2019 | Christopher Skoff | Senior Associate | 0120F1354: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.50 |
| 12/2/2019 | Juliana Renne | Senior Associate | 0120F1355: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Juliana Renne | Senior Associate | 0120F1356: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/2/2019 | Juliana Renne | Senior Associate | 0120F1357: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/2/2019 | David Lyons Stainback | Partner | 0120F1358: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1359: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/2/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1360: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 12/2/2019 | Hugh Trung Le | Director | 0120F1361: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 12/2/2019 | Hugh Trung Le | Director | 0120F1362: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/2/2019 | Hugh Trung Le | Director | 0120F1363: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/2/2019 | Hugh Trung Le | Director | 0120F1364: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 12/2/2019 | John Maitland Foody | Manager | 0120F1365: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/2/2019 | John Maitland Foody | Manager | 0120F1366: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/2/2019 | John Maitland Foody | Manager | 0120F1367: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
123 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Paul Conboy | Director | 0120F1368: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/2/2019 | Paul Conboy | Director | 0120F1369: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/2/2019 | Melissa Boyd | Associate | 0120F1370: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.50 |
| 12/2/2019 | Melissa Boyd | Associate | 0120F1371: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 12/3/2019 | Christopher Skoff | Senior Associate | 0120F1372: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 12/3/2019 | Christopher Skoff | Senior Associate | 0120F1373: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/3/2019 | Christopher Skoff | Senior Associate | 0120F1374: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 12/3/2019 | David Lyons Stainback | Partner | 0120F1375: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 12/3/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1376: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/3/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1377: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 12/3/2019 | Hugh Trung Le | Director | 0120F1378: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/3/2019 | Hugh Trung Le | Director | 0120F1379: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088   Doc# 8035-3   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page
124 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2019 | Hugh Trung Le | Director | 0120F1380: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/3/2019 | Hugh Trung Le | Director | 0120F1381: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/3/2019 | John Maitland Foody | Manager | 0120F1382: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/3/2019 | John Maitland Foody | Manager | 0120F1383: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/3/2019 | John Maitland Foody | Manager | 0120F1384: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/3/2019 | Juliana Renne | Senior Associate | 0120F1385: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/3/2019 | Juliana Renne | Senior Associate | 0120F1386: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/3/2019 | Juliana Renne | Senior Associate | 0120F1387: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/3/2019 | Paul Conboy | Director | 0120F1388: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/3/2019 | Paul Conboy | Director | 0120F1389: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/3/2019 | Melissa Boyd | Associate | 0120F1390: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.60 |
| 12/3/2019 | Melissa Boyd | Associate | 0120F1391: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.40 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2019 | Christopher Skoff | Senior Associate | 0120F1392: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/4/2019 | Christopher Skoff | Senior Associate | 0120F1393: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/4/2019 | Christopher Skoff | Senior Associate | 0120F1394: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 12/4/2019 | David Lyons Stainback | Partner | 0120F1395: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 12/4/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1396: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/4/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1397: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 5.00 |
| 12/4/2019 | Hugh Trung Le | Director | 0120F1398: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/4/2019 | Hugh Trung Le | Director | 0120F1399: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/4/2019 | Hugh Trung Le | Director | 0120F1400: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 12/4/2019 | Hugh Trung Le | Director | 0120F1401: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 12/4/2019 | John Maitland Foody | Manager | 0120F1402: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/4/2019 | John Maitland Foody | Manager | 0120F1403: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2019 | John Maitland Foody | Manager | 0120F1404: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/4/2019 | Juliana Renne | Senior Associate | 0120F1405: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/4/2019 | Juliana Renne | Senior Associate | 0120F1406: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/4/2019 | Juliana Renne | Senior Associate | 0120F1407: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/4/2019 | Paul Conboy | Director | 0120F1408: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/4/2019 | Paul Conboy | Director | 0120F1409: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/4/2019 | Melissa Boyd | Associate | 0120F1410: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.20 |
| 12/4/2019 | Melissa Boyd | Associate | 0120F1411: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 12/5/2019 | Christopher Skoff | Senior Associate | 0120F1412: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 12/5/2019 | Christopher Skoff | Senior Associate | 0120F1413: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/5/2019 | Christopher Skoff | Senior Associate | 0120F1414: Exercise and/or Workshop after-action coordination and documentation. | 2.50 |
