**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|

**Fixed Fee Services**

*Cybersecurity Assessment Services*                     *Retention Exhibit #: SUPP 01-Q*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/18/2019 | Jaimie Morsillo | Mileage Allowance | 0120E0001: MILEAGE TO/FROM - VISIT FOR CYBERSECURITY ASSESSMENT - PHASE 1. | $124.12 |
| 12/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0002: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 12/9/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0003: AMARTUVSHIN KHOROLDAGVA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 12/9/2019 | Scott Edward Gicking | Meals | 0120E0004: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.07 |
| 12/9/2019 | Scott Edward Gicking | Meals | 0120E0005: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.26 |
| 12/10/2019 | Scott Edward Gicking | Meals | 0120E0006: CVS PHARMACY 10368 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.08 |
| 12/10/2019 | Scott Edward Gicking | Meals | 0120E0007: FOCACCIA CAFE INC MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.22 |
| 12/11/2019 | Scott Edward Gicking | Meals | 0120E0008: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.12 |
| 12/12/2019 | Scott Edward Gicking | Lodging | 0120E0009: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $1,224.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 1 of 82

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0010: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 12/12/2019 | Scott Edward Gicking | Meals | 0120E0011: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.69 |
| 12/12/2019 | Scott Edward Gicking | Meals | 0120E0012: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $17.98 |
| 12/13/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0013: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 12/16/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 0120E0014: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.11 |
| 12/16/2019 | Matthew Lucas Wilson | Meals | 0120E0015: CIAOS T -1 EAST GATES 1& - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.75 |
| 12/16/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0016: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 12/16/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0017: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $66.19 |
| 12/16/2019 | Scott Edward Gicking | Meals | 0120E0018: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.07 |
| 12/16/2019 | Scott Edward Gicking | Meals | 0120E0019: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.69 |
| 12/16/2019 | Scott Edward Gicking | Meals | 0120E0020: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $81.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 2 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/17/2019 | Scott Edward Gicking | Meals | 0120E0021: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.24 |
| 12/18/2019 | Matthew Lucas Wilson | Lodging | 0120E0022: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/16 - 12/18). | $609.83 |
| 12/18/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 0120E0023: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.48 |
| 12/18/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 0120E0024: AMARTUVSHIN KHOROLDAGVA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 12/18/2019 | Matthew Lucas Wilson | Public/Ground Transportation | 0120E0025: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.46 |
| 12/18/2019 | Scott Edward Gicking | Meals | 0120E0026: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.42 |
| 12/19/2019 | Scott Edward Gicking | Lodging | 0120E0027: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $532.86 |
| 12/19/2019 | Scott Edward Gicking | Meals | 0120E0028: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.58 |
| 12/19/2019 | Scott Edward Gicking | Meals | 0120E0029: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.99 |
| 12/20/2019 | Scott Edward Gicking | Public/Ground Transportation | 0120E0030: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/6/2020 | Lauren Adams | Airfare | 0120E0031: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / SAN FRANCISCO, CA (01/06 - 01/09). | $330.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 3 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/6/2020 | Lauren Adams | Public/Ground Transportation | 0120E0032: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.49 |
| 1/6/2020 | Lauren Adams | Public/Ground Transportation | 0120E0033: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.66 |
| 1/6/2020 | Lauren Adams | Public/Ground Transportation | 0120E0034: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.36 |
| 1/6/2020 | Lauren Adams | Public/Ground Transportation | 0120E0035: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/6/2020 | Lauren Adams | Meals | 0120E0036: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.31 |
| 1/6/2020 | Lauren Adams | Meals | 0120E0037: THE COUNTER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.80 |
| 1/6/2020 | Lauren Adams | Meals | 0120E0038: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.55 |
| 1/6/2020 | Matthew Lucas Wilson | Airfare | 0120E0039: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA TO OAKLAND, CA (01/06). | $73.98 |
| 1/6/2020 | Matthew Lucas Wilson | Meals | 0120E0040: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.99 |
| 1/6/2020 | Scott Edward Gicking | Airfare | 0120E0041: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/06 - 01/09). | $147.96 |
| 1/6/2020 | Scott Edward Gicking | Public/Ground Transportation | 0120E0042: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 4 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/6/2020 | Scott Edward Gicking | Meals | 0120E0043: ZERO ZERO RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (M WILSON & SELF). | $98.85 |
| 1/6/2020 | Scott Edward Gicking | Meals | 0120E0044: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.03 |
| 1/7/2020 | Jaimie Morsillo | Meals | 0120E0045: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.17 |
| 1/7/2020 | Jaimie Morsillo | Meals | 0120E0046: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.50 |
| 1/7/2020 | Lauren Adams | Meals | 0120E0047: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.50 |
| 1/7/2020 | Lauren Adams | Meals | 0120E0048: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.09 |
| 1/7/2020 | Lauren Adams | Meals | 0120E0049: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.70 |
| 1/7/2020 | Lauren Adams | Meals | 0120E0050: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.72 |
| 1/7/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0120E0051: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/7/2020 | Matthew Lucas Wilson | Meals | 0120E0052: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.50 |
| 1/7/2020 | Scott Edward Gicking | Meals | 0120E0053: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 5 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/7/2020 | Scott Edward Gicking | Meals | 0120E0054: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.40 |
| 1/8/2020 | Jaimie Morsillo | Meals | 0120E0055: SBUX05852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.15 |
| 1/8/2020 | Jaimie Morsillo | Meals | 0120E0056: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.09 |
| 1/8/2020 | Lauren Adams | Public/Ground Transportation | 0120E0057: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.75 |
| 1/8/2020 | Lauren Adams | Meals | 0120E0058: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.26 |
| 1/8/2020 | Lauren Adams | Meals | 0120E0059: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.32 |
| 1/8/2020 | Matthew Lucas Wilson | Lodging | 0120E0060: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (01/06 - 01/08). | $838.76 |
| 1/8/2020 | Scott Edward Gicking | Public/Ground Transportation | 0120E0061: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 1/8/2020 | Scott Edward Gicking | Meals | 0120E0062: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.51 |
| 1/8/2020 | Scott Edward Gicking | Meals | 0120E0063: ROKA AKOR - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 3 PROFS (J MORSILLO, L ADAMS & SELF). | $127.82 |
| 1/9/2020 | Jaimie Morsillo | Lodging | 0120E0064: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,064.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 6 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/9/2020 | Lauren Adams | Lodging | 0120E0065: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,057.52 |
| 1/9/2020 | Lauren Adams | Public/Ground Transportation | 0120E0066: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.50 |
| 1/9/2020 | Lauren Adams | Public/Ground Transportation | 0120E0067: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.00 |
| 1/9/2020 | Lauren Adams | Public/Ground Transportation | 0120E0068: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.35 |
| 1/9/2020 | Lauren Adams | Public/Ground Transportation | 0120E0069: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/9/2020 | Lauren Adams | Meals | 0120E0070: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (J MORSILLO, S GICKING & SELF). | $42.60 |
| 1/9/2020 | Lauren Adams | Meals | 0120E0071: BLUE WATER SEAFOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.44 |
| 1/9/2020 | Lauren Adams | Meals | 0120E0072: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.07 |
| 1/9/2020 | Lauren Adams | Meals | 0120E0073: SF CBD E TARGETSTORET3201 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.23 |
| 1/9/2020 | Lauren Adams | Meals | 0120E0074: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.72 |
| 1/9/2020 | Scott Edward Gicking | Lodging | 0120E0075: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,017.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 7 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 1/9/2020 | Scott Edward Gicking | Public/Ground Transportation | 0120E0076: SHINEJIL YURA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 1/9/2020 | Scott Edward Gicking | Meals | 0120E0077: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.13 |
| 1/10/2020 | Jaimie Morsillo | Public/Ground Transportation | 0120E0078: TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $81.30 |
| 1/10/2020 | Lauren Adams | Public/Ground Transportation | 0120E0079: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.74 |
| 1/10/2020 | Lauren Adams | Public/Ground Transportation | 0120E0080: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $42.76 |
| 1/10/2020 | Scott Edward Gicking | Public/Ground Transportation | 0120E0081: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/11/2020 | Lauren Adams | Public/Ground Transportation | 0120E0082: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.82 |

***Subtotal - Expenditures Sought for Cybersecurity Assessment Services***                                               ***$9,369.68***

***PSPS Program Support Services***                                           *Retention Exhibit #: SUPP 2 01-F*

| | | | | |
|------|------|-----------------|-------------|-------------------|
| 9/30/2019 | John Maitland Foody | Airfare | 0120E0083: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (09/30). | $388.30 |
| 10/1/2019 | Ashley Dawn Wilson | Meals | 0120E0084: PEETS COFFETEA 11902125 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.02 |
| 10/1/2019 | Ashley Dawn Wilson | Meals | 0120E0085: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.22 |
| 10/1/2019 | Christopher Skoff | Meals | 0120E0086: JOE & THE JUICE SFO LL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 8 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/1/2019 | Christopher Skoff | Meals | 0120E0087: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.51 |
| 10/1/2019 | Emmanuel Blankson | Meals | 0120E0088: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.00 |
| 10/1/2019 | Emmanuel Blankson | Meals | 0120E0089: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.87 |
| 10/1/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0090: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.00 |
| 10/1/2019 | John Maitland Foody | Meals | 0120E0091: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.97 |
| 10/1/2019 | John Maitland Foody | Meals | 0120E0092: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.03 |
| 10/1/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0093: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.79 |
| 10/1/2019 | Lisette Tyler Weinstein | Meals | 0120E0094: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.38 |
| 10/1/2019 | Lisette Tyler Weinstein | Meals | 0120E0095: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.47 |
| 10/2/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0096: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.16 |
| 10/2/2019 | Ashley Dawn Wilson | Meals | 0120E0097: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 82

Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 9 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/2/2019 | Ashley Dawn Wilson | Meals | 0120E0098: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.82 |
| 10/2/2019 | Ashley Dawn Wilson | Meals | 0120E0099: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.50 |
| 10/2/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0100: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.61 |
| 10/2/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0101: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $2.00 |
| 10/2/2019 | Christopher Skoff | Meals | 0120E0102: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.50 |
| 10/2/2019 | Christopher Skoff | Meals | 0120E0103: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.28 |
| 10/2/2019 | Christopher Skoff | Meals | 0120E0104: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 10/2/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0105: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $13.77 |
| 10/2/2019 | Emmanuel Blankson | Meals | 0120E0106: PLAYLAND - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.63 |
| 10/2/2019 | Emmanuel Blankson | Meals | 0120E0107: AICHA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $65.34 |
| 10/2/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0108: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 10 of 82

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/2/2019 | John Maitland Foody | Meals | 0120E0109: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.99 |
| 10/2/2019 | Lisette Tyler Weinstein | Meals | 0120E0110: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.70 |
| 10/2/2019 | Lisette Tyler Weinstein | Meals | 0120E0111: BLUESTONE LANE - 32 - 685 MARK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.91 |
| 10/2/2019 | Lisette Tyler Weinstein | Meals | 0120E0112: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.19 |
| 10/3/2019 | Ashley Dawn Wilson | Meals | 0120E0113: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.05 |
| 10/3/2019 | Ashley Dawn Wilson | Meals | 0120E0114: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.06 |
| 10/3/2019 | Christopher Skoff | Lodging | 0120E0115: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,413.84 |
| 10/3/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0116: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.56 |
| 10/3/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0117: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.13 |
| 10/3/2019 | Christopher Skoff | Meals | 0120E0118: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.75 |
| 10/3/2019 | Christopher Skoff | Meals | 0120E0119: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 11 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/3/2019 | Christopher Skoff | Airfare | 0120E0120: AMERICAN AIRLINES - ECONOMY (ONE-WAY) AIRFARE - SAN FRANCISCO,CA/SEATTLE-TACOMA,WA(10/03/19). | $298.30 |
| 10/3/2019 | Emmanuel Blankson | Lodging | 0120E0121: LE MERIDIEN - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,686.00 |
| 10/3/2019 | Emmanuel Blankson | Meals | 0120E0122: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.62 |
| 10/3/2019 | Emmanuel Blankson | Meals | 0120E0123: LE MERIDIAN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.89 |
| 10/3/2019 | Emmanuel Blankson | Meals | 0120E0124: SHAKE SHACK T3 LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.51 |
| 10/3/2019 | Emmanuel Blankson | Rental Car | 0120E0125: ENTERPRISE - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $216.70 |
| 10/3/2019 | Emmanuel Blankson | Parking | 0120E0126: ONE CALIFORNIA - PARKING WHILE WORKING FOR PG&E. | $70.00 |
| 10/3/2019 | Emmanuel Blankson | Parking | 0120E0127: LE MERIDIEN - PARKING WHILE WORKING REMOTELY FOR PG&E - AT HOTEL. | $130.00 |
| 10/3/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0128: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.21 |
| 10/3/2019 | John Maitland Foody | Meals | 0120E0129: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 12 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/3/2019 | John Maitland Foody | Meals | 0120E0130: WS SAN FRANCISCO CLOCK BA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $65.70 |
| 10/3/2019 | Lisette Tyler Weinstein | Lodging | 0120E0131: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (09/30 - 10/03). | $1,449.07 |
| 10/3/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0132: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.01 |
| 10/3/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0133: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.48 |
| 10/3/2019 | Lisette Tyler Weinstein | Meals | 0120E0134: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.25 |
| 10/3/2019 | Lisette Tyler Weinstein | Meals | 0120E0135: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.62 |
| 10/3/2019 | Lisette Tyler Weinstein | Airfare | 0120E0136: DELTA AIR LINES - ECONOMY (MULTICITY) AIRFARE - SAN FRANCISCO (SFO) TO DETROIT (DTW)(10/03/19-10/04/19). | $296.24 |
| 10/4/2019 | Ashley Dawn Wilson | Lodging | 0120E0137: W HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (09/29 - 10/04). | $1,991.81 |
| 10/4/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0138: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.75 |
| 10/4/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0139: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.59 |
| 10/4/2019 | Ashley Dawn Wilson | Meals | 0120E0140: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 13 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/4/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0141: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.28 |
| 10/4/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0142: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.59 |
| 10/4/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0143: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.78 |
| 10/4/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0144: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $137.96 |
| 10/4/2019 | Emmanuel Blankson | Meals | 0120E0145: LE MERIDIEN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.73 |
| 10/4/2019 | John Maitland Foody | Lodging | 0120E0146: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (09/30 - 10/04). | $1,732.82 |
| 10/4/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0147: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.98 |
| 10/4/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0148: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.33 |
| 10/4/2019 | John Maitland Foody | Meals | 0120E0149: 665 DISTRICT MARKET SFO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.04 |
| 10/4/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0150: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.83 |
| 10/4/2019 | Lisette Tyler Weinstein | Meals | 0120E0151: PALAZZOLA GELATO DTW - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 82

Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 14 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0152: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.21 |
| 10/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0153: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.42 |
| 10/5/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0154: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.33 |
| 10/5/2019 | Ashley Dawn Wilson | Meals | 0120E0155: ANINA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.25 |
| 10/5/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0156: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.41 |
| 10/6/2019 | Ashley Dawn Wilson | Lodging | 0120E0157: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (10/04 - 10/06). | $417.54 |
| 10/6/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0158: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.43 |
| 10/6/2019 | Ashley Dawn Wilson | Meals | 0120E0159: THE CASTRO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.42 |
| 10/6/2019 | Ashley Dawn Wilson | Meals | 0120E0160: EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.87 |
| 10/6/2019 | Ashley Dawn Wilson | Meals | 0120E0161: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.77 |
| 10/7/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0162: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 15 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 10/7/2019 | Ashley Dawn Wilson | Meals | 0120E0163: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.65 |
| 10/7/2019 | Ashley Dawn Wilson | Meals | 0120E0164: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.96 |
| 10/7/2019 | Ashley Dawn Wilson | Meals | 0120E0165: SWAN - HEBROS KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.00 |
| 10/7/2019 | Christopher Skoff | Airfare | 0120E0166: AMERICAN AIRLINES - ECONOMY (ONE-WAY) AIRFARE - CHARLOTTESVILLE,VA-SAN FRANCISCO,CA(10/07/19). | $388.86 |
| 10/7/2019 | Christopher Skoff | Meals | 0120E0167: MARKETPLACE MAIN 1897 CLT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.54 |
| 10/7/2019 | Emmanuel Blankson | Airfare | 0120E0168: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (10/07 - 10/10). | $541.45 |
| 10/7/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0169: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $94.65 |
| 10/7/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0170: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $50.19 |
| 10/7/2019 | Emmanuel Blankson | Meals | 0120E0171: SCALA S/BAR DRAKE/STARLIG - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $76.71 |
| 10/7/2019 | John Maitland Foody | Airfare | 0120E0172: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (10/07). | $641.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 16 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/7/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0173: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.10 |
| 10/8/2019 | Ashley Dawn Wilson | Meals | 0120E0174: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.34 |
| 10/8/2019 | Ashley Dawn Wilson | Meals | 0120E0175: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.90 |
| 10/8/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0176: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.00 |
| 10/8/2019 | Christopher Skoff | Meals | 0120E0177: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.50 |
| 10/8/2019 | Christopher Skoff | Meals | 0120E0178: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.50 |
| 10/8/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0179: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $12.42 |
| 10/8/2019 | Emmanuel Blankson | Meals | 0120E0180: JFK2 LABREA BREAD 1052211 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.83 |
| 10/8/2019 | Emmanuel Blankson | Meals | 0120E0181: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.43 |
| 10/8/2019 | Emmanuel Blankson | Meals | 0120E0182: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.54 |
| 10/8/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0183: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 17 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/8/2019 | John Maitland Foody | Meals | 0120E0184: LOUS LOUNGE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.98 |
| 10/8/2019 | John Maitland Foody | Airfare | 0120E0185: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (10/11). | $641.50 |
| 10/9/2019 | Ashley Dawn Wilson | Lodging | 0120E0186: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/06 - 10/09). | $1,003.77 |
| 10/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0187: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.08 |
| 10/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0188: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.36 |
| 10/9/2019 | Ashley Dawn Wilson | Meals | 0120E0189: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.29 |
| 10/9/2019 | Ashley Dawn Wilson | Meals | 0120E0190: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.15 |
| 10/9/2019 | Ashley Dawn Wilson | Airfare | 0120E0191: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(10/09/19). | $277.92 |
| 10/9/2019 | Christopher Skoff | Meals | 0120E0192: ELIXIRIA - BREAKFAST WHILE WORKING FOR PG&E - SELF. | $9.50 |
| 10/9/2019 | Christopher Skoff | Meals | 0120E0193: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.16 |
| 10/9/2019 | Christopher Skoff | Meals | 0120E0194: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 18 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/9/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0195: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $12.24 |
| 10/9/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0196: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $15.03 |
| 10/9/2019 | Emmanuel Blankson | Meals | 0120E0197: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.08 |
| 10/9/2019 | Emmanuel Blankson | Meals | 0120E0198: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.03 |
| 10/9/2019 | John Maitland Foody | Meals | 0120E0199: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 10/9/2019 | John Maitland Foody | Meals | 0120E0200: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 10/9/2019 | John Maitland Foody | Meals | 0120E0201: CVS/PHARMACY 02852 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $6.09 |
| 10/9/2019 | John Maitland Foody | Meals | 0120E0202: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.70 |
| 10/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0203: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.22 |
| 10/10/2019 | Christopher Skoff | Lodging | 0120E0204: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/07 - 10/10). | $985.14 |
| 10/10/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0205: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 19 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/10/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0206: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.08 |
| 10/10/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0207: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $20.77 |
| 10/10/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0208: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.07 |
| 10/10/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0209: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.92 |
| 10/10/2019 | Christopher Skoff | Meals | 0120E0210: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.50 |
| 10/10/2019 | Christopher Skoff | Meals | 0120E0211: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.59 |
| 10/10/2019 | Christopher Skoff | Airfare | 0120E0212: AMERICAN AIRLINES - ECONOMY (ONE-WAY) AIRFARE - SAN FRANCISCO,CA/PHOENIX,AZ(10/10/19). | $175.02 |
| 10/10/2019 | Emmanuel Blankson | Lodging | 0120E0213: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/07 - 10/10). | $984.42 |
| 10/10/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0214: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $40.39 |
| 10/10/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0215: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $140.02 |
| 10/10/2019 | Emmanuel Blankson | Public/Ground Transportation | 0120E0216: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $5.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 20 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/10/2019 | Emmanuel Blankson | Meals | 0120E0217: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.00 |
| 10/10/2019 | Emmanuel Blankson | Meals | 0120E0218: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.81 |
| 10/10/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0219: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.43 |
| 10/10/2019 | John Maitland Foody | Meals | 0120E0220: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.13 |
| 10/11/2019 | Christopher Skoff | Meals | 0120E0221: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.80 |
| 10/11/2019 | John Maitland Foody | Lodging | 0120E0222: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (10/07 - 10/11). | $1,363.25 |
| 10/11/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0223: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $61.06 |
| 10/11/2019 | John Maitland Foody | Meals | 0120E0224: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.13 |
| 10/12/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0225: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.40 |
| 10/15/2019 | John Maitland Foody | Airfare | 0120E0226: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (10/15). | $645.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 21 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|--------------------|
| 10/15/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0227: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.82 |
| 10/15/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0228: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.68 |
| 10/15/2019 | John Maitland Foody | Meals | 0120E0229: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.65 |
| 10/15/2019 | John Maitland Foody | Meals | 0120E0230: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.29 |
| 10/15/2019 | Paul Conboy | Airfare | 0120E0231: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHARLOTTESVILLE, VA (CHO) / SAN FRANCISCO, CA (SFO) (10/15 - 10/18). | $704.50 |
| 10/15/2019 | Paul Conboy | Airfare | 0120E0232: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (11/04) - DISCOUNTED FROM FIRST CLASS. | $748.70 |
| 10/15/2019 | Paul Conboy | Public/Ground Transportation | 0120E0233: ONLINE PAYMENT PROCESSED - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.30 |
| 10/15/2019 | Paul Conboy | Meals | 0120E0234: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.24 |
| 10/16/2019 | John Maitland Foody | Meals | 0120E0235: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 10/16/2019 | Paul Conboy | Meals | 0120E0236: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 22 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/16/2019 | Paul Conboy | Meals | 0120E0237: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.81 |
| 10/16/2019 | Paul Conboy | Meals | 0120E0238: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $21.41 |
| 10/17/2019 | John Maitland Foody | Meals | 0120E0239: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.15 |
| 10/17/2019 | John Maitland Foody | Meals | 0120E0240: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.00 |
| 10/17/2019 | John Maitland Foody | Meals | 0120E0241: UBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.70 |
| 10/17/2019 | Paul Conboy | Lodging | 0120E0242: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/15 - 10/17). | $1,227.80 |
| 10/17/2019 | Paul Conboy | Meals | 0120E0243: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.04 |
| 10/17/2019 | Paul Conboy | Meals | 0120E0244: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.92 |
| 10/18/2019 | John Maitland Foody | Lodging | 0120E0245: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/15 - 10/18). | $1,391.48 |
| 10/18/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0246: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.25 |
| 10/18/2019 | John Maitland Foody | Meals | 0120E0247: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 23 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/18/2019 | John Maitland Foody | Meals | 0120E0248: JOE & THE JUICE SFO LL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.46 |
| 10/18/2019 | John Maitland Foody | Airfare | 0120E0249: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (10/18). | $400.40 |
| 10/19/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0250: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.37 |
| 10/20/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0251: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.12 |
| 10/21/2019 | Ashley Dawn Wilson | Airfare | 0120E0252: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA (10/21). | $381.80 |
| 10/21/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0253: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.73 |
| 10/21/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0254: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.18 |
| 10/21/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0255: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.46 |
| 10/21/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0256: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.44 |
| 10/21/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0257: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $54.81 |
| 10/21/2019 | Christopher Skoff | Airfare | 0120E0258: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (10/21). | $302.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 82
Wednesday, June 17, 2020