| 12/5/2019 | David Lyons Stainback | Partner | 0120F1415: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
127 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Hugh Trung Le | Director | 0120F1416: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/5/2019 | Hugh Trung Le | Director | 0120F1417: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/5/2019 | Hugh Trung Le | Director | 0120F1418: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/5/2019 | John Maitland Foody | Manager | 0120F1419: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/5/2019 | John Maitland Foody | Manager | 0120F1420: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/5/2019 | John Maitland Foody | Manager | 0120F1421: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/5/2019 | Juliana Renne | Senior Associate | 0120F1422: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/5/2019 | Juliana Renne | Senior Associate | 0120F1423: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/5/2019 | Juliana Renne | Senior Associate | 0120F1424: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/5/2019 | Melissa Boyd | Associate | 0120F1425: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 12/5/2019 | Melissa Boyd | Associate | 0120F1426: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 12/6/2019 | Christopher Skoff | Senior Associate | 0120F1427: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
128 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/6/2019 | Christopher Skoff | Senior Associate | 0120F1428: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 12/6/2019 | Christopher Skoff | Senior Associate | 0120F1429: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 12/6/2019 | David Lyons Stainback | Partner | 0120F1430: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 12/6/2019 | Hugh Trung Le | Director | 0120F1431: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/6/2019 | Hugh Trung Le | Director | 0120F1432: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/6/2019 | Hugh Trung Le | Director | 0120F1433: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 12/6/2019 | Hugh Trung Le | Director | 0120F1434: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 12/6/2019 | John Maitland Foody | Manager | 0120F1435: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/6/2019 | John Maitland Foody | Manager | 0120F1436: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/6/2019 | John Maitland Foody | Manager | 0120F1437: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/6/2019 | Melissa Boyd | Associate | 0120F1438: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 12/6/2019 | Melissa Boyd | Associate | 0120F1439: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
129 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Christopher Skoff | Senior Associate | 0120F1440: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 12/9/2019 | Christopher Skoff | Senior Associate | 0120F1441: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/9/2019 | Christopher Skoff | Senior Associate | 0120F1442: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/9/2019 | David Lyons Stainback | Partner | 0120F1443: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1444: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/9/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1445: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 7.00 |
| 12/9/2019 | Hugh Trung Le | Director | 0120F1446: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 12/9/2019 | Hugh Trung Le | Director | 0120F1447: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/9/2019 | Hugh Trung Le | Director | 0120F1448: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/9/2019 | Hugh Trung Le | Director | 0120F1449: Data Assessment and Analysis (e.g., PSPS 60/70 kV analysis, organizational structure, LC and S5 data analysis). | 3.00 |
| 12/9/2019 | John Maitland Foody | Manager | 0120F1450: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/9/2019 | John Maitland Foody | Manager | 0120F1451: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
130 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | John Maitland Foody | Manager | 0120F1452: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/9/2019 | Juliana Renne | Senior Associate | 0120F1453: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/9/2019 | Juliana Renne | Senior Associate | 0120F1454: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/9/2019 | Juliana Renne | Senior Associate | 0120F1455: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/9/2019 | Paul Conboy | Director | 0120F1456: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.50 |
| 12/9/2019 | Melissa Boyd | Associate | 0120F1457: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.30 |
| 12/9/2019 | Melissa Boyd | Associate | 0120F1458: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.70 |
| 12/10/2019 | Christopher Skoff | Senior Associate | 0120F1459: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 12/10/2019 | Christopher Skoff | Senior Associate | 0120F1460: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 12/10/2019 | Christopher Skoff | Senior Associate | 0120F1461: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1462: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/10/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1463: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 10.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2019 | John Maitland Foody | Manager | 0120F1464: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/10/2019 | John Maitland Foody | Manager | 0120F1465: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/10/2019 | John Maitland Foody | Manager | 0120F1466: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/10/2019 | Juliana Renne | Senior Associate | 0120F1467: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/10/2019 | Juliana Renne | Senior Associate | 0120F1468: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/10/2019 | Juliana Renne | Senior Associate | 0120F1469: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/10/2019 | Paul Conboy | Director | 0120F1470: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/10/2019 | Melissa Boyd | Associate | 0120F1471: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.20 |