Case: 19-30088 Doc# 8035-7 Filed: 06/19/20 Entered: 06/19/20 15:48:25 Page 24 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/21/2019 | Christopher Skoff | Meals | 0120E0259: JOE & THE JUICE SFO LL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.10 |
| 10/21/2019 | Christopher Skoff | Meals | 0120E0260: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $60.77 |
| 10/21/2019 | David Lyons Stainback | Airfare | 0120E0261: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - ATLANTA, GA (ATL) TO SAN FRANCISCO, CA (SFO) (10/21). | $662.85 |
| 10/21/2019 | David Lyons Stainback | Meals | 0120E0262: MCDONALD'S 35687 - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.62 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0263: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.63 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0264: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $46.94 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0265: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.61 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0266: BART-CLIPPER WEST DUBLIN - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $13.00 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0267: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.72 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0268: STARBUCKS HOU - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.80 |
| 10/21/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0269: WHOLEFOODS MARKET/CAS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 25 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/21/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0270: ROUND HOUSE BISHOP FARMS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.28 |
| 10/21/2019 | Paul Conboy | Airfare | 0120E0271: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON, DC (IAD) TO SAN FRANCISCO, CA (SFO) (10/21) - DISCOUNTED FROM FIRST CLASS. | $1,072.30 |
| 10/22/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0272: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.91 |
| 10/22/2019 | Ashley Dawn Wilson | Meals | 0120E0273: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.90 |
| 10/22/2019 | Ashley Dawn Wilson | Meals | 0120E0274: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.16 |
| 10/22/2019 | Christopher Skoff | Meals | 0120E0275: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 10/22/2019 | Christopher Skoff | Meals | 0120E0276: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.74 |
| 10/22/2019 | Christopher Skoff | Meals | 0120E0277: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $3.65 |
| 10/22/2019 | Christopher Skoff | Meals | 0120E0278: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.56 |
| 10/22/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0279: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.64 |
| 10/22/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0280: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 26 of 82

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/22/2019 | David Lyons Stainback | Meals | 0120E0281: THE MELT-EMBARCADERO - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.16 |
| 10/22/2019 | David Lyons Stainback | Meals | 0120E0282: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.40 |
| 10/22/2019 | David Lyons Stainback | Meals | 0120E0283: KELLS - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $70.59 |
| 10/22/2019 | Paul Conboy | Public/Ground Transportation | 0120E0284: LUCKY CAB 1450 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.56 |
| 10/22/2019 | Paul Conboy | Meals | 0120E0285: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.03 |
| 10/22/2019 | Paul Conboy | Meals | 0120E0286: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.41 |
| 10/23/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0287: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.80 |
| 10/23/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0288: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.55 |
| 10/23/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0289: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 10/23/2019 | Christopher Skoff | Meals | 0120E0290: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.75 |
| 10/23/2019 | David Lyons Stainback | Lodging | 0120E0291: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/21 - 10/23). | $1,286.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 27 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/23/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0292: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.30 |
| 10/23/2019 | David Lyons Stainback | Meals | 0120E0293: PARADIES SFO, LLC 9408 - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Airfare | 0120E0294: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (10/23). | $768.50 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0295: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.06 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0296: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.20 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0297: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.07 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0298: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.53 |
| 10/23/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0299: HAKKASAN SF - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $77.18 |
| 10/23/2019 | Paul Conboy | Lodging | 0120E0300: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/21 - 10/23). | $371.60 |
| 10/23/2019 | Paul Conboy | Lodging | 0120E0301: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (10/21 - 10/23). | $1,316.29 |
| 10/23/2019 | Paul Conboy | Public/Ground Transportation | 0120E0302: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 28 of 82