| 12/10/2019 | Melissa Boyd | Associate | 0120F1472: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 12/11/2019 | Christopher Skoff | Senior Associate | 0120F1473: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/11/2019 | Christopher Skoff | Senior Associate | 0120F1474: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 12/11/2019 | Christopher Skoff | Senior Associate | 0120F1475: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
132 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | David Lyons Stainback | Partner | 0120F1476: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1477: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/11/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1478: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 12/11/2019 | Hugh Trung Le | Director | 0120F1479: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/11/2019 | Hugh Trung Le | Director | 0120F1480: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/11/2019 | Hugh Trung Le | Director | 0120F1481: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/11/2019 | Hugh Trung Le | Director | 0120F1482: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/11/2019 | John Maitland Foody | Manager | 0120F1483: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/11/2019 | John Maitland Foody | Manager | 0120F1484: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/11/2019 | John Maitland Foody | Manager | 0120F1485: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/11/2019 | Juliana Renne | Senior Associate | 0120F1486: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/11/2019 | Juliana Renne | Senior Associate | 0120F1487: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | Juliana Renne | Senior Associate | 0120F1488: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/11/2019 | Paul Conboy | Director | 0120F1489: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/11/2019 | Melissa Boyd | Associate | 0120F1490: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/12/2019 | Christopher Skoff | Senior Associate | 0120F1491: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/12/2019 | Christopher Skoff | Senior Associate | 0120F1492: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 12/12/2019 | Christopher Skoff | Senior Associate | 0120F1493: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.50 |
| 12/12/2019 | David Lyons Stainback | Partner | 0120F1494: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/12/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1495: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 12/12/2019 | Hugh Trung Le | Director | 0120F1496: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/12/2019 | Hugh Trung Le | Director | 0120F1497: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/12/2019 | Hugh Trung Le | Director | 0120F1498: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/12/2019 | John Maitland Foody | Manager | 0120F1499: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
134 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | John Maitland Foody | Manager | 0120F1500: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/12/2019 | John Maitland Foody | Manager | 0120F1501: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/12/2019 | Juliana Renne | Senior Associate | 0120F1502: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/12/2019 | Juliana Renne | Senior Associate | 0120F1503: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/12/2019 | Juliana Renne | Senior Associate | 0120F1504: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/13/2019 | David Lyons Stainback | Partner | 0120F1505: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 12/13/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1506: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 12/13/2019 | John Maitland Foody | Manager | 0120F1507: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/13/2019 | John Maitland Foody | Manager | 0120F1508: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/13/2019 | John Maitland Foody | Manager | 0120F1509: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/13/2019 | Juliana Renne | Senior Associate | 0120F1510: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/13/2019 | Juliana Renne | Senior Associate | 0120F1511: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/13/2019 | Juliana Renne | Senior Associate | 0120F1512: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/13/2019 | Melissa Boyd | Associate | 0120F1513: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/16/2019 | Christopher Skoff | Senior Associate | 0120F1514: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/16/2019 | Christopher Skoff | Senior Associate | 0120F1515: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/16/2019 | Christopher Skoff | Senior Associate | 0120F1516: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 12/16/2019 | David Lyons Stainback | Partner | 0120F1517: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1518: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/16/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1519: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 9.00 |
| 12/16/2019 | Hugh Trung Le | Director | 0120F1520: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/16/2019 | Hugh Trung Le | Director | 0120F1521: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/16/2019 | Hugh Trung Le | Director | 0120F1522: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/16/2019 | Hugh Trung Le | Director | 0120F1523: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
136 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | John Maitland Foody | Manager | 0120F1524: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/16/2019 | John Maitland Foody | Manager | 0120F1525: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/16/2019 | John Maitland Foody | Manager | 0120F1526: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/16/2019 | Juliana Renne | Senior Associate | 0120F1527: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/16/2019 | Juliana Renne | Senior Associate | 0120F1528: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/16/2019 | Juliana Renne | Senior Associate | 0120F1529: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/16/2019 | Paul Conboy | Director | 0120F1530: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/16/2019 | Paul Conboy | Director | 0120F1531: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/16/2019 | Melissa Boyd | Associate | 0120F1532: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.80 |