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/23/2019 | Paul Conboy | Public/Ground Transportation | 0120E0303: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.17 |
| 10/23/2019 | Paul Conboy | Meals | 0120E0304: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.04 |
| 10/23/2019 | Paul Conboy | Meals | 0120E0305: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY - LUNCH - 4 PROFS. | $54.51 |
| 10/23/2019 | Paul Conboy | Meals | 0120E0306: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.32 |
| 10/23/2019 | Paul Conboy | Airfare | 0120E0307: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON DC (IAD) (10/23) - REDUCED FROM FIRST CLASS. | $1,072.30 |
| 10/24/2019 | Ashley Dawn Wilson | Lodging | 0120E0308: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/21 - 10/24). | $1,563.86 |
| 10/24/2019 | Ashley Dawn Wilson | Airfare | 0120E0309: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY (10/24). | $330.80 |
| 10/24/2019 | Christopher Skoff | Meals | 0120E0310: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $3.60 |
| 10/24/2019 | Christopher Skoff | Meals | 0120E0311: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.67 |
| 10/24/2019 | Christopher Skoff | Meals | 0120E0312: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 29 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 10/24/2019 | Hannah Elizabeth Jeffers | Lodging | 0120E0313: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHTS STAY (10/23 - 10/24). | $437.11 |
| 10/24/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0314: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $46.90 |
| 10/24/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0315: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.44 |
| 10/24/2019 | Hannah Elizabeth Jeffers | Airfare | 0120E0316: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (10/24). | $264.02 |
| 10/24/2019 | Paul Conboy | Public/Ground Transportation | 0120E0317: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.04 |
| 10/24/2019 | Paul Conboy | Parking | 0120E0318: DULLES - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $75.00 |
| 10/24/2019 | Juliana Renne | Public/Ground Transportation | 0120E0319: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $72.44 |
| 10/24/2019 | Juliana Renne | Airfare | 0120E0320: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (10/24). | $368.30 |
| 10/25/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0321: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.94 |
| 10/25/2019 | Ashley Dawn Wilson | Meals | 0120E0322: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.35 |
| 10/25/2019 | Christopher Skoff | Meals | 0120E0323: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 30 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                              **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/25/2019 | Christopher Skoff | Meals | 0120E0324: CHOWNOW - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.51 |
| 10/25/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0325: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.74 |
| 10/25/2019 | Juliana Renne | Public/Ground Transportation | 0120E0326: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $41.01 |
| 10/25/2019 | Juliana Renne | Meals | 0120E0327: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.18 |
| 10/25/2019 | Juliana Renne | Meals | 0120E0328: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.18 |
| 10/25/2019 | Juliana Renne | Meals | 0120E0329: T2 CIBO EXPRESS FH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.07 |
| 10/25/2019 | Juliana Renne | Meals | 0120E0330: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.98 |
| 10/26/2019 | Ashley Dawn Wilson | Meals | 0120E0331: SBUX09743 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.05 |
| 10/26/2019 | Lisette Tyler Weinstein | Airfare | 0120E0332: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK/JFK,NY/SAN FRANCISCO,CA(10/27). | $357.05 |
| 10/26/2019 | Juliana Renne | Meals | 0120E0333: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.54 |
| 10/26/2019 | Juliana Renne | Meals | 0120E0334: SUPER DUPER BURGER MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 31 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/27/2019 | Ashley Dawn Wilson | Meals | 0120E0335: SBUX09743 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.45 |
| 10/27/2019 | Christopher Skoff | Meals | 0120E0336: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.59 |
| 10/27/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0337: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $78.96 |
| 10/27/2019 | Juliana Renne | Meals | 0120E0338: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.67 |
| 10/28/2019 | Ashley Dawn Wilson | Lodging | 0120E0339: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (10/24 - 10/28). | $1,178.88 |
| 10/28/2019 | Ashley Dawn Wilson | Airfare | 0120E0340: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (10/28). | $254.54 |
| 10/28/2019 | Ashley Dawn Wilson | Meals | 0120E0341: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.65 |
| 10/28/2019 | Ashley Dawn Wilson | Meals | 0120E0342: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.90 |
| 10/28/2019 | Christopher Skoff | Lodging | 0120E0343: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 7 NIGHTS STAY (10/21 - 10/28). | $2,435.37 |
| 10/28/2019 | Christopher Skoff | Meals | 0120E0344: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.75 |
| 10/28/2019 | Christopher Skoff | Meals | 0120E0345: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 32 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/28/2019 | John Maitland Foody | Airfare | 0120E0346: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (10/28). | $450.30 |
| 10/28/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0347: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.52 |
| 10/28/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0348: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.58 |
| 10/28/2019 | John Maitland Foody | Meals | 0120E0349: PARADIES SFO, LLC 9408 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.48 |
| 10/28/2019 | John Maitland Foody | Meals | 0120E0350: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.99 |
| 10/28/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0351: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.53 |
| 10/28/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0352: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.13 |
| 10/28/2019 | Lisette Tyler Weinstein | Meals | 0120E0353: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 10/28/2019 | Lisette Tyler Weinstein | Meals | 0120E0354: T2 CIBO EXPRESS 69 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.89 |
| 10/28/2019 | Juliana Renne | Meals | 0120E0355: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.70 |
| 10/28/2019 | Juliana Renne | Meals | 0120E0356: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 33 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/28/2019 | Juliana Renne | Meals | 0120E0357: LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.00 |
| 10/29/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0358: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.23 |
| 10/29/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0359: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.29 |
| 10/29/2019 | Ashley Dawn Wilson | Meals | 0120E0360: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.83 |
| 10/29/2019 | Ashley Dawn Wilson | Meals | 0120E0361: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.25 |
| 10/29/2019 | Christopher Skoff | Meals | 0120E0362: SBUX10347 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 10/29/2019 | Christopher Skoff | Meals | 0120E0363: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.91 |
| 10/29/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0364: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.73 |
| 10/29/2019 | John Maitland Foody | Meals | 0120E0365: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.99 |
| 10/29/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0366: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.63 |
| 10/29/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0367: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 34 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/29/2019 | Lisette Tyler Weinstein | Meals | 0120E0368: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.35 |
| 10/29/2019 | Lisette Tyler Weinstein | Meals | 0120E0369: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.76 |
| 10/29/2019 | Lisette Tyler Weinstein | Airfare | 0120E0370: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO,CA/NEW YORK/JFK,NY(10/30). | $414.80 |
| 10/29/2019 | Juliana Renne | Meals | 0120E0371: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.75 |
| 10/30/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0372: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.65 |
| 10/30/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0373: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.98 |
| 10/30/2019 | Ashley Dawn Wilson | Meals | 0120E0374: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.61 |
| 10/30/2019 | Christopher Skoff | Meals | 0120E0375: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $57.83 |
| 10/30/2019 | Christopher Skoff | Meals | 0120E0376: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 10/30/2019 | Christopher Skoff | Meals | 0120E0377: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 35 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/30/2019 | Christopher Skoff | Meals | 0120E0378: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $57.70 |
| 10/30/2019 | John Maitland Foody | Meals | 0120E0379: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.97 |
| 10/30/2019 | John Maitland Foody | Meals | 0120E0380: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.69 |
| 10/30/2019 | Lisette Tyler Weinstein | Lodging | 0120E0381: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/27 - 10/30). | $1,353.34 |
| 10/30/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0382: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.04 |
| 10/30/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0383: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.75 |
| 10/30/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0384: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.32 |
| 10/30/2019 | Lisette Tyler Weinstein | Meals | 0120E0385: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.43 |
| 10/30/2019 | Lisette Tyler Weinstein | Meals | 0120E0386: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.95 |
| 10/30/2019 | Juliana Renne | Lodging | 0120E0387: LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 6 NIGHTS STAY (10/24 - 10/30). | $1,653.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 36 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 10/30/2019 | Juliana Renne | Public/Ground Transportation | 0120E0388: VTS INDEPENDENT DRIVERS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.96 |
| 10/30/2019 | Juliana Renne | Public/Ground Transportation | 0120E0389: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.44 |
| 10/30/2019 | Juliana Renne | Public/Ground Transportation | 0120E0390: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.00 |
| 10/30/2019 | Juliana Renne | Public/Ground Transportation | 0120E0391: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.91 |
| 10/30/2019 | Juliana Renne | Airfare | 0120E0392: DELTA - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (10/30). | $360.80 |
| 10/31/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0393: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.83 |
| 10/31/2019 | Ashley Dawn Wilson | Meals | 0120E0394: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.81 |
| 10/31/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0395: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.22 |
| 10/31/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0396: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $4.98 |
| 10/31/2019 | Christopher Skoff | Airfare | 0120E0397: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (10/31). | $302.27 |
| 10/31/2019 | Christopher Skoff | Meals | 0120E0398: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 37 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/31/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0399: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.30 |
| 10/31/2019 | John Maitland Foody | Meals | 0120E0400: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.97 |
| 10/31/2019 | John Maitland Foody | Meals | 0120E0401: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 10/31/2019 | John Maitland Foody | Airfare | 0120E0402: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (10/31). | $176.92 |
| 10/31/2019 | Lisette Tyler Weinstein | Public/Ground Transportation | 0120E0403: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.43 |
| 11/1/2019 | Ashley Dawn Wilson | Lodging | 0120E0404: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (10/28 - 11/01). | $1,604.93 |
| 11/1/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0405: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.02 |
| 11/1/2019 | Christopher Skoff | Lodging | 0120E0406: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (10/28 - 11/01). | $1,673.88 |
| 11/1/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0407: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.39 |
| 11/1/2019 | Christopher Skoff | Airfare | 0120E0408: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (11/01). | $302.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 38 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/1/2019 | John Maitland Foody | Lodging | 0120E0409: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (10/28 - 11/01). | $1,343.99 |
| 11/1/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0410: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $22.84 |
| 11/1/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0411: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.35 |
| 11/1/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0412: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.48 |
| 11/1/2019 | John Maitland Foody | Airfare | 0120E0413: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (11/01) - CHANGE FEE. | $200.00 |
| 11/2/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0414: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 11/4/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0415: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.78 |
| 11/4/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0416: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.81 |
| 11/4/2019 | Christopher Skoff | Airfare | 0120E0417: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - PITTSBURGH, PA (PIT) TO SAN FRANCISCO, CA (SFO) (11/04). | $442.16 |
| 11/4/2019 | Christopher Skoff | Meals | 0120E0418: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 39 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/4/2019 | John Maitland Foody | Airfare | 0120E0419: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (11/04). | $323.30 |
| 11/4/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0420: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.18 |
| 11/4/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0421: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.92 |
| 11/4/2019 | John Maitland Foody | Meals | 0120E0422: PEETS COFFEE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.15 |
| 11/4/2019 | John Maitland Foody | Meals | 0120E0423: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.58 |
| 11/5/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0424: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 11/5/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0425: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.37 |
| 11/5/2019 | Christopher Skoff | Meals | 0120E0426: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.80 |
| 11/5/2019 | Christopher Skoff | Meals | 0120E0427: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 4 PROFS. | $82.24 |
| 11/5/2019 | Christopher Skoff | Meals | 0120E0428: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.78 |
| 11/5/2019 | Hannah Elizabeth Jeffers | Airfare | 0120E0429: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BOSTON, MA (BOS) / SAN FRANCISCO, CA (SFO) (11/05 - 11/07). | $714.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088　　Doc# 8035-7　　Filed: 06/19/20　　Entered: 06/19/20 15:48:25　　Page 40 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/5/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0430: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.77 |
| 11/5/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0431: HAKKASAN SF - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $79.18 |
| 11/5/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0432: STEPHANIE'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.98 |
| 11/5/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0433: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $0.85 |
| 11/5/2019 | John Maitland Foody | Meals | 0120E0434: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.99 |
| 11/5/2019 | John Maitland Foody | Meals | 0120E0435: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.75 |
| 11/5/2019 | John Maitland Foody | Meals | 0120E0436: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.37 |
| 11/5/2019 | Paul Conboy | Public/Ground Transportation | 0120E0437: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.03 |
| 11/5/2019 | Paul Conboy | Meals | 0120E0438: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.00 |
| 11/6/2019 | Christopher Skoff | Lodging | 0120E0439: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (11/04 - 11/06). | $743.74 |
| 11/6/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0440: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 41 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/6/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0441: IPPUDO 32002 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.89 |
| 11/6/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0442: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.30 |
| 11/6/2019 | John Maitland Foody | Meals | 0120E0443: PEETS COFFEE & TEA 19102 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.15 |
| 11/6/2019 | John Maitland Foody | Meals | 0120E0444: CVS/PHARMACY 10495 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $2.10 |
| 11/6/2019 | John Maitland Foody | Meals | 0120E0445: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 11/6/2019 | Paul Conboy | Public/Ground Transportation | 0120E0446: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.22 |
| 11/6/2019 | Paul Conboy | Public/Ground Transportation | 0120E0447: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.81 |
| 11/7/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0448: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.23 |
| 11/7/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0449: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.04 |
| 11/7/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0450: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.87 |
| 11/7/2019 | Christopher Skoff | Meals | 0120E0451: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 42 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/7/2019 | Hannah Elizabeth Jeffers | Lodging | 0120E0452: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (11/05 - 11/07). | $967.34 |
| 11/7/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0453: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.23 |
| 11/7/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0454: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.42 |
| 11/7/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0455: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $80.25 |
| 11/7/2019 | John Maitland Foody | Lodging | 0120E0456: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/04 - 11/07). | $1,348.50 |
| 11/7/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0457: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $75.00 |
| 11/7/2019 | John Maitland Foody | Meals | 0120E0458: SBUX05431 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.30 |
| 11/7/2019 | John Maitland Foody | Meals | 0120E0459: WESTIN HOTELS AND RESORTS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.68 |
| 11/7/2019 | John Maitland Foody | Meals | 0120E0460: ALOFT SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.13 |
| 11/7/2019 | John Maitland Foody | Meals | 0120E0461: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $35.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 43 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/7/2019 | John Maitland Foody | Airfare | 0120E0462: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (11/07). | $273.30 |
| 11/7/2019 | Paul Conboy | Lodging | 0120E0463: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/04 - 11/07). | $1,274.05 |
| 11/7/2019 | Paul Conboy | Airfare | 0120E0464: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON, DC (IAD) (11/07) - DISCOUNTED FROM FIRST CLASS. | $1,072.30 |
| 11/7/2019 | Paul Conboy | Public/Ground Transportation | 0120E0465: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.15 |
| 11/7/2019 | Paul Conboy | Public/Ground Transportation | 0120E0466: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.74 |
| 11/7/2019 | Paul Conboy | Public/Ground Transportation | 0120E0467: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.73 |
| 11/8/2019 | John Maitland Foody | Lodging | 0120E0468: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (11/07 - 11/08). | $434.43 |
| 11/8/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0469: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $92.58 |
| 11/8/2019 | John Maitland Foody | Meals | 0120E0470: ALOFT SAN FRAN - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.02 |
| 11/8/2019 | Paul Conboy | Parking | 0120E0471: DULLES - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $100.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 44 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 11/9/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0472: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.33 |
| 11/11/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0473: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.84 |
| 11/11/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0474: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.10 |
| 11/11/2019 | Christopher Skoff | Airfare | 0120E0475: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO OAKLAND, CA (OAK) (11/11). | $276.17 |
| 11/11/2019 | Christopher Skoff | Meals | 0120E0476: PEETS COFFEE OAK AIRPORT TERMINAL 1 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.09 |
| 11/11/2019 | Hannah Elizabeth Jeffers | Airfare | 0120E0477: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX (IAH) / SAN FRANCISCO, CA (SFO) / KANSAS CITY, MO (MCI) (11/11 - 11/12) - REDUCED. | $954.41 |
| 11/11/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0478: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.63 |
| 11/11/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0479: TARGET T2766 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.62 |
| 11/11/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0480: BLUESTEM BRASSERIE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.29 |
| 11/11/2019 | John Maitland Foody | Airfare | 0120E0481: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (11/11). | $641.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 82

Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 45 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/11/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0482: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.75 |
| 11/11/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0483: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $73.87 |
| 11/11/2019 | Juliana Renne | Airfare | 0120E0484: DELTA - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (11/11 - 11/14). | $783.54 |
| 11/11/2019 | Juliana Renne | Meals | 0120E0485: TASTE OF LA GRAB&GO T3 LA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.43 |
| 11/11/2019 | Juliana Renne | Meals | 0120E0486: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.01 |
| 11/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0487: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.99 |
| 11/12/2019 | Ashley Dawn Wilson | Meals | 0120E0488: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.25 |
| 11/12/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0489: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.34 |
| 11/12/2019 | Christopher Skoff | Meals | 0120E0490: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.70 |
| 11/12/2019 | Christopher Skoff | Meals | 0120E0491: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.45 |
| 11/12/2019 | Christopher Skoff | Meals | 0120E0492: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 82

Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 46 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/12/2019 | Hannah Elizabeth Jeffers | Lodging | 0120E0493: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (11/11 - 11/12). | $294.60 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0494: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.79 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0495: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.97 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0120E0496: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $6.26 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0497: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 11/12/2019 | Hannah Elizabeth Jeffers | Meals | 0120E0498: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.38 |
| 11/12/2019 | John Maitland Foody | Meals | 0120E0499: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 11/12/2019 | Juliana Renne | Public/Ground Transportation | 0120E0500: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $64.70 |
| 11/12/2019 | Juliana Renne | Meals | 0120E0501: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $51.89 |
| 11/12/2019 | Juliana Renne | Meals | 0120E0502: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.70 |
| 11/12/2019 | Juliana Renne | Meals | 0120E0503: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 47 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0504: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.99 |
| 11/13/2019 | Ashley Dawn Wilson | Meals | 0120E0505: LE COLONIAL RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.62 |
| 11/13/2019 | Ashley Dawn Wilson | Meals | 0120E0506: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.85 |
| 11/13/2019 | Christopher Skoff | Meals | 0120E0507: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.50 |
| 11/13/2019 | Christopher Skoff | Meals | 0120E0508: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $31.10 |
| 11/13/2019 | Christopher Skoff | Meals | 0120E0509: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.01 |
| 11/13/2019 | John Maitland Foody | Meals | 0120E0510: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.37 |
| 11/13/2019 | Juliana Renne | Public/Ground Transportation | 0120E0511: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.58 |
| 11/13/2019 | Juliana Renne | Meals | 0120E0512: SBUX05646 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.45 |
| 11/13/2019 | Juliana Renne | Meals | 0120E0513: THE PLANT CAFE ORGANIC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.49 |
| 11/13/2019 | Juliana Renne | Meals | 0120E0514: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 48 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/14/2019 | Ashley Dawn Wilson | Lodging | 0120E0515: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,506.39 |
| 11/14/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0516: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.74 |
| 11/14/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0517: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.02 |
| 11/14/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0518: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.92 |
| 11/14/2019 | Ashley Dawn Wilson | Meals | 0120E0519: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.33 |
| 11/14/2019 | Ashley Dawn Wilson | Airfare | 0120E0520: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (11/14). | $327.05 |
| 11/14/2019 | Christopher Skoff | Lodging | 0120E0521: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,124.93 |
| 11/14/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0522: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.83 |
| 11/14/2019 | Christopher Skoff | Meals | 0120E0523: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |
| 11/14/2019 | Christopher Skoff | Meals | 0120E0524: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.99 |
| 11/14/2019 | Christopher Skoff | Meals | 0120E0525: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 49 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 11/14/2019 | Christopher Skoff | Airfare | 0120E0526: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DAL) (11/14). | $313.58 |
| 11/14/2019 | John Maitland Foody | Lodging | 0120E0527: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,191.32 |
| 11/14/2019 | John Maitland Foody | Meals | 0120E0528: PEETS COFFEE & TEA 19102 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.49 |
| 11/14/2019 | John Maitland Foody | Meals | 0120E0529: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.08 |
| 11/14/2019 | John Maitland Foody | Airfare | 0120E0530: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (11/14). | $283.30 |
| 11/14/2019 | Juliana Renne | Lodging | 0120E0531: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,420.41 |
| 11/14/2019 | Juliana Renne | Meals | 0120E0532: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.12 |
| 11/14/2019 | Juliana Renne | Meals | 0120E0533: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.35 |
| 11/14/2019 | Juliana Renne | Meals | 0120E0534: NOAH'S BAGELS 2113 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.49 |
| 11/15/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0535: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $50.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 50 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/15/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0536: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.80 |
| 11/15/2019 | Christopher Skoff | Lodging | 0120E0537: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHTS STAY (11/14 - 11/15). | $229.37 |
| 11/15/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0538: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.26 |
| 11/15/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0539: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.22 |
| 11/15/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0540: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.96 |
| 11/15/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0541: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.90 |
| 11/15/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0542: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $25.51 |
| 11/15/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0543: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.79 |
| 11/15/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0544: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.97 |
| 11/15/2019 | John Maitland Foody | Meals | 0120E0545: BOURBON PUB - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.43 |
| 11/16/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0546: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 82

Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 51 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/16/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0547: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.85 |
| 11/16/2019 | Juliana Renne | Public/Ground Transportation | 0120E0548: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.32 |
| 11/17/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0549: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.10 |
| 11/17/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0550: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $4.77 |
| 11/17/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0551: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.85 |
| 11/17/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0552: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.03 |
| 11/17/2019 | Christopher Skoff | Airfare | 0120E0553: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (11/17). | $302.27 |
| 11/17/2019 | Christopher Skoff | Meals | 0120E0554: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.04 |
| 11/17/2019 | Christopher Skoff | Meals | 0120E0555: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $41.62 |
| 11/17/2019 | Juliana Renne | Public/Ground Transportation | 0120E0556: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.48 |
| 11/17/2019 | Juliana Renne | Airfare | 0120E0557: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (11/17). | $384.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 52 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/17/2019 | Juliana Renne | Meals | 0120E0558: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.66 |
| 11/18/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0559: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.00 |
| 11/18/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0560: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.91 |
| 11/18/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0561: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.03 |
| 11/18/2019 | Juliana Renne | Public/Ground Transportation | 0120E0562: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.21 |
| 11/18/2019 | Juliana Renne | Public/Ground Transportation | 0120E0563: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.06 |
| 11/18/2019 | Juliana Renne | Meals | 0120E0564: MAZARINE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.30 |
| 11/18/2019 | Juliana Renne | Meals | 0120E0565: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.40 |
| 11/18/2019 | Juliana Renne | Meals | 0120E0566: JW MARRIOTT SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.72 |
| 11/18/2019 | Juliana Renne | Meals | 0120E0567: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.18 |
| 11/19/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0568: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.44 |
| 11/19/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0569: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 53 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/19/2019 | Christopher Skoff | Meals | 0120E0570: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.90 |
| 11/19/2019 | Juliana Renne | Public/Ground Transportation | 0120E0571: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.34 |
| 11/19/2019 | Juliana Renne | Meals | 0120E0572: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.10 |
| 11/19/2019 | Juliana Renne | Meals | 0120E0573: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.56 |
| 11/20/2019 | Christopher Skoff | Lodging | 0120E0574: COURTYARD SAN FRANCISCO UNION SQUARE - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/17 - 11/20). | $2,678.22 |
| 11/20/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0575: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.98 |
| 11/20/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0576: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.86 |
| 11/20/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0577: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $1.00 |
| 11/20/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0578: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.28 |
| 11/20/2019 | Christopher Skoff | Meals | 0120E0579: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.67 |
| 11/20/2019 | Christopher Skoff | Meals | 0120E0580: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 54 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/20/2019 | Christopher Skoff | Airfare | 0120E0581: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (11/20). | $162.18 |
| 11/20/2019 | Juliana Renne | Public/Ground Transportation | 0120E0582: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.40 |
| 11/20/2019 | Juliana Renne | Meals | 0120E0583: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.45 |
| 11/20/2019 | Juliana Renne | Meals | 0120E0584: LOCAL CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.48 |
| 11/20/2019 | Juliana Renne | Meals | 0120E0585: JW MARRIOTT SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.37 |
| 11/21/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0586: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.22 |
| 11/21/2019 | Juliana Renne | Lodging | 0120E0587: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (11/17 - 11/21). | $4,626.10 |
| 11/21/2019 | Juliana Renne | Public/Ground Transportation | 0120E0588: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.94 |
| 11/21/2019 | Juliana Renne | Meals | 0120E0589: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.43 |
| 11/21/2019 | Juliana Renne | Meals | 0120E0590: SBUX09216 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.00 |
| 11/21/2019 | Juliana Renne | Airfare | 0120E0591: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO LAS VEGAS, NV (LAS) (11/21). | $455.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 55 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/22/2019 | Juliana Renne | Public/Ground Transportation | 0120E0592: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.74 |
| 11/23/2019 | Ashley Dawn Wilson | Airfare | 0120E0593: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (11/23). | $354.60 |
| 11/23/2019 | Ashley Dawn Wilson | Meals | 0120E0594: JFK2 SHAKE SHACK B23 1052 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.31 |
| 11/23/2019 | Ashley Dawn Wilson | Meals | 0120E0595: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $62.17 |
| 11/23/2019 | Ashley Dawn Wilson | Meals | 0120E0596: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.62 |
| 11/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0597: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.38 |
| 11/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0598: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.23 |
| 11/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0599: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.70 |
| 11/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0600: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.41 |
| 11/24/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0601: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.35 |
| 11/24/2019 | Ashley Dawn Wilson | Meals | 0120E0602: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 56 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/24/2019 | Ashley Dawn Wilson | Meals | 0120E0603: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.78 |
| 11/25/2019 | Ashley Dawn Wilson | Lodging | 0120E0604: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (11/23 - 11/25). | $333.16 |
| 11/25/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0605: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.40 |
| 11/25/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0606: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.65 |
| 11/25/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0607: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.30 |
| 11/25/2019 | Ashley Dawn Wilson | Airfare | 0120E0608: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (11/25). | $354.65 |
| 12/2/2019 | Christopher Skoff | Airfare | 0120E0609: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (12/02). | $426.28 |
| 12/2/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0610: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $46.36 |
| 12/2/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0611: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.75 |
| 12/2/2019 | Christopher Skoff | Meals | 0120E0612: DISH 3 SEA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.47 |
| 12/2/2019 | Christopher Skoff | Meals | 0120E0613: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 57 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/2/2019 | Christopher Skoff | Meals | 0120E0614: CHIPOTLE 1857 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.07 |
| 12/2/2019 | John Maitland Foody | Airfare | 0120E0615: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (12/02). | $681.50 |
| 12/2/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0616: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.84 |
| 12/2/2019 | John Maitland Foody | Meals | 0120E0617: 665 DISTRICT MARKET SFO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 12/2/2019 | John Maitland Foody | Meals | 0120E0618: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.40 |
| 12/2/2019 | John Maitland Foody | Meals | 0120E0619: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.00 |
| 12/3/2019 | Christopher Skoff | Meals | 0120E0620: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |
| 12/3/2019 | Christopher Skoff | Meals | 0120E0621: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS. | $53.81 |
| 12/3/2019 | Christopher Skoff | Meals | 0120E0622: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.98 |
| 12/3/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0623: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.16 |
| 12/3/2019 | John Maitland Foody | Meals | 0120E0624: PEETS COFFEE & TEA 19102 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 58 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/3/2019 | John Maitland Foody | Meals | 0120E0625: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 12/4/2019 | Christopher Skoff | Meals | 0120E0626: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |
| 12/4/2019 | Christopher Skoff | Meals | 0120E0627: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $35.26 |
| 12/4/2019 | Christopher Skoff | Meals | 0120E0628: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $26.92 |
| 12/4/2019 | Christopher Skoff | Meals | 0120E0629: CHOWNOW - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.25 |
| 12/4/2019 | John Maitland Foody | Meals | 0120E0630: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.27 |
| 12/4/2019 | John Maitland Foody | Meals | 0120E0631: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.27 |
| 12/4/2019 | John Maitland Foody | Meals | 0120E0632: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.00 |
| 12/4/2019 | John Maitland Foody | Meals | 0120E0633: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.70 |
| 12/5/2019 | Christopher Skoff | Lodging | 0120E0634: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $1,162.20 |
| 12/5/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0635: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.51 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 59 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 59 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

Detail of Expenditures by Project, Professional and Date

For the Period January 1, 2020 through January 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/5/2019 | Christopher Skoff | Meals | 0120E0636: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |
| 12/5/2019 | Christopher Skoff | Airfare | 0120E0637: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (12/05). | $219.61 |
| 12/5/2019 | Christopher Skoff | Airfare | 0120E0638: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (12/12). | $69.94 |
| 12/5/2019 | John Maitland Foody | Lodging | 0120E0639: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $1,179.42 |
| 12/5/2019 | John Maitland Foody | Meals | 0120E0640: PEETS COFFEE & TEA 19102 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.23 |
| 12/5/2019 | John Maitland Foody | Meals | 0120E0641: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $57.64 |
| 12/5/2019 | John Maitland Foody | Airfare | 0120E0642: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (12/05). | $240.20 |
| 12/6/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0643: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $51.34 |
| 12/6/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0644: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.68 |
| 12/6/2019 | John Maitland Foody | Meals | 0120E0645: JAMBA JUICE 1156 QSR - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 60 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/7/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0646: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.64 |
| 12/9/2019 | Ashley Dawn Wilson | Airfare | 0120E0647: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (12/09). | $495.80 |
| 12/9/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0648: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $28.92 |
| 12/9/2019 | Ashley Dawn Wilson | Meals | 0120E0649: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.29 |
| 12/9/2019 | Christopher Skoff | Airfare | 0120E0650: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (12/09). | $306.62 |
| 12/9/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0651: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.61 |
| 12/9/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0652: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.65 |
| 12/9/2019 | Christopher Skoff | Meals | 0120E0653: SEA CAMDEN FOODS CD2 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.60 |
| 12/9/2019 | Christopher Skoff | Meals | 0120E0654: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.55 |
| 12/9/2019 | John Maitland Foody | Airfare | 0120E0655: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (12/09). | $273.30 |
| 12/9/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0656: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 61 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/9/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0657: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.77 |
| 12/9/2019 | John Maitland Foody | Meals | 0120E0658: 665 DISTRICT MARKET SFO - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 12/9/2019 | John Maitland Foody | Meals | 0120E0659: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.28 |
| 12/9/2019 | John Maitland Foody | Meals | 0120E0660: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.40 |
| 12/9/2019 | Juliana Renne | Public/Ground Transportation | 0120E0661: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.05 |
| 12/9/2019 | Juliana Renne | Public/Ground Transportation | 0120E0662: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $190.32 |
| 12/9/2019 | Juliana Renne | Airfare | 0120E0663: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (12/09 - 12/12). | $615.37 |
| 12/9/2019 | Juliana Renne | Meals | 0120E0664: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.71 |
| 12/9/2019 | Juliana Renne | Meals | 0120E0665: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.76 |
| 12/10/2019 | Ashley Dawn Wilson | Lodging | 0120E0666: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (12/09 - 12/10). | $744.37 |
| 12/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0667: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 62 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/10/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0668: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.10 |
| 12/10/2019 | Ashley Dawn Wilson | Meals | 0120E0669: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.41 |
| 12/10/2019 | Ashley Dawn Wilson | Meals | 0120E0670: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.49 |
| 12/10/2019 | Ashley Dawn Wilson | Meals | 0120E0671: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.41 |
| 12/10/2019 | Christopher Skoff | Meals | 0120E0672: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.10 |
| 12/10/2019 | Christopher Skoff | Meals | 0120E0673: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.45 |
| 12/10/2019 | Christopher Skoff | Meals | 0120E0674: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.69 |
| 12/10/2019 | John Maitland Foody | Meals | 0120E0675: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |
| 12/10/2019 | John Maitland Foody | Meals | 0120E0676: TST* MATKO - MARKET STREE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.52 |
| 12/10/2019 | John Maitland Foody | Meals | 0120E0677: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 12/10/2019 | Juliana Renne | Public/Ground Transportation | 0120E0678: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 82

Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 63 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/10/2019 | Juliana Renne | Meals | 0120E0679: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.86 |
| 12/10/2019 | Juliana Renne | Meals | 0120E0680: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.71 |
| 12/10/2019 | Juliana Renne | Meals | 0120E0681: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.78 |
| 12/11/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0682: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.48 |
| 12/11/2019 | Ashley Dawn Wilson | Meals | 0120E0683: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.74 |
| 12/11/2019 | Christopher Skoff | Meals | 0120E0684: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.10 |
| 12/11/2019 | Christopher Skoff | Meals | 0120E0685: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.99 |
| 12/11/2019 | John Maitland Foody | Meals | 0120E0686: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |
| 12/11/2019 | John Maitland Foody | Meals | 0120E0687: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.05 |
| 12/11/2019 | Juliana Renne | Meals | 0120E0688: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.45 |
| 12/11/2019 | Juliana Renne | Meals | 0120E0689: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 64 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Ashley Dawn Wilson | Lodging | 0120E0690: CY SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (12/10 - 12/12). | $991.24 |
| 12/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0691: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.56 |
| 12/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0692: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $19.35 |
| 12/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0693: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.06 |
| 12/12/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0694: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.94 |
| 12/12/2019 | Ashley Dawn Wilson | Meals | 0120E0695: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.35 |
| 12/12/2019 | Ashley Dawn Wilson | Meals | 0120E0696: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.78 |
| 12/12/2019 | Ashley Dawn Wilson | Airfare | 0120E0697: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (12/12). | $495.80 |
| 12/12/2019 | Christopher Skoff | Lodging | 0120E0698: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $1,785.78 |
| 12/12/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0699: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.52 |
| 12/12/2019 | Christopher Skoff | Meals | 0120E0700: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 65 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/12/2019 | Christopher Skoff | Meals | 0120E0701: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.19 |
| 12/12/2019 | John Maitland Foody | Lodging | 0120E0702: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $2,140.12 |
| 12/12/2019 | John Maitland Foody | Airfare | 0120E0703: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (12/12). | $273.30 |
| 12/12/2019 | John Maitland Foody | Meals | 0120E0704: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |
| 12/12/2019 | John Maitland Foody | Meals | 0120E0705: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.02 |
| 12/12/2019 | John Maitland Foody | Meals | 0120E0706: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 12/12/2019 | Juliana Renne | Lodging | 0120E0707: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $1,956.51 |
| 12/12/2019 | Juliana Renne | Public/Ground Transportation | 0120E0708: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.26 |
| 12/12/2019 | Juliana Renne | Meals | 0120E0709: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.12 |
| 12/12/2019 | Juliana Renne | Meals | 0120E0710: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.69 |
| 12/13/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0711: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $72.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 82
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8035-7     Filed: 06/19/20     Entered: 06/19/20 15:48:25     Page 66 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/13/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0712: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.00 |
| 12/13/2019 | Christopher Skoff | Meals | 0120E0713: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.00 |
| 12/13/2019 | Christopher Skoff | Airfare | 0120E0714: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SEATTLE, WA (SEA) (12/13). | $188.14 |
| 12/13/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0715: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.53 |
| 12/13/2019 | Juliana Renne | Public/Ground Transportation | 0120E0716: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.37 |
| 12/14/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0717: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.15 |
| 12/14/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0718: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $22.31 |
| 12/14/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0719: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.52 |
| 12/14/2019 | Juliana Renne | Public/Ground Transportation | 0120E0720: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $65.74 |
| 12/15/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0721: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.29 |
| 12/15/2019 | Paul Conboy | Airfare | 0120E0722: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON/DULLES, VA TO SAN FRANCISCO, CA (12/15) - REDUCED FROM FIRST. | $452.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 67 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/16/2019 | Ashley Dawn Wilson | Airfare | 0120E0723: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (12/16). | $263.64 |
| 12/16/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0724: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.71 |
| 12/16/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0725: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $63.34 |
| 12/16/2019 | Christopher Skoff | Airfare | 0120E0726: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (12/16). | $306.62 |
| 12/16/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0727: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.66 |
| 12/16/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0728: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.06 |
| 12/16/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0729: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.48 |
| 12/16/2019 | Christopher Skoff | Meals | 0120E0730: DISH 3 SEA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.05 |
| 12/16/2019 | Christopher Skoff | Meals | 0120E0731: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.31 |
| 12/16/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0732: CORPORATE TRANSPORTATION - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $165.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 68 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/16/2019 | John Maitland Foody | Airfare | 0120E0733: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (12/16). | $273.30 |
| 12/16/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0734: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.27 |
| 12/16/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0735: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.86 |
| 12/16/2019 | John Maitland Foody | Meals | 0120E0736: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.98 |
| 12/16/2019 | Paul Conboy | Meals | 0120E0737: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.00 |
| 12/16/2019 | Paul Conboy | Public/Ground Transportation | 0120E0738: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $59.15 |
| 12/16/2019 | Juliana Renne | Airfare | 0120E0739: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (12/16 - 12/19). | $654.10 |
| 12/16/2019 | Juliana Renne | Meals | 0120E0740: JFK STREET FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.22 |
| 12/16/2019 | Juliana Renne | Meals | 0120E0741: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.95 |
| 12/16/2019 | Juliana Renne | Meals | 0120E0742: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.71 |
| 12/16/2019 | Juliana Renne | Public/Ground Transportation | 0120E0743: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 82

Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/16/2019 | Juliana Renne | Public/Ground Transportation | 0120E0744: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 12/17/2019 | Ashley Dawn Wilson | Meals | 0120E0745: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.95 |
| 12/17/2019 | Ashley Dawn Wilson | Meals | 0120E0746: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.03 |
| 12/17/2019 | Ashley Dawn Wilson | Meals | 0120E0747: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.23 |
| 12/17/2019 | Ashley Dawn Wilson | Meals | 0120E0748: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.45 |
| 12/17/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0749: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.71 |
| 12/17/2019 | Christopher Skoff | Meals | 0120E0750: ELIXIRIA - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.08 |
| 12/17/2019 | Christopher Skoff | Meals | 0120E0751: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.58 |
| 12/17/2019 | Christopher Skoff | Meals | 0120E0752: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.00 |
| 12/17/2019 | David Lyons Stainback | Airfare | 0120E0753: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (12/17 - 12/19). | $254.44 |
| 12/17/2019 | John Maitland Foody | Meals | 0120E0754: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 70 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/17/2019 | John Maitland Foody | Meals | 0120E0755: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $43.49 |
| 12/17/2019 | John Maitland Foody | Meals | 0120E0756: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.73 |
| 12/17/2019 | Paul Conboy | Meals | 0120E0757: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.97 |
| 12/17/2019 | Paul Conboy | Meals | 0120E0758: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (H LE & SELF). | $34.48 |
| 12/17/2019 | Paul Conboy | Meals | 0120E0759: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.87 |
| 12/17/2019 | Juliana Renne | Meals | 0120E0760: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.00 |
| 12/17/2019 | Juliana Renne | Meals | 0120E0761: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.30 |
| 12/17/2019 | Juliana Renne | Meals | 0120E0762: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.64 |
| 12/18/2019 | Ashley Dawn Wilson | Meals | 0120E0763: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.77 |
| 12/18/2019 | Ashley Dawn Wilson | Meals | 0120E0764: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.45 |
| 12/18/2019 | Ashley Dawn Wilson | Meals | 0120E0765: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 71 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/18/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0766: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.43 |
| 12/18/2019 | Christopher Skoff | Meals | 0120E0767: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |
| 12/18/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0768: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.82 |
| 12/18/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0769: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.81 |
| 12/18/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0770: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.78 |
| 12/18/2019 | David Lyons Stainback | Meals | 0120E0771: WENDYS - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.95 |
| 12/18/2019 | John Maitland Foody | Meals | 0120E0772: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |
| 12/18/2019 | John Maitland Foody | Meals | 0120E0773: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.43 |
| 12/18/2019 | John Maitland Foody | Meals | 0120E0774: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.36 |
| 12/18/2019 | Paul Conboy | Meals | 0120E0775: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS (D STAINBACK, T JIROVEC & SELF). | $49.34 |
| 12/18/2019 | Juliana Renne | Meals | 0120E0776: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 72 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/18/2019 | Juliana Renne | Meals | 0120E0777: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.15 |
| 12/18/2019 | Juliana Renne | Meals | 0120E0778: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.70 |
| 12/18/2019 | Juliana Renne | Public/Ground Transportation | 0120E0779: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.86 |
| 12/18/2019 | Juliana Renne | Public/Ground Transportation | 0120E0780: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.04 |
| 12/19/2019 | Ashley Dawn Wilson | Lodging | 0120E0781: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $589.37 |
| 12/19/2019 | Ashley Dawn Wilson | Meals | 0120E0782: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.35 |
| 12/19/2019 | Ashley Dawn Wilson | Meals | 0120E0783: KOI PALACE EXPRESS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.78 |
| 12/19/2019 | Ashley Dawn Wilson | Meals | 0120E0784: FRONT DOOR CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.07 |
| 12/19/2019 | Ashley Dawn Wilson | Meals | 0120E0785: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.82 |
| 12/19/2019 | Ashley Dawn Wilson | Airfare | 0120E0786: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (12/19). | $212.70 |
| 12/19/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0787: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 73 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/19/2019 | Christopher Skoff | Lodging | 0120E0788: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $686.88 |
| 12/19/2019 | Christopher Skoff | Airfare | 0120E0789: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO PHOENIX, AZ (PHX) (12/19). | $198.08 |
| 12/19/2019 | Christopher Skoff | Public/Ground Transportation | 0120E0790: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.64 |
| 12/19/2019 | Christopher Skoff | Meals | 0120E0791: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |
| 12/19/2019 | Christopher Skoff | Meals | 0120E0792: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.63 |
| 12/19/2019 | David Lyons Stainback | Lodging | 0120E0793: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/17 - 12/19). | $628.54 |
| 12/19/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0794: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.20 |
| 12/19/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0795: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.27 |
| 12/19/2019 | David Lyons Stainback | Public/Ground Transportation | 0120E0796: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.73 |
| 12/19/2019 | David Lyons Stainback | Meals | 0120E0797: 49 MILE MARKET ST2031 - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.09 |
| 12/19/2019 | David Lyons Stainback | Meals | 0120E0798: ASIAN CHAO - CONCOURSE B - MEALS WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 74 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/19/2019 | John Maitland Foody | Lodging | 0120E0799: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $696.21 |
| 12/19/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0800: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.95 |
| 12/19/2019 | John Maitland Foody | Meals | 0120E0801: PEETS COFFEE & TEA 19102 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.23 |
| 12/19/2019 | John Maitland Foody | Meals | 0120E0802: JAMBE JUICE 0138 ECOMM - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.49 |
| 12/19/2019 | John Maitland Foody | Meals | 0120E0803: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.68 |
| 12/19/2019 | John Maitland Foody | Airfare | 0120E0804: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (12/19). | $422.91 |
| 12/19/2019 | John Maitland Foody | Airfare | 0120E0805: JETBLUE ARC - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (12/19) - CHANGE FEE. | $200.00 |
| 12/19/2019 | Paul Conboy | Lodging | 0120E0806: LE MERIDIEN - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (12/15 - 12/19). | $1,234.81 |
| 12/19/2019 | Paul Conboy | Meals | 0120E0807: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - | $7.17 |
| 12/19/2019 | Paul Conboy | Airfare | 0120E0808: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO CHARLOTTESVILLE, VA (12/19) - REDUCED FROM FIRST CLASS. | $427.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 75 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/19/2019 | Paul Conboy | Public/Ground Transportation | 0120E0809: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.05 |
| 12/19/2019 | Paul Conboy | Public/Ground Transportation | 0120E0810: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.39 |
| 12/19/2019 | Juliana Renne | Lodging | 0120E0811: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $637.14 |
| 12/19/2019 | Juliana Renne | Meals | 0120E0812: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.04 |
| 12/19/2019 | Juliana Renne | Meals | 0120E0813: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.08 |
| 12/19/2019 | Juliana Renne | Meals | 0120E0814: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.76 |
| 12/19/2019 | Juliana Renne | Public/Ground Transportation | 0120E0815: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.90 |
| 12/19/2019 | Juliana Renne | Public/Ground Transportation | 0120E0816: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.20 |
| 12/20/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0817: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.48 |
| 12/20/2019 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0818: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $91.75 |
| 12/20/2019 | Christopher Skoff | Meals | 0120E0819: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 76 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/20/2019 | John Maitland Foody | Public/Ground Transportation | 0120E0820: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.91 |
| 12/20/2019 | Paul Conboy | Public/Ground Transportation | 0120E0821: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $24.21 |
| 12/20/2019 | Paul Conboy | Public/Ground Transportation | 0120E0822: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $48.68 |
| 12/20/2019 | Juliana Renne | Public/Ground Transportation | 0120E0823: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $58.33 |
| 1/6/2020 | Ashley Dawn Wilson | Airfare | 0120E0824: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (01/06). | $327.05 |
| 1/6/2020 | Ashley Dawn Wilson | Meals | 0120E0825: CVS/PHARMACY 10035 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.51 |
| 1/6/2020 | Ashley Dawn Wilson | Meals | 0120E0826: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.48 |
| 1/6/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0827: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $49.58 |
| 1/6/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0828: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.14 |
| 1/6/2020 | John Maitland Foody | Airfare | 0120E0829: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - BOSTON, MA (BOS) TO SAN FRANCISCO, CA (SFO) (01/06). | $272.30 |
| 1/6/2020 | John Maitland Foody | Meals | 0120E0830: CVS/PHARMACY 10495 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 77 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 77 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/6/2020 | John Maitland Foody | Meals | 0120E0831: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $41.20 |
| 1/6/2020 | John Maitland Foody | Public/Ground Transportation | 0120E0832: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $39.82 |
| 1/6/2020 | John Maitland Foody | Public/Ground Transportation | 0120E0833: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.28 |
| 1/7/2020 | Ashley Dawn Wilson | Lodging | 0120E0834: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (01/06 - 01/07). | $297.31 |
| 1/7/2020 | Ashley Dawn Wilson | Meals | 0120E0835: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.33 |
| 1/7/2020 | Ashley Dawn Wilson | Meals | 0120E0836: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.00 |
| 1/7/2020 | David Lyons Stainback | Airfare | 0120E0837: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (01/07 - 01/09). | $108.88 |
| 1/7/2020 | John Maitland Foody | Meals | 0120E0838: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.20 |
| 1/7/2020 | John Maitland Foody | Meals | 0120E0839: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.96 |
| 1/7/2020 | John Maitland Foody | Meals | 0120E0840: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.39 |
| 1/8/2020 | Ashley Dawn Wilson | Meals | 0120E0841: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 82
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8035-7   Filed: 06/19/20   Entered: 06/19/20 15:48:25   Page 78 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/8/2020 | Ashley Dawn Wilson | Meals | 0120E0842: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.89 |
| 1/8/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0843: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.20 |
| 1/8/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0844: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.94 |
| 1/8/2020 | John Maitland Foody | Meals | 0120E0845: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.15 |
| 1/8/2020 | Paul Conboy | Airfare | 0120E0846: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - NASHVILLE, TN TO SAN FRANCISCO, CA (01/08) - REDUCED FROM FIRST CLASS. | $390.70 |
| 1/8/2020 | Paul Conboy | Meals | 0120E0847: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.74 |
| 1/8/2020 | Paul Conboy | Public/Ground Transportation | 0120E0848: JT TAXI SERVICES - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $60.48 |
| 1/9/2020 | Ashley Dawn Wilson | Lodging | 0120E0849: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/07 - 01/09). | $645.27 |
| 1/9/2020 | Ashley Dawn Wilson | Meals | 0120E0850: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.60 |
| 1/9/2020 | Ashley Dawn Wilson | Meals | 0120E0851: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 79 of 82

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/9/2020 | Ashley Dawn Wilson | Meals | 0120E0852: PISMO FISH AND CHIPS 2 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.64 |
| 1/9/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0853: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.05 |
| 1/9/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0854: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.70 |
| 1/9/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0855: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.95 |
| 1/9/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0856: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.11 |
| 1/9/2020 | John Maitland Foody | Lodging | 0120E0857: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,284.39 |
| 1/9/2020 | John Maitland Foody | Meals | 0120E0858: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.20 |
| 1/9/2020 | John Maitland Foody | Meals | 0120E0859: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.70 |
| 1/9/2020 | John Maitland Foody | Airfare | 0120E0860: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO BOSTON, MA (BOS) (01/09). | $272.30 |
| 1/9/2020 | Paul Conboy | Meals | 0120E0861: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.02 |
| 1/9/2020 | Paul Conboy | Meals | 0120E0862: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 80 of 82

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/9/2020 | Paul Conboy | Meals | 0120E0863: SBUX09219 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $14.25 |
| 1/10/2020 | Ashley Dawn Wilson | Public/Ground Transportation | 0120E0864: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $28.88 |
| 1/10/2020 | John Maitland Foody | Public/Ground Transportation | 0120E0865: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.27 |
| 1/10/2020 | John Maitland Foody | Public/Ground Transportation | 0120E0866: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.23 |
| 1/10/2020 | John Maitland Foody | Public/Ground Transportation | 0120E0867: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $46.94 |
| 1/10/2020 | Paul Conboy | Lodging | 0120E0868: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/08 - 01/10). | $566.14 |
| 1/10/2020 | Paul Conboy | Meals | 0120E0869: THE NEW STAND G44 SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.49 |
| 1/10/2020 | Paul Conboy | Airfare | 0120E0870: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO WASHINGTON/DULLES, VA (01/10) - REDUCED FROM FIRST CLASS. | $434.90 |
| 1/10/2020 | Paul Conboy | Public/Ground Transportation | 0120E0871: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.65 |
| 1/10/2020 | Paul Conboy | Parking | 0120E0872: DAILY GARAGE 1 - PARKING WHILE WORKING REMOTELY FOR PG&E. | $44.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 82
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8035-7    Filed: 06/19/20    Entered: 06/19/20 15:48:25    Page 81 of 82

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period January 1, 2020 through January 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/13/2020 | David Lyons Stainback | Airfare | 0120E0873: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA (ATL)/ SAN FRANCISCO, CA (SFO) (01/20 - 01/21). | $945.11 |
| | | | | |
| ***Subtotal - Expenditures Sought for PSPS Program Support Services*** | | | | ***$118,553.02*** |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$127,922.70** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$127,922.70** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 82
Wednesday, June 17, 2020