| 12/16/2019 | Melissa Boyd | Associate | 0120F1533: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.20 |
| 12/17/2019 | Christopher Skoff | Senior Associate | 0120F1534: Workstream / LOB workshops and/or exercise participation and support. | 2.50 |
| 12/17/2019 | Christopher Skoff | Senior Associate | 0120F1535: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Christopher Skoff | Senior Associate | 0120F1536: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/17/2019 | David Lyons Stainback | Partner | 0120F1537: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.50 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1538: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/17/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1539: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 9.00 |
| 12/17/2019 | Hugh Trung Le | Director | 0120F1540: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/17/2019 | Hugh Trung Le | Director | 0120F1541: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/17/2019 | Hugh Trung Le | Director | 0120F1542: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/17/2019 | Hugh Trung Le | Director | 0120F1543: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 12/17/2019 | John Maitland Foody | Manager | 0120F1544: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/17/2019 | John Maitland Foody | Manager | 0120F1545: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/17/2019 | John Maitland Foody | Manager | 0120F1546: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/17/2019 | Juliana Renne | Senior Associate | 0120F1547: Operational Improvements (e.g., process improvements, action item support). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
138 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Juliana Renne | Senior Associate | 0120F1548: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/17/2019 | Juliana Renne | Senior Associate | 0120F1549: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 12/17/2019 | Paul Conboy | Director | 0120F1550: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/17/2019 | Paul Conboy | Director | 0120F1551: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 12/17/2019 | Melissa Boyd | Associate | 0120F1552: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.10 |
| 12/17/2019 | Melissa Boyd | Associate | 0120F1553: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.90 |
| 12/18/2019 | Christopher Skoff | Senior Associate | 0120F1554: Workstream / LOB workshops and/or exercise participation and support. | 3.00 |
| 12/18/2019 | Christopher Skoff | Senior Associate | 0120F1555: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 12/18/2019 | Christopher Skoff | Senior Associate | 0120F1556: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/18/2019 | David Lyons Stainback | Partner | 0120F1557: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 7.50 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1558: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 12/18/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1559: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 10.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
139 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Hugh Trung Le | Director | 0120F1560: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/18/2019 | Hugh Trung Le | Director | 0120F1561: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 12/18/2019 | Hugh Trung Le | Director | 0120F1562: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/18/2019 | Hugh Trung Le | Director | 0120F1563: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/18/2019 | John Maitland Foody | Manager | 0120F1564: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/18/2019 | John Maitland Foody | Manager | 0120F1565: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 12/18/2019 | John Maitland Foody | Manager | 0120F1566: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 12/18/2019 | Juliana Renne | Senior Associate | 0120F1567: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/18/2019 | Juliana Renne | Senior Associate | 0120F1568: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/18/2019 | Juliana Renne | Senior Associate | 0120F1569: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/18/2019 | Paul Conboy | Director | 0120F1570: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/18/2019 | Paul Conboy | Director | 0120F1571: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Melissa Boyd | Associate | 0120F1572: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 12/18/2019 | Melissa Boyd | Associate | 0120F1573: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.10 |
| 12/19/2019 | Christopher Skoff | Senior Associate | 0120F1574: Workstream / LOB workshops and/or exercise participation and support. | 3.50 |
| 12/19/2019 | Christopher Skoff | Senior Associate | 0120F1575: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 12/19/2019 | Christopher Skoff | Senior Associate | 0120F1576: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/19/2019 | David Lyons Stainback | Partner | 0120F1577: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/19/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1578: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 12/19/2019 | Hugh Trung Le | Director | 0120F1579: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/19/2019 | Hugh Trung Le | Director | 0120F1580: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 12/19/2019 | Hugh Trung Le | Director | 0120F1581: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 12/19/2019 | Hugh Trung Le | Director | 0120F1582: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/19/2019 | John Maitland Foody | Manager | 0120F1583: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/19/2019 | John Maitland Foody | Manager | 0120F1584: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/19/2019 | John Maitland Foody | Manager | 0120F1585: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/19/2019 | Juliana Renne | Senior Associate | 0120F1586: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 12/19/2019 | Juliana Renne | Senior Associate | 0120F1587: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/19/2019 | Juliana Renne | Senior Associate | 0120F1588: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 12/19/2019 | Melissa Boyd | Associate | 0120F1589: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 12/19/2019 | Melissa Boyd | Associate | 0120F1590: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 12/20/2019 | Christopher Skoff | Senior Associate | 0120F1591: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/20/2019 | Christopher Skoff | Senior Associate | 0120F1592: Workstream / LOB workshops and/or exercise participation and support. | 4.00 |
| 12/20/2019 | Christopher Skoff | Senior Associate | 0120F1593: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |
| 12/20/2019 | David Lyons Stainback | Partner | 0120F1594: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 12/20/2019 | Ashley Dawn Wilson | Senior Manager | 0120F1595: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088　　Doc# 8035-3　　Filed: 06/19/20　　Entered: 06/19/20 15:48:25　　Page
142 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Hugh Trung Le | Director | 0120F1596: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 12/20/2019 | Hugh Trung Le | Director | 0120F1597: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 12/20/2019 | John Maitland Foody | Manager | 0120F1598: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 12/20/2019 | John Maitland Foody | Manager | 0120F1599: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 12/20/2019 | John Maitland Foody | Manager | 0120F1600: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 12/20/2019 | Juliana Renne | Senior Associate | 0120F1601: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 12/23/2019 | Melissa Boyd | Associate | 0120F1602: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |
| 12/23/2019 | Melissa Boyd | Associate | 0120F1603: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.20 |
| 12/24/2019 | Melissa Boyd | Associate | 0120F1604: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 12/24/2019 | Melissa Boyd | Associate | 0120F1605: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.10 |
| 12/30/2019 | Melissa Boyd | Associate | 0120F1606: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 5.80 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
143 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/30/2019 | Melissa Boyd | Associate | 0120F1607: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.20 |
| 1/2/2020 | Paul Conboy | Director | 0120F1608: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 1/2/2020 | Juliana Renne | Manager | 0120F1609: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/2/2020 | Melissa Boyd | Associate | 0120F1610: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/2/2020 | Melissa Boyd | Associate | 0120F1611: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/2/2020 | Melissa Boyd | Associate | 0120F1612: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.10 |
| 1/3/2020 | Juliana Renne | Manager | 0120F1613: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/3/2020 | Melissa Boyd | Associate | 0120F1614: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/3/2020 | Melissa Boyd | Associate | 0120F1615: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.20 |
| 1/3/2020 | Melissa Boyd | Associate | 0120F1616: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.90 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
144 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/6/2020 | Paul Conboy | Director | 0120F1617: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 1/6/2020 | John Maitland Foody | Manager | 0120F1618: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/6/2020 | John Maitland Foody | Manager | 0120F1619: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/6/2020 | John Maitland Foody | Manager | 0120F1620: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1621: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/6/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1622: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.50 |
| 1/6/2020 | Melissa Boyd | Associate | 0120F1623: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/6/2020 | Melissa Boyd | Associate | 0120F1624: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.30 |
| 1/6/2020 | Melissa Boyd | Associate | 0120F1625: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.70 |
| 1/7/2020 | Paul Conboy | Director | 0120F1626: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 1/7/2020 | John Maitland Foody | Manager | 0120F1627: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
145 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | John Maitland Foody | Manager | 0120F1628: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 1/7/2020 | John Maitland Foody | Manager | 0120F1629: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/7/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1630: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 9.50 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1631: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/7/2020 | Melissa Boyd | Associate | 0120F1632: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/7/2020 | Melissa Boyd | Associate | 0120F1633: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.10 |
| 1/7/2020 | Melissa Boyd | Associate | 0120F1634: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.90 |
| 1/8/2020 | Paul Conboy | Director | 0120F1635: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/8/2020 | Paul Conboy | Director | 0120F1636: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/8/2020 | John Maitland Foody | Manager | 0120F1637: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/8/2020 | John Maitland Foody | Manager | 0120F1638: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
146 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | John Maitland Foody | Manager | 0120F1639: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 1/8/2020 | David Lyons Stainback | Partner | 0120F1640: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 1/8/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1641: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 11.00 |
| 1/8/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1642: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/8/2020 | Melissa Boyd | Associate | 0120F1643: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/8/2020 | Melissa Boyd | Associate | 0120F1644: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.20 |
| 1/8/2020 | Melissa Boyd | Associate | 0120F1645: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.80 |
| 1/9/2020 | Paul Conboy | Director | 0120F1646: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/9/2020 | Paul Conboy | Director | 0120F1647: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/9/2020 | John Maitland Foody | Manager | 0120F1648: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/9/2020 | John Maitland Foody | Manager | 0120F1649: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
147 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | John Maitland Foody | Manager | 0120F1650: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/9/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1651: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 1/9/2020 | David Lyons Stainback | Partner | 0120F1652: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 1/9/2020 | Melissa Boyd | Associate | 0120F1653: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 1/9/2020 | Melissa Boyd | Associate | 0120F1654: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.40 |
| 1/9/2020 | Melissa Boyd | Associate | 0120F1655: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.80 |
| 1/10/2020 | Paul Conboy | Director | 0120F1656: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/10/2020 | Juliana Renne | Manager | 0120F1657: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/10/2020 | Juliana Renne | Manager | 0120F1658: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 1/10/2020 | John Maitland Foody | Manager | 0120F1659: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/10/2020 | John Maitland Foody | Manager | 0120F1660: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
148 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | John Maitland Foody | Manager | 0120F1661: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/10/2020 | Hugh Trung Le | Director | 0120F1662: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 1/10/2020 | Hugh Trung Le | Director | 0120F1663: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 1/10/2020 | Hugh Trung Le | Director | 0120F1664: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 1/10/2020 | Hugh Trung Le | Director | 0120F1665: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 1/10/2020 | Melissa Boyd | Associate | 0120F1666: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/10/2020 | Melissa Boyd | Associate | 0120F1667: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.50 |
| 1/10/2020 | Melissa Boyd | Associate | 0120F1668: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.50 |
| 1/13/2020 | Paul Conboy | Director | 0120F1669: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/13/2020 | Juliana Renne | Manager | 0120F1670: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 1/13/2020 | Juliana Renne | Manager | 0120F1671: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
149 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Juliana Renne | Manager | 0120F1672: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 1/13/2020 | Juliana Renne | Manager | 0120F1673: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 1/13/2020 | John Maitland Foody | Manager | 0120F1674: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/13/2020 | John Maitland Foody | Manager | 0120F1675: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/13/2020 | John Maitland Foody | Manager | 0120F1676: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/13/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1677: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 1/13/2020 | Hugh Trung Le | Director | 0120F1678: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 1/13/2020 | Hugh Trung Le | Director | 0120F1679: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/13/2020 | Hugh Trung Le | Director | 0120F1680: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 3.00 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1681: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/13/2020 | Melissa Boyd | Associate | 0120F1682: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 3.00 |
| 1/13/2020 | Melissa Boyd | Associate | 0120F1683: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.60 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 150 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit C
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period January 1, 2020 through January 31, 2020

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/13/2020 | Melissa Boyd | Associate | 0120F1684: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.40 |
| 1/14/2020 | Paul Conboy | Director | 0120F1685: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/14/2020 | Juliana Renne | Manager | 0120F1686: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 1/14/2020 | Juliana Renne | Manager | 0120F1687: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/14/2020 | John Maitland Foody | Manager | 0120F1688: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/14/2020 | John Maitland Foody | Manager | 0120F1689: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/14/2020 | John Maitland Foody | Manager | 0120F1690: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/14/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1691: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 1/14/2020 | Hugh Trung Le | Director | 0120F1692: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 1/14/2020 | Hugh Trung Le | Director | 0120F1693: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/14/2020 | Hugh Trung Le | Director | 0120F1694: Operational Improvements (e.g., process improvements, action item support). | 4.00 |
| 1/14/2020 | Hugh Trung Le | Director | 0120F1695: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
151 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1696: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/14/2020 | Melissa Boyd | Associate | 0120F1697: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.80 |
| 1/14/2020 | Melissa Boyd | Associate | 0120F1698: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.40 |
| 1/14/2020 | Melissa Boyd | Associate | 0120F1699: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.80 |
| 1/15/2020 | Paul Conboy | Director | 0120F1700: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/15/2020 | Juliana Renne | Manager | 0120F1701: Regulatory Support Drafting / Documentation (e.g., SB 901 Wildfire Safety Plan, GRC 2020, Data Requests, PSPS Reporting). | 4.00 |
| 1/15/2020 | Juliana Renne | Manager | 0120F1702: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/15/2020 | John Maitland Foody | Manager | 0120F1703: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/15/2020 | John Maitland Foody | Manager | 0120F1704: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/15/2020 | John Maitland Foody | Manager | 0120F1705: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/15/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1706: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |

Case: 19-30088     Doc# 8035-3     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page
152 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Hugh Trung Le | Director | 0120F1707: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 1.00 |
| 1/15/2020 | Hugh Trung Le | Director | 0120F1708: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.00 |
| 1/15/2020 | Hugh Trung Le | Director | 0120F1709: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0120F1710: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 5.00 |
| 1/15/2020 | Melissa Boyd | Associate | 0120F1711: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/15/2020 | Melissa Boyd | Associate | 0120F1712: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.70 |
| 1/15/2020 | Melissa Boyd | Associate | 0120F1713: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.40 |
| 1/16/2020 | John Maitland Foody | Manager | 0120F1714: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/16/2020 | John Maitland Foody | Manager | 0120F1715: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 4.00 |
| 1/16/2020 | John Maitland Foody | Manager | 0120F1716: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 1/16/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1717: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |

Case: 19-30088      Doc# 8035-3      Filed: 06/19/20      Entered: 06/19/20 15:48:25      Page

153 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Melissa Boyd | Associate | 0120F1718: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/16/2020 | Melissa Boyd | Associate | 0120F1719: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/16/2020 | Melissa Boyd | Associate | 0120F1720: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.20 |
| 1/17/2020 | Paul Conboy | Director | 0120F1721: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/17/2020 | John Maitland Foody | Manager | 0120F1722: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 4.00 |
| 1/17/2020 | John Maitland Foody | Manager | 0120F1723: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 1/17/2020 | John Maitland Foody | Manager | 0120F1724: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 2.00 |
| 1/17/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1725: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 8.00 |
| 1/17/2020 | Melissa Boyd | Associate | 0120F1726: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.90 |
| 1/17/2020 | Melissa Boyd | Associate | 0120F1727: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.40 |
| 1/17/2020 | Melissa Boyd | Associate | 0120F1728: Continued - After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting) (Late Night). | 2.70 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Paul Conboy | Director | 0120F1729: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/20/2020 | Hugh Trung Le | Director | 0120F1730: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 1/20/2020 | David Lyons Stainback | Partner | 0120F1731: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 1/21/2020 | Paul Conboy | Director | 0120F1732: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/21/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1733: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/21/2020 | Hugh Trung Le | Director | 0120F1734: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 1/21/2020 | Melissa Boyd | Associate | 0120F1735: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 0.50 |
| 1/22/2020 | Paul Conboy | Director | 0120F1736: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/22/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1737: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 1/22/2020 | Hugh Trung Le | Director | 0120F1738: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 1/23/2020 | Paul Conboy | Director | 0120F1739: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/23/2020 | Hugh Trung Le | Director | 0120F1740: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
155 of 162

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | David Lyons Stainback | Partner | 0120F1741: Collaborative project management with PSPS PMO (e.g., coordination, logistics). | 0.50 |
| 1/23/2020 | Melissa Boyd | Associate | 0120F1742: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 0.50 |
| 1/24/2020 | Hugh Trung Le | Director | 0120F1743: Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 1.00 |
| 1/27/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1744: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 1/27/2020 | Melissa Boyd | Associate | 0120F1745: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 1/28/2020 | Paul Conboy | Director | 0120F1746: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/28/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1747: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| 1/28/2020 | Melissa Boyd | Associate | 0120F1748: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.00 |
| 1/29/2020 | Paul Conboy | Director | 0120F1749: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/29/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1750: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 1.50 |
| 1/30/2020 | Paul Conboy | Director | 0120F1751: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 4.00 |
| 1/30/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1752: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 0.50 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
156 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/31/2020 | Ashley Dawn Wilson | Senior Manager | 0120F1753: After Action Reporting (Event observations, interviews, PMO debrief sessions, feedback synthesis, report/considerations drafting). | 2.00 |
| *Total - Hours - PSPS Program Support Services* | | | | *4,163.40* |

*Cybersecurity Assessment Services*                *Retention Exhibit # SUPP 01-Q*

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/2/2020 | Jaimie Morsillo | Manager | 0120F1754: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/2/2020 | Jaimie Morsillo | Manager | 0120F1755: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/2/2020 | Jaimie Morsillo | Manager | 0120F1756: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/2/2020 | Jaimie Morsillo | Manager | 0120F1757: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/2/2020 | Lauren Adams | Senior Associate | 0120F1758: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/2/2020 | Lauren Adams | Senior Associate | 0120F1759: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 1/2/2020 | Lauren Adams | Senior Associate | 0120F1760: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/3/2020 | Jaimie Morsillo | Manager | 0120F1761: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/3/2020 | Scott Edward Gicking | Director | 0120F1762: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 157 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/3/2020 | Jaimie Morsillo | Manager | 0120F1763: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/3/2020 | Jaimie Morsillo | Manager | 0120F1764: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 1/3/2020 | Jaimie Morsillo | Manager | 0120F1765: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 1/3/2020 | Jaimie Morsillo | Manager | 0120F1766: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/3/2020 | Matthew Lucas Wilson | Partner | 0120F1767: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 1/3/2020 | Lauren Adams | Senior Associate | 0120F1768: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 1/3/2020 | Lauren Adams | Senior Associate | 0120F1769: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 1/3/2020 | Lauren Adams | Senior Associate | 0120F1770: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 1/3/2020 | Lauren Adams | Senior Associate | 0120F1771: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 1/3/2020 | Lauren Adams | Senior Associate | 0120F1772: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/6/2020 | Jaimie Morsillo | Manager | 0120F1773: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 4.00 |
| 1/6/2020 | Scott Edward Gicking | Director | 0120F1774: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088　　Doc# 8035-3　　Filed: 06/19/20　　Entered: 06/19/20 15:48:25　　Page
158 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/6/2020 | Scott Edward Gicking | Director | 0120F1775: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/6/2020 | Scott Edward Gicking | Director | 0120F1776: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/6/2020 | Scott Edward Gicking | Director | 0120F1777: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/6/2020 | Matthew Lucas Wilson | Partner | 0120F1778: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 1/6/2020 | Lauren Adams | Senior Associate | 0120F1779: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 4.00 |
| 1/6/2020 | Lauren Adams | Senior Associate | 0120F1780: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 1/6/2020 | Lauren Adams | Senior Associate | 0120F1781: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/7/2020 | Jaimie Morsillo | Manager | 0120F1782: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/7/2020 | Scott Edward Gicking | Director | 0120F1783: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 1/7/2020 | Scott Edward Gicking | Director | 0120F1784: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 1/7/2020 | Scott Edward Gicking | Director | 0120F1785: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/7/2020 | Jaimie Morsillo | Manager | 0120F1786: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |

Case: 19-30088    Doc# 8035-3    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page
159 of 162

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | Jaimie Morsillo | Manager | 0120F1787: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/7/2020 | Jaimie Morsillo | Manager | 0120F1788: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/8/2020 | Jaimie Morsillo | Manager | 0120F1789: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 4.00 |
| 1/8/2020 | Scott Edward Gicking | Director | 0120F1790: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/8/2020 | Scott Edward Gicking | Director | 0120F1791: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/8/2020 | Scott Edward Gicking | Director | 0120F1792: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/8/2020 | Scott Edward Gicking | Director | 0120F1793: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/8/2020 | Jaimie Morsillo | Manager | 0120F1794: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/8/2020 | Matthew Lucas Wilson | Partner | 0120F1795: Communications support (e.g., status updates and touchpoints). | 2.50 |
| 1/8/2020 | Lauren Adams | Senior Associate | 0120F1796: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.50 |
| 1/8/2020 | Lauren Adams | Senior Associate | 0120F1797: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/8/2020 | Lauren Adams | Senior Associate | 0120F1798: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Lauren Adams | Senior Associate | 0120F1799: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 1/9/2020 | Scott Edward Gicking | Director | 0120F1800: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/9/2020 | Scott Edward Gicking | Director | 0120F1801: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 1/9/2020 | Scott Edward Gicking | Director | 0120F1802: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 1/9/2020 | Matthew Lucas Wilson | Partner | 0120F1803: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 1/9/2020 | Lauren Adams | Senior Associate | 0120F1804: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 1/9/2020 | Lauren Adams | Senior Associate | 0120F1805: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/9/2020 | Lauren Adams | Senior Associate | 0120F1806: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/9/2020 | Lauren Adams | Senior Associate | 0120F1807: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/10/2020 | Scott Edward Gicking | Director | 0120F1808: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/10/2020 | Scott Edward Gicking | Director | 0120F1809: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/10/2020 | Scott Edward Gicking | Director | 0120F1810: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | Scott Edward Gicking | Director | 0120F1811: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/10/2020 | Matthew Lucas Wilson | Partner | 0120F1812: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| *Total - Hours - Cybersecurity Assessment Services* | | | | *129.50* |
| **Total - Hours - Fixed Fee Services** | | | | **5,581.20** |